**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | R.T.A. | | | | | | Donald | L. | Adams | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP200 | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | Heda | K. | Adams | | | | Donald | L. | Adams | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; AP200 | $ 12,500,000.00 | $ 37,500,000.00 |
| 3 | Robert | C. | Adams | | | | Donald | L. | Adams | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 863 | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | Dwight | D. | Adams | | | | Donald | L. | Adams | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 865 | $ 4,250,000.00 | $ 12,750,000.00 |
| 5 | L.A. | | | | | United States | Lee | Alan | Adler | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | $ 8,500,000.00 | $ 25,500,000.00 |
| 6 | Alice | Fay Doerge | Adler | | | | Lee | Alan | Adler | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4041 | $ 12,500,000.00 | $ 37,500,000.00 |
| 7 | Stephen | | Jezycki | Sr. | | | Margaret | | Alario | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 32 | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | Edward | | Albert | | | | Jon | L. | Albert | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4587 | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | Jane | Alderman | Zeitz | | | | Peter | Craig | Alderman | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 21 | $ 4,250,000.00 | $ 12,750,000.00 |
| 10 | M.T. | | | | | | Tariq | | Amanullah | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | H.T. | | | | | | Tariq | | Amanullah | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4588 | $ 8,500,000.00 | $ 25,500,000.00 |
| 12 | Gina | Laura | Giovanniello | | | United States | Doreen | J. | Angrisani | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4591 | $ 4,250,000.00 | $ 12,750,000.00 |
| 13 | Margaret | | Apostol | | | | Faustino | | Apostol | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1820 | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | Ethel | | Asher | | | | Michael | Edward | Asher | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3589 | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | E.M.A. | | | | | United States | Manual | | Asitimbay | | Ecuador | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1826 | $ 8,500,000.00 | $ 25,500,000.00 |
| 16 | Soultana | | Bantis | | | | Katherine | | Bantis | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2603 | $ 8,500,000.00 | $ 25,500,000.00 |
| 17 | Gerard | | Jean-Baptiste | | | | Gerard | | Baptiste | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2605 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 18 | S.B. | | | | | | Walter | | Baran | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | $ 8,500,000.00 | $ 25,500,000.00 |
| 19 | S.B. | | | | | | Walter | | Baran | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | $ 8,500,000.00 | $ 25,500,000.00 |
| 20 | Carol | Ann | Baran | | | | Walter | | Baran | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2608 | $ 12,500,000.00 | $ 37,500,000.00 |
| 21 | Nicholas | | Barbaro | | | United States | Paul | Vincent | Barbaro | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 895 | $ 8,500,000.00 | $ 25,500,000.00 |
| 22 | Marina | | Barbosa | | | Dominican Republic | Victor | Daniel | Barbosa | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1832 | $ 12,500,000.00 | $ 37,500,000.00 |
| 23 | Maureen | Elizabeth | Barry | | | United States | Diane | | Barry | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 905 | $ 8,500,000.00 | $ 25,500,000.00 |
| 24 | Marianne | Joan | Barry | | | | Maurice | V. | Barry | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2821 | $ 12,500,000.00 | $ 37,500,000.00 |
| 25 | Frima | | Kogan | | | | Inna | | Basin | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-CV-01616-JR; 2633 | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | Tina | Marie | Bilcher | | | | Brian | | Bilcher | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2537 | $ 12,500,000.00 | $ 37,500,000.00 |
| 27 | Grant | James | Bilcher | | | | Brian | | Bilcher | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2536 | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | Albert | A. | Blackman | Sr. | | | Albert | Balewa | Blackman | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2675 | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | Neil | | Blass | | | | Craig | Michael | Blass | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3601 | $ 8,500,000.00 | $ 25,500,000.00 |
| 30 | John | | Bonomo | | | | Yvonne | L. | Bonomo | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 923 | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | F.T.B. | | | | | United States | J. | Howard | Boulton | Jr. | Venezuela | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP254 | $ 8,500,000.00 | $ 25,500,000.00 |
| 32 | Vigdis | Vaka | Burke | | | United States | J. | Howard | Boulton | Jr. | Venezuela | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP254 | $ 12,500,000.00 | $ 37,500,000.00 |
| 33 | Desiree | A. | Gerasimovich | | | | Pamela | J. | Boyce (Estate of) | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 931 | $ 4,250,000.00 | $ 12,750,000.00 |
| 34 | Erin | G. | Bratton | | | | Michelle | Renee | Bratton | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3610 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | William | J. | Bratton | III | | | Michelle | Renee | Bratton | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3613 | $ 4,250,000.00 | $ 12,750,000.00 |
| 36 | K.M.B. | | | | | | Daniel | J | Brethel | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5004 | $ 8,500,000.00 | $ 25,500,000.00 |
| 37 | B.C.B. | | | | | | Nancy | Clare | Bueche | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4782 | $ 8,500,000.00 | $ 25,500,000.00 |
| 38 | James | T. | Bueche | | Bridget C. Bueche | | Nancy | Clare | Bueche | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4782 | $ 12,500,000.00 | $ 37,500,000.00 |
| 39 | R.B. | | | | | United States | John | E. | Bulaga | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | $ 8,500,000.00 | $ 25,500,000.00 |
| 40 | A.B. | | | | | United States | John | E. | Bulaga | Jr. | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4150 | $ 8,500,000.00 | $ 25,500,000.00 |
| 41 | Chris | | Burke | | | | Thomas | Daniel | Burke | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2832 | $ 4,250,000.00 | $ 12,750,000.00 |
| 42 | Wendy | | Burlingame | | | | Charles | F. | Burlingame | III | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4154 | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | J.C. | | | | | | Lillian | | Caceres | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 100 | $ 8,500,000.00 | $ 25,500,000.00 |
| 44 | Julio | | Caceres | | | | Lillian | | Caceres | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 100 | $ 12,500,000.00 | $ 37,500,000.00 |
| 45 | Steven | T. | Campbell | | | | Jill | Marie | Campbell | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 103 | $ 12,500,000.00 | $ 37,500,000.00 |
| 46 | A.C.P. | | | | | | James | C. | Cappers | | United States | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | $ 8,500,000.00 | $ 25,500,000.00 |
| 47 | J.A.C.P. | | | | | | James | C. | Cappers | | United States | Child | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5331 | $ 8,500,000.00 | $ 25,500,000.00 |
| 48 | Nicole | Theresa | Carey | | | | Dennis | M. | Carey | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2801 | $ 8,500,000.00 | $ 25,500,000.00 |
| 49 | Alison | Gail | Henderson | | | United States | Christopher | Sean | Caton | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5018 | $ 4,250,000.00 | $ 12,750,000.00 |
| 50 | Sujana | | Chalasani | | | | Swarna | | Chalasani | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 986 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Sandhya | | Chalasani | | | | Swarna | | Chalasani | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 987 | $ 4,250,000.00 | $ 12,750,000.00 |
| 52 | Lakshmi | | Chalasani | | | | Swarna | | Chalasani | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 984 | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | Nageswararao | | Chalasani | | | | Swarna | | Chalasani | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 122 | $ 8,500,000.00 | $ 25,500,000.00 |
| 54 | Venkateswanango | | Chalasani | | | | Swarna | | Chalasani | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 985 | $ 4,250,000.00 | $ 12,750,000.00 |
| 55 | J.C. | | | | | | Stephen | Patrick | Cherry | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3634 | $ 8,500,000.00 | $ 25,500,000.00 |
| 56 | Zeneida | Mercedes | Chevalier (Estate of) | | Mauricio Chevalier | United States | Nestor | Julio | Chevalier | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3639 | $ 8,500,000.00 | $ 25,500,000.00 |
| 57 | Tylia | | Furgal | | | | Swede | Joseph | Chevalier | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1818 | $ 4,250,000.00 | $ 12,750,000.00 |
| 58 | Dylan | S. | Chirls | | | Korea | Catherine | Ellen | Chirls | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2564 | $ 8,500,000.00 | $ 25,500,000.00 |
| 59 | L.V.C. | | | | | | Christopher | | Colasanti | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | $ 8,500,000.00 | $ 25,500,000.00 |
| 60 | C.E.C. | | | | | | Christopher | | Colasanti | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4050 | $ 8,500,000.00 | $ 25,500,000.00 |
| 61 | Marie | | Colbert | | | | Michel | Paris | Colbert (Estate of) | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 996 | $ 8,500,000.00 | $ 25,500,000.00 |
| 62 | Eileen | | Coll | | | | Robert | Joseph | Coll | II | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2852 | $ 4,250,000.00 | $ 12,750,000.00 |
| 63 | C.N.C. | | | | | | Linda | M. | Colon | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | T.M.C. | | | | | | Linda | M. | Colon | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | $ 8,500,000.00 | $ 25,500,000.00 |
| 65 | Carlos | R. | Colon | | | | Linda | M. | Colon | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4797 | $ 12,500,000.00 | $ 37,500,000.00 |
| 66 | T.C. | | | | | | Kevin | P. | Connors | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1006 | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | Caroline | | Cordice | | | | Robert | J. | Cordice | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2896 | $ 8,500,000.00 | $ 25,500,000.00 |
| 68 | Thomas | Francis | Cullinan | | | | Joan | McConnell | Cullinan | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4211 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-2**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | Blaise | | Joudzevich | | | | Joan | McConnell | Cullinan | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4212 | $ 4,250,000.00 | $ 12,750,000.00 |
| 70 | Mary Ann | | Curatolo | | | | Robert | | Curatolo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1914 | $ 8,500,000.00 | $ 25,500,000.00 |
| 71 | Louis | | Curioli (Estate of) | | | | Paul | Dario | Curioli | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2939 | $ 4,250,000.00 | $ 12,750,000.00 |
| 72 | Rupert | | Eales-White | | | | Gavin | Fraser | Cushny | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4053 | $ 4,250,000.00 | $ 12,750,000.00 |
| 73 | Sandra | | Dahl (Estate of) | | | | Jason | M. | Dahl (Estate of) | | United States | Spouse | 9/10/2004 | DKT432; 1:03-md-01570-GBD-SN; P5336 | $ 12,500,000.00 | $ 37,500,000.00 |
| 74 | Christopher | Manuel | DaMota | | | United States | Manuel | John | DaMota | | Portugal | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2868 | $ 8,500,000.00 | $ 25,500,000.00 |
| 75 | Norris | | Davis | | | United States | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4813 | $ 4,250,000.00 | $ 12,750,000.00 |
| 76 | William | M. | Davis | | | | Ada | M. | Davis | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4814 | $ 4,250,000.00 | $ 12,750,000.00 |
| 77 | J.M.D. | | | | | | Clinton | | Davis | Sr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1929 | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | Aurora | | de la Torre | | | United States | Azucena | | de la Torre | | | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4216 | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | Paul | | DeAngelis | | | | Robert | J. | DeAngelis | Jr. | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3671 | $ 4,250,000.00 | $ 12,750,000.00 |
| 80 | Elizabeta | | Dedvukaj | | | | Simon | Marash | Dedvukaj | | United States | Spouse | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2870 | $ 12,500,000.00 | $ 37,500,000.00 |
| 81 | Gricel | G. | Zayas-Moyer | | | | Manuel | | Del Valle (Estate of) | Jr. | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 179 | $ 8,500,000.00 | $ 25,500,000.00 |
| 82 | Craig | D. | Deming | | | | Francis | | Deming | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4827 | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | Christopher | | Deming | | | | Francis | | Deming | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4829; P4830 | $ 8,500,000.00 | $ 25,500,000.00 |
| 84 | Edward | | DeSimone | Jr. | | | Edward | | DeSimone | III | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1947 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
**Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | Arcelia | | Diaz | | | | Judith | | Berquis Diaz-Sierra | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1953 | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | J.D. | | | | | Mexico | Michael | D. | Diehl | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3017 | $ 8,500,000.00 | $ 25,500,000.00 |
| 87 | Edrick | | Dillard | | | | Eddie | | Dillard | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1073 | $ 8,500,000.00 | $ 25,500,000.00 |
| 88 | Joanna | M. | Cook | | | United States | Donald | Americo | DiTullio | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3031 | $ 4,250,000.00 | $ 12,750,000.00 |
| 89 | James | T. | Donovan | | | United States | Jacqueline | | Donovan | | | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3676 | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | H.A.D. | | | | | United States | Thomas | Francis | Dowd | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | B.M.D. | | | | | United States | Thomas | Francis | Dowd | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | $ 8,500,000.00 | $ 25,500,000.00 |
| 92 | T.J.D. | | | | | United States | Thomas | Francis | Dowd | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | $ 8,500,000.00 | $ 25,500,000.00 |
| 93 | Kerri | Ann | Dowd | | | | Thomas | Francis | Dowd | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3050 | $ 12,500,000.00 | $ 37,500,000.00 |
| 94 | Ryan | W. | Duffy | | | | Thomas | W. | Duffy | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; AP253 | $ 8,500,000.00 | $ 25,500,000.00 |
| 95 | Rose | | Esposito | | | | Michael | | Esposito | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 203 | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | Helenora | M. | Farrell | | | United States | Terrence | Patrick | Farrell | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | $ 12,500,000.00 | $ 37,500,000.00 |
| 97 | R.A.F. | | | | | United States | Terrence | Patrick | Farrell | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | $ 8,500,000.00 | $ 25,500,000.00 |
| 98 | T.J.F. | | | | | United States | Terrence | Patrick | Farrell | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5051 | $ 8,500,000.00 | $ 25,500,000.00 |
| 99 | Marie | A. | Farrell | | | | John | G. | Farrell | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3686 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | James | F. | Farrell | | | | John | G. | Farrell | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3685 | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | Madeline | F. | Fiore | | | | Michael | Curtis | Fiore | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3690 | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | Susan | Huntington | Fisher | | | United States | Bennett | Lawson | Fisher | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP240 | $ 12,500,000.00 | $ 37,500,000.00 |
| 103 | A.F. | | | | | | Thomas | Joseph | Fisher | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2898 | $ 8,500,000.00 | $ 25,500,000.00 |
| 104 | D.F. | | | | | | Thomas | Joseph | Fisher | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2898 | $ 8,500,000.00 | $ 25,500,000.00 |
| 105 | Lila May | Walkden | Flounders | | | | Joseph | W. | Flounders | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3179 | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | Michael | | Fodor | | | | Michael | N. | Fodor | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1971 | $ 8,500,000.00 | $ 25,500,000.00 |
| 107 | Dunston | | Forbes | | | | Del Rose | | Forbes-Cheatham | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5056 | $ 8,500,000.00 | $ 25,500,000.00 |
| 108 | R.J.F. | | | | | United States | Robert | Joseph | Foti | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | $ 8,500,000.00 | $ 25,500,000.00 |
| 109 | A.R.F. | | | | | | Robert | Joseph | Foti | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3192 | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | Jennifer | Gadiel | McIntyre | | | | James | Andrew | Gadiel | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 229 | $ 4,250,000.00 | $ 12,750,000.00 |
| 111 | Regina | E. | Gallagher | | | | Daniel | James | Gallagher | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4059 | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | E.C.G. | | | | | United States | Claude | Michael | Gann | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | $ 8,500,000.00 | $ 25,500,000.00 |
| 113 | D.M.G. | | | | | United States | Claude | Michael | Gann | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | $ 8,500,000.00 | $ 25,500,000.00 |
| 114 | K.G. | | | | | | Claude | Michael | Gann | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; AP246 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Tracy | M. | Gazzani | | | | Terence | D. | Gazzani (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4062 | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | Maurizio | D. | Gazzani | | | | Terence | D. | Gazzani (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4061 | $ 8,500,000.00 | $ 25,500,000.00 |
| 117 | Ralph | W. | Geidel | Sr. | | | Gary | Paul | Geidel | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1157 | $ 4,250,000.00 | $ 12,750,000.00 |
| 118 | Jo Ann | S. | Geyer (Estate of) | | Philip G. Geyer | | James | G. | Geyer | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; 2598 | $ 8,500,000.00 | $ 25,500,000.00 |
| 119 | V.M.G. | | | | | | Jeffrey | | Giordano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | $ 8,500,000.00 | $ 25,500,000.00 |
| 120 | A.C.G. | | | | | | Jeffrey | | Giordano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | Marie | Scotto | Giordano | | | | Jeffrey | | Giordano | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | $ 12,500,000.00 | $ 37,500,000.00 |
| 122 | N.J.G. | | | | | | Jeffrey | | Giordano | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4818 | $ 8,500,000.00 | $ 25,500,000.00 |
| 123 | Anne | Margaret | Policelli | | | United Kingdom | Ian | J. | Gray | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4985 | $ 4,250,000.00 | $ 12,750,000.00 |
| 124 | Alicia | Marie | Govia | | | | Wade | Brian | Green | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 1999 | $ 4,250,000.00 | $ 12,750,000.00 |
| 125 | Amanda | Marie | Carpenter | | United States | | Donald | H. | Gregory | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3705 | $ 8,500,000.00 | $ 25,500,000.00 |
| 126 | James | Thomas | Gregory | | United States | | Donald | H. | Gregory | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3706 | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | Sara | Elizabeth | Walling | | United States | | Donald | H. | Gregory | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3707 | $ 8,500,000.00 | $ 25,500,000.00 |
| 128 | Fushan | | Gu | | | | Liming | | Gu | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2917 | $ 8,500,000.00 | $ 25,500,000.00 |
| 129 | Yu | Zhou | Gu | | | | Liming | | Gu | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2918 | $ 4,250,000.00 | $ 12,750,000.00 |
| 130 | Yuau | | Ku | | | China | Liming | | Gu | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2919 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | Cai | | Zhang | | | | Liming | | Gu | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2920 | $ 8,500,000.00 | $ 25,500,000.00 |
| 132 | Thomas | | Guza | | | | Philip | T. | Guza | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2922 | $ 8,500,000.00 | $ 25,500,000.00 |
| 133 | Julia | K. | Haramis | | | United States | Vassilios | G. | Haramis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3368 | $ 8,500,000.00 | $ 25,500,000.00 |
| 134 | Gloria | | Haramis | | | United States | Vassilios | G. | Haramis | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3366 | $ 12,500,000.00 | $ 37,500,000.00 |
| 135 | George | Vassilion | Haramis | | | United States | Vassilios | G. | Haramis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3367 | $ 8,500,000.00 | $ 25,500,000.00 |
| 136 | Judith | Kay | Hardacre | | | United States | Gerald | | Hardacre | | | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4655 | $ 12,500,000.00 | $ 37,500,000.00 |
| 137 | Cynthia | M. | Casserly | | | | Harvey | L. | Harrell | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 884 | $ 4,250,000.00 | $ 12,750,000.00 |
| 138 | Molly | | Dune | | | | Harvey | L. | Harrell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3392 | $ 4,250,000.00 | $ 12,750,000.00 |
| 139 | Miriam | F. | Harrell | | | | Harvey | L. | Harrell | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3390 | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | David | W. | Harrell | | | | Harvey | L. | Harrell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3391 | $ 4,250,000.00 | $ 12,750,000.00 |
| 141 | Harvey | L. | Harrell | Sr. | | | Harvey | L. | Harrell | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3389 | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | Robert | | Harris | Jr. | | | Aisha | Ann | Harris | | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4862 | $ 8,500,000.00 | $ 25,500,000.00 |
| 143 | R.W.H. | | | | | | Edward | R. | Hennessy | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | M.L.H. | | | | | | Edward | R. | Hennessy | Jr. | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 784 | $ 8,500,000.00 | $ 25,500,000.00 |
| 145 | Allyson | | Hepburn | | | | Robert | Allan | Hepburn | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2630 | $ 8,500,000.00 | $ 25,500,000.00 |
| 146 | Jennifer | | Hepburn | | | | Robert | Allan | Hepburn | | United States | Child | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2631 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | Theresa | Lynn | Hepburn | | | | Robert | Allan | Hepburn | | United States | Spouse | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2632 | $ 12,500,000.00 | $ 37,500,000.00 |
| 148 | Kevin | | Carr | | | | Mary | | Herencia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1228 | $ 4,250,000.00 | $ 12,750,000.00 |
| 149 | Peter | | Carr (Estate of) | | | | Mary | | Herencia | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1229 | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | Todd | E.H. | Higley (Estate of) | | | | Robert | Dale Warren | Higley | II | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3449 | $ 4,250,000.00 | $ 12,750,000.00 |
| 151 | Sheila | C. | Hobin | | | United States | James | J. | Hobin | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4321 | $ 12,500,000.00 | $ 37,500,000.00 |
| 152 | Gail | | Hoffmann | | | | Frederick | Joseph | Hoffmann | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 280 | $ 12,500,000.00 | $ 37,500,000.00 |
| 153 | Gail | | Hoffmann | | | | Michele | Lee | Hoffmann | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 283 | $ 8,500,000.00 | $ 25,500,000.00 |
| 154 | Maria | Y. | Aldaco | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2934 | $ 4,250,000.00 | $ 12,750,000.00 |
| 155 | Gonzalo | A. | Hidalgo | | | United States | Cora | Hidalgo | Holland (Estate of) | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2936 | $ 4,250,000.00 | $ 12,750,000.00 |
| 156 | Beaulah | | Holmes (Estate of) | | | | Elizabeth | | Holmes (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2052 | $ 8,500,000.00 | $ 25,500,000.00 |
| 157 | Alice | | Ill (Estate of) | | | | Frederick | J. | Ill | Jr. | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3490 | $ 8,500,000.00 | $ 25,500,000.00 |
| 158 | Lauri | T. | Isbrandtsen | | | United States | Erik | Hans | Isbrandtsen | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4335 | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | Barry | | Jablonski | | | | Virginia | May | Jablonski | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3735 | $ 12,500,000.00 | $ 37,500,000.00 |
| 160 | Harry | T. | Jones | | | | Allison | H. | Jones | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3508 | $ 12,500,000.00 | $ 37,500,000.00 |
| 161 | John | C. | Jordan | | | United States | Andrew | B. | Jordan | | | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5100 | $ 4,250,000.00 | $ 12,750,000.00 |
| 162 | Miriam | | Juarbe | | | | Angel | L. | Juarbe | Jr. | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4345 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | Patricia | E. | Flanders (Estate of) | | Edward Flanders | United States | Vincent | Dominick | Kane | Jr. | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2103 | $ 4,250,000.00 | $ 12,750,000.00 |
| 164 | S.A.K. | | | | | United States | Deborah | H. | Kaplan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | J.I.K. | | | | | United States | Deborah | H. | Kaplan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | $ 8,500,000.00 | $ 25,500,000.00 |
| 166 | E.L.K. | | | | | United States | Deborah | H. | Kaplan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | M.S.K. | | | | | United States | Deborah | H. | Kaplan | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | $ 8,500,000.00 | $ 25,500,000.00 |
| 168 | Harold | T. | Kaplan | | | | Deborah | H. | Kaplan | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3517 | $ 12,500,000.00 | $ 37,500,000.00 |
| 169 | Laureen | | Kasper | | | | Charles | Lewis | Kasper | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5108 | $ 12,500,000.00 | $ 37,500,000.00 |
| 170 | Richard | Matthew | Keane | | | United States | Richard | Michael | Keane | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4353 | $ 8,500,000.00 | $ 25,500,000.00 |
| 171 | Robert | F. | Keane | | | | Richard | Michael | Keane | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4355 | $ 4,250,000.00 | $ 12,750,000.00 |
| 172 | Leo | R. | Keene | II | | | Leo | Russell | Keene | III | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2966 | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | Hedi | N. | Kershaw | | | | Ralph | Francis | Kershaw | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5117 | $ 12,500,000.00 | $ 37,500,000.00 |
| 174 | C.K. | | | | | United States | Frank | J. | Koestner | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3755 | $ 8,500,000.00 | $ 25,500,000.00 |
| 175 | Maria | | Koestner | | | | Frank | J. | Koestner | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5127 | $ 8,500,000.00 | $ 25,500,000.00 |
| 176 | Julianna | M. | Lanzer | | | | Frank | J. | Koestner | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5128 | $ 4,250,000.00 | $ 12,750,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | Lois | H. | Kumpel | | | | Kenneth | B. | Kumpel (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3573 | $ 8,500,000.00 | $ 25,500,000.00 |
| 178 | Samuel | J. | Laforte | | | | Michael | | LaForte | | United States | Sibling | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5139 | $ 4,250,000.00 | $ 12,750,000.00 |
| 179 | Joseph | P. | Langley | | | | Mary | Lou | Langley | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4876 | $ 4,250,000.00 | $ 12,750,000.00 |
| 180 | Jungmi | Suh | Lee | | | United States | Dong | Chul | Lee | | Korea | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4383 | $ 12,500,000.00 | $ 37,500,000.00 |
| 181 | John | E. | Johnson | | | | Juanita | | Lee | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1342 | $ 4,250,000.00 | $ 12,750,000.00 |
| 182 | Edward | N. | Lee | | | | Juanita | | Lee | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 338 | $ 12,500,000.00 | $ 37,500,000.00 |
| 183 | Johnny | | Lee | | | | Lorraine | | Lee | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 340 | $ 12,500,000.00 | $ 37,500,000.00 |
| 184 | L.E.L. | | | | | United States | Eric | Andrew | Lehrfeld | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4684 | $ 8,500,000.00 | $ 25,500,000.00 |
| 185 | Hayley | Natalie | Lehrfeld | | | | Eric | Andrew | Lehrfeld | | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4684 | $ 12,500,000.00 | $ 37,500,000.00 |
| 186 | G.L. | | | | | | Joseph | A. | Lenihan | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | $ 8,500,000.00 | $ 25,500,000.00 |
| 187 | J.L. | | | | | | Joseph | A. | Lenihan | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4883 | $ 8,500,000.00 | $ 25,500,000.00 |
| 188 | Melissa | | Lennon | | | | John | J. | Lennon | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4687 | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | K.L. | | | | | | John | J. | Lennon | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | $ 8,500,000.00 | $ 25,500,000.00 |
| 190 | Patricia | | Lennon | | | | John | J. | Lennon | Jr. | United States | Spouse | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | $ 12,500,000.00 | $ 37,500,000.00 |
| 191 | John | | Lennon | | | | John | J. | Lennon | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4686 | $ 8,500,000.00 | $ 25,500,000.00 |
| 192 | C.L. | | | | | | John | J. | Lennon | Jr. | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4685 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | Dennis | J. | Levi | | | | John | D. | Levi | | United States | Child | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P2997 | $ 8,500,000.00 | $ 25,500,000.00 |
| 194 | J.C.L. | | | | | | Craig | Damian | Lilore | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3639 | $ 8,500,000.00 | $ 25,500,000.00 |
| 195 | Deryck | D. | Lindo | | | | Nickie | | Lindo | | United States | Spouse | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5150 | $ 12,500,000.00 | $ 37,500,000.00 |
| 196 | Duryel | | Lindo | | | | Nickie | | Lindo | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5151 | $ 8,500,000.00 | $ 25,500,000.00 |
| 197 | D.L. | | | | | | Nickie | | Lindo | | United States | Child | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5150 | $ 8,500,000.00 | $ 25,500,000.00 |
| 198 | Eugenia | Reyes | Llanes | | | | George | Andrew | Llanes | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 346 | $ 8,500,000.00 | $ 25,500,000.00 |
| 199 | Jorge | | Llanes (Estate of) | | | | George | Andrew | Llanes | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3790 | $ 8,500,000.00 | $ 25,500,000.00 |
| 200 | David | B. | Long | | | | Stephen | V. | Long | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1362 | $ 4,250,000.00 | $ 12,750,000.00 |
| 201 | Sandra | S. | Weaver | | | | Stephen | V. | Long | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1361 | $ 8,500,000.00 | $ 25,500,000.00 |
| 202 | Sharon | | Louis | | | United States | Stuart | Seid | Louis | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | $ 12,500,000.00 | $ 37,500,000.00 |
| 203 | K.L.L. | | | | | United States | Stuart | Seid | Louis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | $ 8,500,000.00 | $ 25,500,000.00 |
| 204 | E.S.L. | | | | | United States | Stuart | Seid | Louis | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2458 | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | Eileen | Duffell | Lugano | | | United States | Sean | Thomas | Lugano (Estate of) | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3665 | $ 8,500,000.00 | $ 25,500,000.00 |
| 206 | Jacqueline | E. | Lynch | | | United States | Terence | M. | Lynch | | United States | Spouse | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3811 | $ 12,500,000.00 | $ 37,500,000.00 |
| 207 | C.W.M. | | | | | United States | Simon | | Maddison | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 208 | S.M.M. | | | | | United States | Simon | | Maddison | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | $ 8,500,000.00 | $ 25,500,000.00 |
| 209 | K.R.M. | | | | | United States | Simon | | Maddison | | United Kingdom | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2155 | $ 8,500,000.00 | $ 25,500,000.00 |
| 210 | J.J.M. | | | | | | William | James | Mahoney | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | $ 8,500,000.00 | $ 25,500,000.00 |
| 211 | W.J.M. | | | | | | William | James | Mahoney | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | $ 8,500,000.00 | $ 25,500,000.00 |
| 212 | S.E.M. | | | | | | William | James | Mahoney | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | $ 8,500,000.00 | $ 25,500,000.00 |
| 213 | D.M.M. | | | | | | William | James | Mahoney | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3705 | $ 8,500,000.00 | $ 25,500,000.00 |
| 214 | M.K.M. | | | | | | Joseph | | Maloney | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | Kathleen | | Maloney | | | | Joseph | | Maloney | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | $ 12,500,000.00 | $ 37,500,000.00 |
| 216 | J.E.M. | | | | | | Joseph | | Maloney | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4888 | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | Jessica | Ann | Mannetta | | | United States | Debra | M. | Mannetta | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | Ashley | Marie | Mannetta | | | United States | Debra | M. | Mannetta | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | Kenneth | R. | Mannetta | | | | Debra | M. | Mannetta | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1403 | $ 12,500,000.00 | $ 37,500,000.00 |
| 220 | C.D. | | | | | | Vita | | Marino | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | $ 8,500,000.00 | $ 25,500,000.00 |
| 221 | M.D. | | | | | | Vita | | Marino | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | $ 8,500,000.00 | $ 25,500,000.00 |
| 222 | Jonathan | Karel | Dodge | | | | Vita | | Marino | | United States | Spouse | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 887 | $ 12,500,000.00 | $ 37,500,000.00 |
| 223 | M.R. | | | | | | Jose | | Marrero | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1413 | $ 8,500,000.00 | $ 25,500,000.00 |
| 224 | D.N.M. | | | | | United States | Paul | Richard | Martini | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3751 | $ 8,500,000.00 | $ 25,500,000.00 |
| 225 | R.M. | | | | | | Joseph | | Mathai | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4408 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 226 | William | G. | Mattson | | | | Robert | D. | Mattson | | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2662 | $ 4,250,000.00 | $ 12,750,000.00 |
| 227 | Marguerite | | Mattson (Estate of) | | | | Robert | D. | Mattson | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2661 | $ 8,500,000.00 | $ 25,500,000.00 |
| 228 | Njue | W. | Mbaya (Estate of) | | Vertistine Beaman Mbaya | | Kaaria | William | Mbaya | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1435 | $ 4,250,000.00 | $ 12,750,000.00 |
| 229 | Agnes | | McKenna | | | | Stephanie | Marie | McKenna | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3860 | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | Mary | | McWilliams | | | United States | Martin | Edward | McWilliams | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1442 | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | Joseph | | McWilliams | | | | Martin | Edward | McWilliams | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1443 | $ 4,250,000.00 | $ 12,750,000.00 |
| 232 | Eli | | Medina | | | United States | Abigail | Cales | Medina | | United States | Spouse | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | $ 12,500,000.00 | $ 37,500,000.00 |
| 233 | A.M. | | | | | | Abigail | Cales | Medina | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4890 | $ 8,500,000.00 | $ 25,500,000.00 |
| 234 | Enid | | Medina | | | | Abigail | Cales | Medina | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4891 | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | Betty | Ann | Miller | | | | Michael | Matthew | Miller | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3847 | $ 8,500,000.00 | $ 25,500,000.00 |
| 236 | James | H. | Miller | | | | Michael | Matthew | Miller | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3848 | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | M.M. | | | | | United States | Benjamin | | Millman | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | B.M. | | | | | United States | Benjamin | | Millman | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | $ 8,500,000.00 | $ 25,500,000.00 |
| 239 | Toby | | Millman | | | | Benjamin | | Millman | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1465 | $ 12,500,000.00 | $ 37,500,000.00 |
| 240 | H.Q.Y.M. | | | | | China | Jeffrey | P. | Mladenik | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4436 | $ 8,500,000.00 | $ 25,500,000.00 |
| 241 | Jodi | Ann | Molisani | | | | Justin | John | Molisani | Jr. | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | $ 12,500,000.00 | $ 37,500,000.00 |
| 242 | M.L.M. | | | | | | Justin | John | Molisani | Jr. | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 3936 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | Margaret | P. | Montesi | | | | Michael | G. | Montesi | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3035 | $ 8,500,000.00 | $ 25,500,000.00 |
| 244 | Karina | | Cannon | | | | Sharon | | Moore | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4898 | $ 4,250,000.00 | $ 12,750,000.00 |
| 245 | Thomas | John | Mulligan (Estate of) | | Nancy Jeanne Mulligan | United States | Peter | James | Mulligan | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1481 | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | Zandra | Lena | Neblett | | | | Rayman | Marcus | Neblett (Estate of) | | United States | Parent | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2673 | $ 8,500,000.00 | $ 25,500,000.00 |
| 247 | Alfonse | | Niedermeyer | | | | Alfonse | J. | Niedermeyer | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3052 | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | Everett | Joseph | McGarry | | | | Katherine | McGarry | Noack | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4028 | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | Antoinette | D. | Ognibene (Estate of) | | Anna M. Ruess; Esther R. Barbuto; Blaise J. Ognibene | | Philip | Paul | Ognibene | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 424 | $ 8,500,000.00 | $ 25,500,000.00 |
| 250 | Karen | Lisa | O'Keefe | | | | Patrick | Joseph | O'Keefe | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4069 | $ 12,500,000.00 | $ 37,500,000.00 |
| 251 | T.O. | | | | | | Patrick | Joseph | O'Keefe | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4069 | $ 8,500,000.00 | $ 25,500,000.00 |
| 252 | Conrad | S. | Olender | | | | Christine | | Olender | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4915 | $ 4,250,000.00 | $ 12,750,000.00 |
| 253 | Therese | | Winters | | | | Christine | | Olender | | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4916 | $ 4,250,000.00 | $ 12,750,000.00 |
| 254 | Gae | | Ferruolo | | | | Jane | Marie | Orth | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4095 | $ 4,250,000.00 | $ 12,750,000.00 |
| 255 | Agatina | | Iaci | | | | Jane | Marie | Orth | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4094 | $ 8,500,000.00 | $ 25,500,000.00 |
| 256 | J.O. | | | | | | Pablo | | Ortiz | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | $ 8,500,000.00 | $ 25,500,000.00 |
| 257 | J.O. | | | | | | Pablo | | Ortiz | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4098 | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | Jonathan | S. | Packer | | | | Michael | B. | Packer | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3878 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | Myriam | | Borrero | | | United States | Diana | B. | Padro | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3059 | $ 4,250,000.00 | $ 12,750,000.00 |
| 260 | Juana | B. | Borrero | | | | Diana | B. | Padro | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3057 | $ 8,500,000.00 | $ 25,500,000.00 |
| 261 | Revakuvar | | Parmar | | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); AP924 | $ 8,500,000.00 | $ 25,500,000.00 |
| 262 | Manoj | | Parmar | | | United Kingdom | Hashmukhrai | C. | Parmar | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; AP269 | $ 4,250,000.00 | $ 12,750,000.00 |
| 263 | Sandra | | Passananti | | | | Horace | Robert | Passananti | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3892 | $ 4,250,000.00 | $ 12,750,000.00 |
| 264 | Anne | | Pedicini | | | | Thomas | | Pedicini | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4479 | $ 4,250,000.00 | $ 12,750,000.00 |
| 265 | Mariela | | Flores | | | | Angel | | Perez | Jr. | United States | Sibling | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4923 | $ 4,250,000.00 | $ 12,750,000.00 |
| 266 | Carmen | | Rodriguez | | | | Angel | | Perez | Jr. | United States | Parent | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4921 | $ 8,500,000.00 | $ 25,500,000.00 |
| 267 | Lynn | | Pescherine | | | | Michael | John | Pescherine | | United States | Spouse | 1/3/2005 | DKT 602; 1:03-md-01570-GBD-SN; P5497 | $ 12,500,000.00 | $ 37,500,000.00 |
| 268 | Norman | | Peterson (Estate of) | | | | Davin | N. | Peterson | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3897 | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | Antimo | | Petti | | | United States | Philip | Scott | Petti | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4485 | $ 8,500,000.00 | $ 25,500,000.00 |
| 270 | M.P. | | | | | | Ludwig | John | Picarro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | A.P. | | | | | | Ludwig | John | Picarro | | United States | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 461 | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | Dorothy | A. | Ancona | | | | Susan | Elizabeth | Pinto | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4151 | $ 8,500,000.00 | $ 25,500,000.00 |
| 273 | William | | Wilson | | | | Patricia | Ann | Puma | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 484 | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | Thankachan | | Raju | | | | Valsa | | Raju | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4494 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-2**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 275 | M.R. | | | | | | Marsha | | Ratchford | | United States | Child | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4716 | $ 8,500,000.00 | $ 25,500,000.00 |
| 276 | Roosevelt | | Stallworth | Sr. | | | Marsha | | Ratchford | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3073 | $ 8,500,000.00 | $ 25,500,000.00 |
| 277 | Karen | E. | Roberts | | | | Michael | Edward | Roberts | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2310 | $ 4,250,000.00 | $ 12,750,000.00 |
| 278 | A.H.R. | | | | | | Mark | H. | Rosen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | M.E.R. | | | | | | Mark | H. | Rosen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | B.M.R. | | | | | | Mark | H. | Rosen | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2321 | $ 8,500,000.00 | $ 25,500,000.00 |
| 281 | Avram | | Rosenthal | | | | Joshua | Alan | Rosenthal (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3936 | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | Peter | A. | Rossomando | | | United States | Nicholas | Peter | Rossomando | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4319 | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | Clifford | | Russell | Sr. | | United States | Stephen | P. | Russell | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4943 | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | Arthur | | Russo | | | | Wayne | A. | Russo | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2323 | $ 8,500,000.00 | $ 25,500,000.00 |
| 285 | N.S. | | | | | | Thomas | E. | Sabella | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | J.S. | | | | | | Thomas | E. | Sabella | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4338 | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | Frank | Carl | Sadocha | | | United States | Francis | John | Sadocha | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4508 | $ 8,500,000.00 | $ 25,500,000.00 |
| 288 | Jose | Luis | San Pio | | | | Sylvia | | San Pio | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4356 | $ 8,500,000.00 | $ 25,500,000.00 |
| 289 | Jesus | Sanchez | Rosado | | | | Jesus | | Sanchez (Estate of) | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4728 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 290 | Nancy | | Schwartz | | | | Mark | | Schwartz | | United States | Sibling | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4731 | $ 4,250,000.00 | $ 12,750,000.00 |
| 291 | A.J.S.R. | | | | | United States | Howard | | Selwyn | | United Kingdom | Child | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 563 | $ 8,500,000.00 | $ 25,500,000.00 |
| 292 | Avigdor | | Shwartzstein (Estate of) | | | United States | Allan | Abraham | Shwartzstein | | | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1639 | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | Kathleen | H. | Simmons | | | | Bruce | E. | Simmons | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2363 | $ 12,500,000.00 | $ 37,500,000.00 |
| 294 | R.S. | | | | | | Peter | A, | Siracuse | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4086 | $ 8,500,000.00 | $ 25,500,000.00 |
| 295 | Loretta | T. | Slavin | | | United States | Vincent | R. | Slavin | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4528 | $ 8,500,000.00 | $ 25,500,000.00 |
| 296 | Christine | | Vollkommer | | Leonard Vollkommer | United States | Robert | W. | Spear | Jr. | United States | Sibling | 2/21/2003 | DKT 77; 1:02-cv-01616-JR; P2735 | $ 4,250,000.00 | $ 12,750,000.00 |
| 297 | Florence | | Wittner | | | | Craig | William | Staub | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4544 | $ 8,500,000.00 | $ 25,500,000.00 |
| 298 | Elizabeth | | Stewart (Estate of) | | | Ireland | Michael | James | Stewart | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3963 | $ 8,500,000.00 | $ 25,500,000.00 |
| 299 | Virginia | | Strauch | | | United States | George | | Strauch | | United States | Spouse | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | $ 12,500,000.00 | $ 37,500,000.00 |
| 300 | H.C.S. | | | | | | George | | Strauch | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1682 | $ 8,500,000.00 | $ 25,500,000.00 |
| 301 | Olga | C. | Strickland (Estate of) | | | | Larry | Lee | Strickland | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3106 | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | Lee | | Strickland (Estate of) | | | | Larry | Lee | Strickland | | United States | Parent | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3105 | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | Angela | | Suarez | | | | Benjamin | | Suarez | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4476 | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | Noreen | | Supinski | | | | Colleen | M. | Supinski | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5279 | $ 8,500,000.00 | $ 25,500,000.00 |
| 305 | Steven | A. | Supinski | | | | Colleen | M. | Supinski | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5278 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 306 | Robert | | Sutcliffe (Estate of) | Sr. | | | Robert | E. | Sutcliffe | Jr. | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3969 | $ 8,500,000.00 | $ 25,500,000.00 |
| 307 | Maureen | | Pickering | | | | Joann | | Tabeek | | United States | Sibling | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 607 | $ 4,250,000.00 | $ 12,750,000.00 |
| 308 | Severino | Y. | Tamayo | Sr. | | United States | Hector | R. | Tamayo (Estate of) | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P3974 | $ 8,500,000.00 | $ 25,500,000.00 |
| 309 | Ana | | Tempesta | | | | Anthony | | Tempesta | | United States | Spouse | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | $ 12,500,000.00 | $ 37,500,000.00 |
| 310 | Ronald | | Tieste | | | United States | William | R. | Tieste | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4552 | $ 4,250,000.00 | $ 12,750,000.00 |
| 311 | Timothy | J. | Tighe | | | United States | Stephen | Edward | Tighe | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2389 | $ 4,250,000.00 | $ 12,750,000.00 |
| 312 | Lisa | | Kennedy | | | United States | Michael | Ernest | Tinley | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4553 | $ 8,500,000.00 | $ 25,500,000.00 |
| 313 | Jenna | Tinley | Mather | | | United States | Michael | Ernest | Tinley | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4554 | $ 8,500,000.00 | $ 25,500,000.00 |
| 314 | Betty | | Andrade | | | | Michael | A. | Trinidad | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4578 | $ 4,250,000.00 | $ 12,750,000.00 |
| 315 | Jasmyn | Alexandra | Troy | | | Panama | Willie | Quincy | Troy | | United States | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1708 | $ 8,500,000.00 | $ 25,500,000.00 |
| 316 | Harvey | | Blomberg | | | | Jonathan | | Uman | | United States | Parent | 3/10/2004 | DKT HAND FILED; 1:03-cv-9849 (RCC); P5292 | $ 8,500,000.00 | $ 25,500,000.00 |
| 317 | Marcella | T. | Veling | | | | Lawrence | Gerard | Veling | | United States | Parent | 9/10/2003 | DKT 313; 1:02-cv-01616-JR; P4756 | $ 8,500,000.00 | $ 25,500,000.00 |
| 318 | Marion | Rita | Paolo (Estate of) | | | | Loretta | A. | Vero | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2414 | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | C.W. | | | | | | James | | Walsh | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | $ 8,500,000.00 | $ 25,500,000.00 |
| 320 | F.W. | | | | | | James | | Walsh | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | Kate | Louise | Walsh Calton | | | | James | | Walsh | | United States | Spouse | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4562 | $ 12,500,000.00 | $ 37,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 322 | Zhenjie | | Wang | | | | Weibin | | Wang | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4564 | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | Kathryn | Ward | Hazel | | | | Stephen | Gordon | Ward | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4664 | $ 4,250,000.00 | $ 12,750,000.00 |
| 324 | Victoria | | Randall | | | | Stephen | Gordon | Ward | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4662 | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | Kenneth | R. | Ward | | | | Stephen | Gordon | Ward | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4663 | $ 4,250,000.00 | $ 12,750,000.00 |
| 326 | J.C.A. | | | | | | Derrick | Christopher | Washington | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2423 | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | Earnest | | Washington | Jr. | | | Derrick | Christopher | Washington | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2421 | $ 8,500,000.00 | $ 25,500,000.00 |
| 328 | Z.W. | | | | | | William | Michael | Weems | | United States | Child | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4569 | $ 8,500,000.00 | $ 25,500,000.00 |
| 329 | Patricia | J. | Whalen | | | United States | Meredith | Lynn | Whalen | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4700 | $ 8,500,000.00 | $ 25,500,000.00 |
| 330 | Kristen | E. | Whalen | | | | Meredith | Lynn | Whalen | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4701 | $ 4,250,000.00 | $ 12,750,000.00 |
| 331 | Alfred | L. | Whelan | Sr. | | | Eugene | Michael | Whelan | | United States | Parent | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4708 | $ 8,500,000.00 | $ 25,500,000.00 |
| 332 | Elaine | | Clancy | | | | Kenneth | Wilburn | White | | United States | Sibling | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4019 | $ 4,250,000.00 | $ 12,750,000.00 |
| 333 | Ruth | S. | Koch (Estate of) | | | | Leslie | Ann | Whittington | | United States | Parent | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4024 | $ 8,500,000.00 | $ 25,500,000.00 |
| 334 | A.W. | | | | | | Mary | | Wieman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | M.J.W. | | | | | | Mary | | Wieman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | $ 8,500,000.00 | $ 25,500,000.00 |
| 336 | C.W. | | | | | | Mary | | Wieman | | United States | Child | 8/1/2003 | DKT 232; 1:02-cv-01616-JR; P4032 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)
Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | K.M.W. | | | | | | Glenn | E. | Wilkinson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | $ 8,500,000.00 | $ 25,500,000.00 |
| 338 | K.D.W. | | | | | | Glenn | E. | Wilkinson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | $ 8,500,000.00 | $ 25,500,000.00 |
| 339 | C.E.W. | | | | | | Glenn | E. | Wilkinson | | United States | Child | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4724 | $ 8,500,000.00 | $ 25,500,000.00 |
| 340 | Ronald | J. | Willett | | | | John | Charles | Willett | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 655 | $ 8,500,000.00 | $ 25,500,000.00 |
| 341 | Lucy | | Williamson | | | | John | | Williamson | | United States | Parent | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4573 | $ 8,500,000.00 | $ 25,500,000.00 |
| 342 | George | Peter | Williamson | | | | John | | Williamson | | United States | Sibling | 9/5/2003 | DKT 305; 1:02-cv-01616-JR; P4574 | $ 4,250,000.00 | $ 12,750,000.00 |
| 343 | Maureen | Ruth | Halvorson | | United States | William | Eben | Wilson | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 4730 | $ 4,250,000.00 | $ 12,750,000.00 |
| 344 | Arnold | R. | Wittenstein | | United States | Michael | Robert | Wittenstein | | United States | Parent | 8/15/2002 | DKT 1; 1:02-cv-01616-JR; 659 | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | Pamela | Woodwell | Geerdes | | | | Richard | H. | Woodwell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2434 | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | John | Knowles | Woodwell | III | | | Richard | H. | Woodwell | | United States | Sibling | 11/22/2002 | DKT 26, 29; 1:02-cv-01616-JR; 2433 | $ 4,250,000.00 | $ 12,750,000.00 |
| 347 | C.N.Y. | | | | United States | Vicki | L. | Yancey | | United States | Child | 12/19/2003 | DKT 432; 1:02-cv-01616-JR; P4982 | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | Mehasen | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3171 | $ 4,250,000.00 | $ 12,750,000.00 |
| 349 | Nadia | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3172 | $ 4,250,000.00 | $ 12,750,000.00 |
| 350 | Talat | A. | Zakhary | | Egypt | Adel | A. | Zakhary | | United States | Sibling | 5/23/2003 | DKT 155; 1:02-cv-01616-JR; P3174 | $ 4,250,000.00 | $ 12,750,000.00 |
| 351 | Carrie | | Burlock | | | | Kenneth | Albert | Zelman | | United States | Sibling | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1759 | $ 4,250,000.00 | $ 12,750,000.00 |
| 352 | Ruth | | Zelman | | | | Kenneth | Albert | Zelman | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1757 | $ 8,500,000.00 | $ 25,500,000.00 |
| 353 | Jack | | Zelman | | | | Kenneth | Albert | Zelman | | United States | Parent | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1756 | $ 8,500,000.00 | $ 25,500,000.00 |

**EXHIBIT C-2**

**Burnett, et al. v. Al Baraka Inv. Dev. Corp., et al., No. 03-cv-9849 (GBD)(SN)**
**Wrongful Death Solatium Claims Under the ATA without Prior MDL Judgment**

| # | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Plaintiff Suffix | Estate Personal Representative(s) | Plaintiff Nationality | 9/11 Decedent First Name | 9/11 Decedent Middle Name | 9/11 Decedent Last Name | Suffix | 9/11 Client's Nationality | Relationship of Plaintiff to Decedent/ Injured | Date Plaintiff Added | Docket Entry When First Added to Complaint | Solatium Judgment Amount | Treble Damages Under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 354 | Alan | Lemuel | Zukelman | | | United States | Igor | | Zukelman | | Ukraine | Child | 9/4/2002 | DKT 3; 1:02-cv-01616-JR; 1766 | $ 8,500,000.00 | $ 25,500,000.00 |