JURY, TYPE-B, TRANSFERRED

## U.S. District Court
## District of Columbia (Washington, DC)
## CIVIL DOCKET FOR CASE #: 1:02-cv-01616-JR
### Internal Use Only

BURNETT et al v. AL BARAKA INVESTMENT AND
DEVELOPMENT CORPORATION et al
Assigned to: Judge James Robertson
Referred to:
Demand: $1000000000000
Lead Docket: None
Related Cases: None
Case in other court: None
Cause: 28:1331 Fed. Question: Airline Crash

Date Filed: 08/15/02
Jury Demand: None
Nature of Suit: 310 Airplane
Jurisdiction: Federal Question

**Plaintiff**
------------------------

**THOMAS BURNETT, SR,** *in his*
*own right as the Father of Thomas E.*
*Burnett, Jr., Deceased*

represented by **Harry Huge**
HARRY HUGE LAW FIRM LLP
1001 Pennsylvania Avenue, NW
7th Floor
Washington, DC 20004
(202) 624-3932
Fax : (843) 720-8794
Email: harryhuge@comcast.net
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
HANLY & CONROY, LLP
415 Madison Avenue
15th Floor
New York, NY 10017
(212)401-7555
Fax : (212)401-7618
Email: jconroy@hanlyconroy.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
NOTRE DAME LAW SCHOOL
One Notre Dame Circle
Notre Dame, IN 46556
(574)631-5717
*ATTORNEY TO BE NOTICED*





District of Columbia live database - Docket Report                                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

**BEVERLY BURNETT,** *in her own*
*right as the Mother of Thomas E.*
*Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DEENA BURNETT,** *in her own right*
*and as Representative of the Estate of*
*Thomas E. Burnett, Jr., Deceaseed*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARY MARGARET JURGENS,** *in*
*her own right as the Sister of Thomas*
*E. Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARTHA BURNETT O'BRIEN,** *in*
*her own right as the Sister of Thomas*
*E. Burnett, Jr., Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)

District of Columbia live database - Docket Report   https://ecf.dcd.circdc.den/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **WILLIAM DOYLE, SR,** *in his own right as the Father of Joseph M. Doyle, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **CAMILLE DOYLE,** *in her own right as the Mother of Joseph M. Doyle, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **WILLIAM DOYLE, JR,** *in his own right as the Brother of Joseph M. Doyle, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **DOREEN LUTTER,** *in her own right as the Sister of Joseph M. Doyle, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY ATTORNEY TO BE NOTICED* |

District of Columbia live database - Docket Report                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

|  | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **STEPHEN ALDERMAN,** *in his own right and as Co-Representative of the Estate of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **ELIZABETH ALDERMAN,** *in her own right and as Co-Representative of the Estate of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JANE ALDERMAN,** *in her own right as the Sister of Peter Craig Alderman, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **YVONNE V. ABDOOL,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY* |

District of Columbia live database - Docket Report                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ALFRED ACQUAVIVA,** *in his own right as the Father of Paul Andrew Acquaviva*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOSHPHINE ACQUAVIVA,** *in her own right as the Mother of Paul Andrew Acquaviva, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KARA HADFIELD,** *in her own right as the Sister of Paul Andrew Acquaviva, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JESSICA MURROW-ADAMS,** *in her own right and as Representative of the Estate of Stephen George Adams, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**STEPHEN JEZYCKI,** *in his own right as the Father of Margaret Alario, Deceased*   represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAMES ALARIO,** *in his own right and behalf of the minor Children of Margaret Alario, Deceased*   represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**CATHERINE JEZYCKI,** *in her own right as the Mother of Margaret Alario, Deceased*   represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KARIUM ALI,** *in his own right as an Injured Party*   represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JENNIFER D'AURIA,** *in her own right and as Co-Representative of the Estate of Joseph R. Allen, Deceased*   represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **MICHAEL J. ALLEN,** *in his own right and as Co-Representative of the Estate of Joseph R. Allen, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JOCELYNE AMBROISE,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **PHILIPSON AZENABOR,** *in his own right as an Injured Pary* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JOHN P. BAESZLER,** *in his own right and as Representative of the Estate of Jane Ellen Baeszler, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy** |



|  |  |  |
|---|---|---|
|  |  | (See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **MARY BARBIERI,** *in her own right as an Injured Pary* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **ARMANDO BARDALES,** *in his own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **KEVIN W. BARRY,** *in his own right as the Son of Diane Barry, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **GILA BARZVI,** *in her own right and as Representative of the Estate of Guy Barzvi, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

District of Columbia live database - Docket Report                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ARIE BARZVI,** *in his own right as*     represented by    **Harry Huge**
*the Father of Guy Barzvi, Deceased*              (See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN BENEDETTO,** *on behalf of*     represented by    **Harry Huge**
*the Minor Children of Denise Lenore*            (See above for address)
*Benedetto, Deceased*                             *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**RINA RABINOWITZ,** *in her own*     represented by    **Harry Huge**
*right as the Sister of Denise Lenore*             (See above for address)
*Benedetto, Deceased*                             *LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MARIA GIORDANO,** *in her own*     represented by    **Harry Huge**
*right as the Mother of Denise Lenore*             (See above for address)
*Benedetto, Deceased*                             *LEAD ATTORNEY*



*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL GIRDANO,** *in his own right as the Brother of Denise Lenore Benedetto, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ONDINA BENNETT,** *in her own right and as Representative of the Estate of Bryan Craig Bennett, Deceased*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**FRANCES BERDAN,** *in her own right as an Injured Party*    represented by    **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*



**PRA KASH BHATT,** *in his own right as an Injured Party*

represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**MILES BILCHER,** *in his own right as the Father of Brian Bilcher, Deceased*

represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne II. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**IRENE BILCHER,** *in her own right as the Mother of Brian Bilcher, Deceased*

represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BORIS BILILOVSKY,** *in his own right and on behalf of the minor child of Yelena "Helen" Bililovsky, Deceased*

represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)



District of Columbia live database - Docket Report                    https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**EMMA TISNOVSKIY**, *in her own right as the Mother of Yelena "HELEN" Bililovsky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEONID TISNOVSKIY**, *in his own right as the Father of Yelena "Helen" Bililocky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROSTYSLAV TISNOVSKIY**, *in his own right as the Brother of Yelena "Helen" Bililovsky, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BASMATTIE BISHUNDAT**, *in her own right and as Co-Representative of the Estate of Kris Romeo Bishundat, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*



George R. Blakey
(See above for address)
*ATTORNEY TO BE NOTICED*

**BHOLA P. BISHUNDAT,** *in his own*     represented by     **Harry Huge**
*right and as Co-Representative of the*                          (See above for address)
*Estate of Kris Romeo Bishundat,*                              *LEAD ATTORNEY*
*Deceased*                                        *ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

George R. Blakey
(See above for address)
*ATTORNEY TO BE NOTICED*

**KRYSTYNA BORYCZEWSKI,** *in*     represented by     **Harry Huge**
*her own right and as Representative of*                         (See above for address)
*Estate of Martin Boryczewksi,*                          *LEAD ATTORNEY*
*Deceased*                                       *ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

George R. Blakey
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHELE BORYCZEWSKI,** *in her*     represented by     **Harry Huge**
*own right as the Sister of Martin*                            (See above for address)
*Boryczewski, Deceased*                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

George R. Blakey
(See above for address)
*ATTORNEY TO BE NOTICED*

**MICHAEL BORYCZEWSKI,** *in his*     represented by     **Harry Huge**
*own right as the Father of Martin*                           (See above for address)
*Boryczewski, Deceased*                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*

District of Columbia live database - Docket Report          https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **JULIA BORYCZEWSKI,** *in her own right as the sister of Martin Boryczewski, Deceased* | represented by | **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **ALL PLAINTIFFS** | represented by | **Edward D. Robertson**
BARTIMUS, FRICKLETON, ROBERTSON & OBETZ
200 Madison Street
Suite 1000
Jefferson City, MO 65101
(573) 659-4454
Fax : (573) 659-4460
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED* |

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Mary Doerhoff Winter**
BARTIMUS, FRICKLETON, ROBERTSON & OBETZ
200 Madison Street
Suite 1000
Jefferson City, MO 65101
(573) 659-4454
Fax : (573) 659-4460
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **BRIAN BARRY,** *in his own right as the Son of Diane Barry, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **KEVIN BARRY,** *in his own right as the Son of Diane Barry, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **EDMUND BARRY,** *in his own right as the Husband of Diane Barry, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **DARYL JOSEPH MEEHAN,** *in his own right as the Brother of Colleen Ann Barkow, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY* |

District of Columbia live database - Docket Report

https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOANN MEEHAN,** *in her own right as the Mother of Colleen Ann Barkow, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**THOMAS J. MEEHAN, III,** *in his own right as the Father of Collen Ann Barkow, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**CAROL BARBARO,** *in her own right as the Mother of Paul Barbaro, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**NICHOLAS BARBARO,** *in his own right as the Father of Paul Barbaro, Deceased*

represented by

**Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**



(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **KIM BARBARO,** *in her own right and as the Representative of the Estate of Paul Barbaro, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **ANNA M. GRANVILLE,** *in her own right as the Sister of Walter Baran, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **BENJAMIN ARROYO,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **CYNTHIA ARNOLD,** *in her own right as an Injured Party* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |



District of Columbia live database - Docket Report

https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

|  | | **Jayne H. Conroy** |
|---|---|---|
|  | | (See above for address) |
|  | | *LEAD ATTORNEY* |
|  | | *ATTORNEY TO BE NOTICED* |
|  | | |
|  | | **George R. Blakey** |
|  | | (See above for address) |
|  | | *ATTORNEY TO BE NOTICED* |

**LORRAINE ARIAS BELIVEAU**, *in her own right as the Sister of Adam Arias, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LAUREN ARIAS LUCCHINI**, *in her own right as the Sister of Adam Arias, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ANDREW ARIAS**, *in his own right as the Brother of Adam Arias, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**DONALD ARIAS**, *in his own right as the Brother of Adam Arias, Deceased*

represented by **Harry Huge**
(See above for address)
*LEAD ATTORNEY*

District of Columbia live database - Docket Report          https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**THOMAS ARIAS**, *in his own right as the Brother of Adam Arias, Deceased*          represented by          **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LEONOR ALVAREZ**, *in her own right as an Injured Party*          represented by          **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JUDITH M. AIKEN**, *in her own right as the Sister of Richard Allen, Deceased*          represented by          **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**LYNN ALLEN,** *in her own right as*          represented by     **Harry Huge**
*Sister of Richard Allen, Deceased*                               (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jayne H. Conroy**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **George R. Blakey**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**LUKE C. ALLEN,** *in his own right as*        represented by    **Harry Huge**
*the Brother of Richard Allen,*                                   (See above for address)
*Deceased*                                                        *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jayne H. Conroy**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

**MATTHEW ALLEN,** *in his own*                 represented by    **Harry Huge**
*right as the Brother of Richard Allen,*                          (See above for address)
*Deceased*                                                        *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jayne H. Conroy**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **George R. Blakey**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**MADELYN ALLEN,** *in her own right*           represented by    **Harry Huge**
*as the Mother of Richard Allen,*                                 (See above for address)
*Deceased*                                                        *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **Jayne H. Conroy**
                                                                  (See above for address)
                                                                  *LEAD ATTORNEY*
                                                                  *ATTORNEY TO BE NOTICED*

                                                                  **George R. Blakey**
                                                                  (See above for address)
                                                                  *ATTORNEY TO BE NOTICED*

**RICHARD D. ALLEN,** *in his own*                 represented by    **Harry Huge**
*right as the father of Richard Allen,*                              (See above for address)
*Deceased*                                                          *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Jayne H. Conroy**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **George R. Blakey**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**STEPHEN JEZYCKI, JR,** *in his own*              represented by    **Harry Huge**
*right as the Brother of Margaret*                                   (See above for address)
*Alario, Deceased*                                                   *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Jayne H. Conroy**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **George R. Blakey**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**MICHAEL JEZYCKI,** *in his own*                  represented by    **Harry Huge**
*right as the Brother of Margaret*                                   (See above for address)
*Alario, Deceased*                                                   *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Jayne H. Conroy**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **George R. Blakey**
                                                                    (See above for address)
                                                                    *ATTORNEY TO BE NOTICED*

**JEAN ADAMS,** *in her own right as*              represented by    **Harry Huge**
*the Mother of Donald L. Adams,*                                     (See above for address)
*Deceased*                                                          *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **Jayne H. Conroy**
                                                                    (See above for address)
                                                                    *LEAD ATTORNEY*
                                                                    *ATTORNEY TO BE NOTICED*

                                                                    **George R. Blakey**
                                                                    (See above for address)



|  |  |  |
|---|---|---|
|  |  | *ATTORNEY TO BE NOTICED* |
| **ROBERT ADAMS,** *in his own right as the Father of Donald L. Adams, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **MAUREEN BARRY,** *in her own right as the daughter of Diane Barry, Deceased* | represented by | **Harry Huge** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **SUZANNE J. BERGER,** *in her own right , on behalf of the Minor Children,and as the Representative of the Estate of James P. Berger, Deceased* | represented by | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **ROBERT J. BERNSTEIN,** *in his own right and as the Representative of the Estate of William M. Bernstein, Deceased* | represented by | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey** (See above for address) *ATTORNEY TO BE NOTICED* |
| **MURRAY BERNSTEIN,** *in his own right as the Father of William M. Bernstein, Deceased* | represented by | **Jayne H. Conroy** (See above for address) *LEAD ATTORNEY* *ATTORNEY TO BE NOTICED* |

|  |  | George R. Blakey<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
|---|---|---|
| **NORMA BERNSTEIN, *in her own right as the Mother of William M. Bernstein, Deceased*** | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **DAVID M. BERNSTEIN, *Dr., in his own right as the Brother of William M. Bernstein, Deceased*** | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **JOANNE F. BETTERLY, *in her own right, on behalf of the Minor Children, and as the Representative of the Estate of Timothy Betterly, Deceased*** | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **LILLIAN BINI, *in her own right as the Mother of Carl Bini, Deceased*** | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
|  |  | **Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY* |

*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**ROSEMARIE CORVINO,** *in her own right as the Sister of Carl Bini, Deceased*          represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN BONOMO,** *in his own right and as the Representative of the Estate of Ynonne Bonomo, Deceased*          represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**SONIA BONOMO,** *in her own right as the Mother of Yvonne Bonomo, Deceased*          represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**GEORGE BONOMO,** *in his own right as the Brother of Yvonne Bonomo, Deceased*          represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **SHARON BOOKER,** *in her own right, on behalf of the Minor Children, and as the Representative of the Estate of Sean Booker, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **ROSE BOOKER,** *in her own right as the Mother of Sean Booker, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **DESIREE A. GERASIMOVICH,** *in her own right as the Sister of Pamela J. Boyce, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**Jayne H. Conroy**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED*<br><br>**George R. Blakey**<br>(See above for address)<br>*ATTORNEY TO BE NOTICED* |
| **SUSAN BRADY,** *as the Representative of the Estate of Gavin Cushny, Deceased* | represented by | **Harry Huge**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |

District of Columbia live database - Docket Report

https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**KATHLEEN M. BUCKLEY,** *in her own right as the Mother, on behalf of the Minor Children, and as the Representative of the Estate of Dennis Buckley, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JOHN C. BUCKLEY,** *in his own right as the Father of Dennis Buckley, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JANE M. SMITHWICK,** *in her own right as the Sister of Dennis Buckley, Deceased*      represented by   **Harry Huge**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**JAVIER BURGOS,** *in his own right as an Injured Party*      represented by   **Harry Huge**
(See above for address)

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George R. Blakey**
(See above for address)
*ATTORNEY TO BE NOTICED*

**BRANDON HEMSCHOTT**          represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Jayne H. Conroy**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**ROBERT JOHNSON**             represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Jayne H. Conroy**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**JOHN SCHILLINGER**           represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Jayne H. Conroy**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**EDWARD SPARACIO**            represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                       (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

                                               **Jayne H. Conroy**
                                               (See above for address)
                                               *LEAD ATTORNEY*
                                               *ATTORNEY TO BE NOTICED*

**KATHLEEN TRANT**             represented by   **Harry Huge**
*TERMINATED: 02/21/2003*                       (See above for address)

District of Columbia live database - Docket Report                  https://ecf.ded.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jayne H. Conroy**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Defendant**
----------------------

**AL BARAKA INVESTMENT AND**          represented by   **Martin F. McMahon**
**DEVELOPMENT CORPORATION**                            1150 Connecticut Avenue, NW
                                                       Suite 900
                                                       Washington, DC 20036
                                                       (202) 862-4343
                                                       Fax : (202) 828-4130
                                                       Email: lawmfm@hotmail.com
                                                       *ATTORNEY TO BE NOTICED*

*aka*
**AL BARAKA BANK**

*aka*
**DALLAH ALBARAKA GROUP,**
**LLC**

**NATIONAL COMMERCIAL BANK**          represented by   **Mitchell R. Berger**
                                                       PATTON BOGGS LLP
                                                       2550 M Street, N.W.
                                                       Washington, DC 20037
                                                       (202)457-5601
                                                       Fax : (202)457-6315
                                                       Email: mberger@pattonboggs.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Ronald S. Liebman**
                                                       PATTON BOGGS, LLP
                                                       2550 M Street, NW
                                                       Washington, DC 20037
                                                       (202) 457-6310
                                                       Fax : (202) 457-6315
                                                       Email: rliebman@pattonboggs.com
                                                       *ATTORNEY TO BE NOTICED*

                                                       **Ugo A. Colella**
                                                       PATTON BOGGS, LLP
                                                       2550 M Street, NW

Washington, DC 20037
(202) 457-5697
Fax : (202) 457-6315
Email: ucolella@pattonboggs.com
*ATTORNEY TO BE NOTICED*

**FAISAL ISLAMIC BANK**

**AL RAJHI BANKING AND**          represented by   **Christopher M. Curran**
**INVESTMENT**                                     WHITE & CASE LLP
                                                   601 13th Street, NW
                                                   Washington, DC 20005
                                                   (202) 626-3600
                                                   Fax : (202) 639-9355
                                                   Email: ccurran@whitecase.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Frank Panopoulos**
                                                   WHITE & CASE LLP
                                                   Litigation
                                                   601 13th Street, NW
                                                   Washington, DC 20005
                                                   (202) 626-3600
                                                   Fax : (202) 639-9355
                                                   Email: fpanopoulos@whitecase.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

                                                   **Nicole Erb**
                                                   WHITE & CASE LLP
                                                   601 13th Street, NW
                                                   Washington, DC 20005
                                                   (202) 626-3694
                                                   Fax : (202) 639-9355
                                                   Email: nerb@whitecase.com
                                                   *LEAD ATTORNEY*
                                                   *ATTORNEY TO BE NOTICED*

*aka*
**AL RAJHI BANK**

**AL BARAKAAT EXCHANGE LLC**

*aka*
**AL BARAKAAT BANK**

**DAR AL MAAL AL ISLAMI**

**AL SHAMAL ISLAMIC BANK**

*aka*
**SHAMEL BANK**


*aka*
**BANK EL SHAMAR**

**INTERNATIONAL ISLAMIC**          represented by   **Martin F. McMahon**
**RELIEF ORGANIZATION**                             (See above for address)
                                                    *ATTORNEY TO BE NOTICED*


*aka*
**ISLAMIC RELIEF**
**ORGANIZATION**


*aka*
**INTERNATIONAL RELIEF**
**ORGANIZATION**


*aka*
**SUCCESS FOUNDATION**

**SUCCESS FOUNDATION, INC.**        represented by   **Michael Hadeed**
                                                    BECKER, HADEED, KELLOGG, &
                                                    BERRY
                                                    5501 Backlick Road
                                                    Suite 220
                                                    Springfield, VA 22151
                                                    (703) 256-1300
                                                    Fax : (703) 256-5431
                                                    Email: mhadeed@beckerhadeed.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**MOHAMED S. OMEISH**               represented by   **Michael Hadeed**
                                                    (See above for address)
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*


**ABDURAHMAN ALAMOUDI**

**KHALED NOURI**
*TERMINATED: 08/22/2003*

**SULAIMAN AL-ALI**

**ABDULLAH M. AL-MAHDI**

**TAREQ M. AL-SWAIDAN**

**ABDUL AL-MOSLAH**

**SALAH BADAHDH**

**ABDULLAH BIN SALEH AL OBAID**

**HASSAN A.A. BAHFZALLAH**

**M. YAQUB MIRZA**

**SANABEL AL KHEER, INC.**

*aka*
**SANABELL, INC.**

*aka*
**SANABEL AL KHAIR**

*aka*
**SANABIL AL-KHAIR**

**MUSLIM WORLD LEAGUE**                    represented by   **Michael Hadeed**
                                                            (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Maher H. Hanania**
                                                            HANANIA KHADER & NAWASH
                                                            6066 Leesburg Pike
                                                            Suite 101
                                                            Falls Church, VA 22041
                                                            (703) 778-2400
                                                            Email: mhanania@hknlaw.com
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Martin F. McMahon**
                                                            (See above for address)
                                                            *ATTORNEY TO BE NOTICED*

*aka*
**RABITA AL-ALAM AL-ISLAMI**

*aka*
**ISLAMIC WORLD LEAGUE**

**MUSLIM WORLD LEAGUE**                    represented by   **Michael Hadeed**
**OFFICES**                                                 (See above for address)
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

**ABDULLAH BIN SALEH
AL-OBAID**

**HASSAN A.A. BAHAFZALLAH**

**YAQUB M. MIRZA**

**SAAR FOUNDATION**

*aka*
**SAAR NETWORK**

**ABU SULAYMAN**

**AHMED TOTONJI**                    represented by   **George R. Blakey**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**HISHAM AL-TALIB**

**IQBAL YUNUS**

**JAMAL BARZINJI**
*TERMINATED: 08/22/2003*

**M. OMAR ASHRAF**

**MOHAMMED JAGHKIT**

**MUHAMMAD ASHRAF**

**TAHA JABER AL-ALWANI**

**TARIK HAMDI**                      represented by   **Maher H. Hanania**
                                                     (See above for address)
                                                     *ATTORNEY TO BE NOTICED*

**YAQUB MIRZA**

**SHERIF SEDKY**

**AFRICAN MUSLIM AGENCY**            represented by   **Donna M. Sheinbach**
                                                     LUQUE SHEINBACH, LLP
                                                     818 Connecticut Avenue, NW
                                                     Suite 857
                                                     Washington, DC 20006
                                                     (202) 887-4777
                                                     Fax : (202) 887-4778
                                                     Email: ds@luquesheinbach.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Nancy Luque**
                                                     818 Connecticut Avenue,NW
                                                     Suite 857

Washington, DC 20006
(202) 887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ARADI, INC.**

| | | |
|---|---|---|
| **GROVE CORPORATE, INC.** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **HERITAGE EDUCATION TRUST** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **INTERNATIONAL INSTITUTE OF ISLAMIC THOUGHT** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **MAR-JAC INVESTMENTS, INC.** | represented by | **Donna M. Sheinbach**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| | | **Nancy Luque**<br>(See above for address)<br>*LEAD ATTORNEY*<br>*ATTORNEY TO BE NOTICED* |
| **MAR-JAC POULTRY, INC.** | represented by | **Wilmer Parker, III**<br>GILLEN PARKER & WITHERS LLC<br>One Securities Centre<br>3490 Piedmont Road, NE<br>Suite 1050 |

Atlanta, GA 30305
(404) 842-0343
Fax : (404) 842-9750
Email: bparker@gcpwlaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
818 Connecticut Avenue,NW
Suite 857
Washington, DC 20006
(202)887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*ATTORNEY TO BE NOTICED*

**MENA CORPORATION**

**RESTON INVESTMENTS, INC.**            represented by   **Donna M. Sheinbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
818 Connecticut Avenue,NW
Suite 857
Washington, DC 20006
(202) 887-4777
Fax : (202)887-4778
Email: nl@luquesheinbach.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**SAAR INTERNATIONAL**

**SAFA TRUST**                          represented by   **Donna M. Sheinbach**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**ALL DEFENDANTS**

**THE REPUBLIC OF SUDAN**

**PEROUZ SEDA GHATY**

**SOLIMAN H.S. AL-BUTHE**               represented by   **Alan Robert Kabat**
BERNABEI & KATZ, PLLC
1773 T Street, NW

Washington, DC 20009-7139
(202)745-1942
Fax : (202)745-2627
Email: Kabat@bernabeiandkatz.com
*ATTORNEY TO BE NOTICED*

**MANSOUR AL-KADI**

**MAKKAH MUKARRAMAH
CHARITY TRUST, INC.**

**SULTAN BIN ABDUL AZIZ AL
SAUD**                              represented by   **William H. Jeffress, Jr.**
                                                    BAKER BOTTS L.L.P.
                                                    1299 Pennsylvania Avenue, NW
                                                    The Warner
                                                    Washington, DC 20004
                                                    (202)639-7700
                                                    Fax : (202)639-7890
                                                    Email: william.jeffress@bakerbotts.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**RABITA TRUST**                    represented by   **Martin F. McMahon**
                                                    (See above for address)
                                                    *ATTORNEY TO BE NOTICED*

**REPUBLIC OF SUDAN MINISTRY
OF DEFENSE**

**REPUBLIC OF SUDAN MINISTRY
OF SUDAN**

**NIMIR PETROLEUM, LLC**            represented by   **Matthew H. Kirtland**
                                                    FULBRIGHT & JAWORSKI, LLP
                                                    801 Pennsylvania Avenue, NW
                                                    Washington, DC 20004
                                                    (202) 662-4659
                                                    Fax : (202) 662-4643
                                                    Email: mkirtland@fulbright.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**TURKI AL FAISAL AL SAUD**         represented by   **Mark C. Hansen**
                                                    KELLOGG HUBER HANSEN TODD &
                                                    EVANS, PLLC
                                                    1615 M Street, NW
                                                    Suite 400
                                                    Washington, DC 20036
                                                    (202) 326-7900
                                                    Fax : (202) 326-7999
                                                    Email: mhansen@khhte.com
                                                    *LEAD ATTORNEY*
                                                    *ATTORNEY TO BE NOTICED*

**Michael J. Guzman**
KELLOGG, HUBER, HANSEN, TODD
& EVANS, P.L.L.C.
1615 M Street, NW
Sumner Square, Suite 400
Washington, DC 20036-3209
(202)326-7900
Fax : (202) 326-7999
Email: mguzman@khhte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael K. Kellogg**
KELLOGG, HUBER, HANSEN, TODD
& EVANS, P.L.L.C.
1615 M Street, NW
Sumner Square, Suite 400
Washington, DC 20036-3209
(202)326-7902
Fax : (202) 326-7999
Email: mkellogg@khhte.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**MOUNIR AL MOTASSADEQ**

**MOHAMMAD AL FAISAL AL
SAUD**
*TERMINATED: 02/21/2003*

represented by **David Patrick Donovan**
WILMER, CUTLER & PICKERING
2445 M Street, NW
Washington, DC
(202) 663-6409
Fax : (202) 663-6363
Email: david.donovan@wilmer.com
*TERMINATED: 02/21/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Louis Richard Cohen**
WILMER, CUTLER & PICKERING
2445 M Street, NW
Washington, DC 20037
(202) 663-6700
Fax : (202) 663-6363
Email: louis.cohen@wilmer.com
*TERMINATED: 02/21/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**AQEEL AL AQEEL**

**ABDULLAH SULAIMAN
AL-RAJHI**

**SALEH O. BADAHDAH**

**TALIBAH INTERNATIONAL AID ASSOCIATION**

**ANWAR HAJJAJ,** *Dr.*

**COBIS, S.A.**
*TERMINATED: 02/21/2003*

**ABRASH COMPANY, S.A.**
*TERMINATED: 02/21/2003*

**ABDULRAHMAN AL-AMOUNDI,**          represented by   **Maher H. Hanania**
**Dr.**                                               (See above for address)
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**SULAIMAN AL-ALSHEIKH**

**ABELMAGNE ALI ELDEEN**

**SANUR SALAH**

**PROYECTOS PROMOCIONES PARADAUS, S.I.**

**PROYECTOS Y PROMOCIONES ISO, S.I.**
*TERMINATED: 02/21/2003*

**ZAHIR H. KAZMI**               represented by   **Matthew Henry Simmons**
*TERMINATED: 07/17/2003*                          GORDON & SIMMONS
                                                  131 West Patrick Street
                                                  Frederick, MD 21701
                                                  (301) 662-9122
                                                  Fax : (240) 597-0749
                                                  Email: MHSimmons@hotmail.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Roger C. Simmons**
                                                  GORDON & SIMMONS
                                                  131 West Patrick Street
                                                  P.O. Box 430
                                                  Frederick, MD 21705-0430
                                                  (301) 662-9122
                                                  Fax : (301) 698-0392
                                                  Email: pasaad@gordonsimmons.com
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Victor E. Cretella, III**
                                                  GORDON & SIMMONS

131 West Patrick Street
Frederick, MD 21701
(301) 662-9122
Fax : (301) 698-0392
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**SOLIMAN J. KHUDEIRA**
*TERMINATED: 08/22/2003*

represented by   **Alan Robert Kabat**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lynne A. Bernabei**
BERNABEI & KATZ, PLLC
1773 T Street, NW
Washington, DC 20009
(202) 745-1942
Fax : (202) 745-2627
Email: lbernabei@aol.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**REPUBLIC OF SUDAN MINISTRY OF INTERIOR**

**AL HARAMAIN ISLAMIC FOUNDATION, INC.**

represented by   **Alan Robert Kabat**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Lynne A. Bernabei**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael Hadeed**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**SAUDI AMERICAN BANK**

represented by   **Jonathan L. Greenblatt**
SHEARMAN & STERLING
801 Pennsylvania Avenue, NW
Suite 900
Washington, DC 20004-2604
(202) 508-8000
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Henry Sabath Weisburg**
SHEARMAN & STERLING
599 Lexington Avenue

New York, NY 10022
(212) 848-4000
Fax : (646) 848-4193
Email: hweisburg@shearman.com
*ATTORNEY TO BE NOTICED*

**Brian Howard Polovoy**
SHEARMAN & STERLING
599 Lexington Avenue
New York, NY 10022
(212) 848-4703
Fax : (646) 848-4703
Email: bpolovoy@shearman.com
*ATTORNEY TO BE NOTICED*

| | | |
|---|---|---|
| **YORK FOUNDATION** | represented by | **Donna M. Sheinbach** |

(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Nancy Luque**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**NASREDDIN COMPANY NASCO
SAS DI AHMED IDRIS
NASREDDIN EC**

**NADA MANAGEMENT
ORGANIZATION, SA**

**YESLMAN M. BIN LADEN**

**SALMAN BIN ABDULAZIZ AL
SAUD**

**MOHAMMED AL MASSARI**

**YASSIR AL-SIRRI**

*aka*
**AMMAR**

**ABDULLAH BIN ABDUL MUHSEN
AL TURKI**

**OMAR ABU OMAR**

*aka*
**ABU KUTADA**

| | | |
|---|---|---|
| **OMAR BIN LADEN** | represented by | **Stephen Joseph Brogan** |

JONES DAY
51 Louisiana Avenue, NW
Washington, DC 20001-2113
(202) 879-3939
Fax : (202) 626-1700
Email: sjbrogan@jonesday.com
*ATTORNEY TO BE NOTICED*

**SAUDI HIGH COMMISSION**

*aka*
**SAUDI HIGH RELIEF
COMMISSION**

**AHMED ALI JUMALE**

**NAIF BIN ABDULAZIZ AL SAUD**

**MOHAMMED HUSSEIN
AL-ALMOUDI**                     represented by   **Maher H. Hanania**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**IBRAHIM BIN ABDULAZIZ AL
IBRAHIM**

**BAKR M. BIN LADEN**            represented by   **Stephen Joseph Brogan**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**ISLAMIC INVESTMENT
COMPANY OF THE GULF
BAHRAIN EC**

**LUJAIN AL-IMAN**

**ABDULLAH AL FAISAL BIN
ABDULAZIZ AL SAUD**

**KHALID AL-FAWWAZ**

**AL TAQWA TRADE, PROPERTY
AND INDUSTRY COMPANY
LIMITED**

**ASAT TRUST REG.**

**MIGA-MALAYSIAN SWISS**

**NASCOSERVICE S.R.L.**

**NASREDDIN FOUNDATION**

**MERCY INTERNATIONAL
RELIEF AGENCY, *(MIRA)***

District of Columbia live database - Docket Report          https://ecf.ded.circdc.den/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

*aka*
**MERCY INTERNATIONAL**

*aka*
**MERCY**

**THE COMMITTEE FOR THE DEFENSE OF LEGITIMATE RIGHTS,** *(CDLR)*

**BANK AL-TAQWA LIMITED**

**AKIDA INVESTMENT CO. LTD**

**GULF CENTER S.R.L.**

**NADA INTERNATIONAL ANSTALT**

**NASCO NASREDDIN HOLDING, A.S.**

**NASREDDEN INTERNATIONAL GROUP LIMITED HOLDING**

**THE ADVICE AND REFORMATION COMMITTEE,** *(ARC)*

**GOLBAL DIAMOND RESOURCES**

**AHMED IDRIS NASREDDIN**

**NASREDDIN GROUP INTERNATIONAL HOLDING LIMITED**

**NASCOTEX S.A.**

**NASCO BUSINESS CENTER SAS DI NASREDDIN AHMED IDRIS EC**

**GULD AND AFRICAN CHAMBER**

**BA TAQWA FOR COMMERCE AND REAL ESTATE COMPANY LIMITED**

**AKIDA BANK PRIVATE LIMITED**

**ARAB BANK**                    represented by   **John David Shakow**
                                                 KING & SPALDING
                                                 1730 Pennsylvania Avenue, NW
                                                 Washington, DC 20006

                                                                              1/2/2004 2:41 PM

District of Columbia live database - Docket Report

https://ecf.dcd.circdc.dcn/cgi-bin/DktRpt.pl?351174239501953-L_795_0-1

(202) 737-0500
Fax : (202) 626-3737
Email: jshakow@kslaw.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**YOUSSEF M. NADA**

**YOUSSEF M. NADA & CO.**

**AFAMIA SL**
*TERMINATED: 02/21/2003*

**PROMOCIONES Y
CONSTRUCCIONES TETUAN
PRICOTE S.A.**
*TERMINATED: 02/21/2003*

**CONTRATAS GIOMA**
*TERMINATED: 02/21/2003*

**EUROCOVIA OBRAS SA**
*TERMINATED: 02/21/2003*

**MUSHAYT FOR TRADING
ESTABLISHMENT**
*TERMINATED: 02/21/2003*

**PROYECTOS Y PROMOCIONES
PARADISE SL**
*TERMINATED: 02/21/2003*

**PROYECTOS EDISPAN**
*TERMINATED: 02/21/2003*

**THE GOLBAL RELIEF
FOUNDATION**

*aka*
**GRF**

*aka*
**FOUNDATION SECOURS
MONDIAL**

*aka*
**AL-NAJDA**

**SHAHIR ABDULRAOOF
BATTERJEE**

**ADEL ABDUL JALIL BATTERJEE**

*aka*
**ABU SULAFA**

**BENEVOLENCE
INTERNATIONAL FOUNDATION
- CANADA**

**ABDULLAH OMAR NASEEF**

**BENEVOLENCE
INTERNATIONAL - USA**

**SYED SULEMAN AHMER**

**KHLID BIN SALIM BIN
MAHFOUZ**                         represented by   **Stephen Joseph Brogan**
                                                  (See above for address)
                                                  *ATTORNEY TO BE NOTICED*

**ABDUL RAHMAN BIN KAHLID
BIN MAFOUZ**                      represented by   **Peter J. Kahn**
                                                  WILLIAMS & CONNOLLY LLP
                                                  725 12th Street, NW
                                                  Washington, DC 20005
                                                  (202) 434-5045
                                                  Fax : (202) 434-5029
                                                  Email: pkahn@wc.com
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Thomas C. Viles**
                                                  WILLIAMS & CONNOLLY LLP
                                                  725 12th Street, NW
                                                  Washington, DC 20005
                                                  (202) 434-5000
                                                  Fax : (202) 434-5029
                                                  Email: tviles@wc.com
                                                  *ATTORNEY TO BE NOTICED*

**BENEVOLENCE
INTERNATIONAL FOUNDATION**

*aka*
**AL BIR AL DAWALIA**

*aka*
**AL BIR SOCIETY
ORGANIZATION**

**WORLD ASSEMBLY OF MUSLIM
YOUTH**                           represented by   **Maher H. Hanania**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

**MOHAMMED ALI HASAN AL MOAYAD**

**AL FAROOQ MOSQUE**

**YOUSEF JAMEEL**                    represented by   **Thomas Peter Steindler**
                                                      MCDERMOTT, WILL & EMERY
                                                      600 13th Street, NW
                                                      Washington, DC 20005
                                                      (202) 756-8254
                                                      Fax : (202) 756-8087
                                                      Email: tsteindler@mwe.com
                                                      *ATTORNEY TO BE NOTICED*

**IBRAHIM MUHAMMAD AFANDI**

**MOHAMMED BIN ABDULLAH AL-JOMAITH**                represented by   **Christopher Talbott Lutz**
                                                      STEPTOE & JOHNSON LLP
                                                      1330 Connecticut Avenue, NW
                                                      Washington, DC 20036
                                                      (202) 429-6440
                                                      Fax : (202) 429-3209
                                                      Email: clutz@steptoe.com
                                                      *ATTORNEY TO BE NOTICED*

**ABDULRAHMAN HASSAN SHARBATLY**

**SALAHUDDIN ABDULJAWAD**            represented by   **John C. Millian**
                                                      GIBSON, DUNN & CRUTCHER LLP
                                                      1050 Connecticut Avenue, NW
                                                      Washington, DC 20036
                                                      (202)955-8213
                                                      Fax : (202) 530-9566
                                                      Email: jmillian@gibsondunn.com
                                                      *LEAD ATTORNEY*
                                                      *ATTORNEY TO BE NOTICED*

**AHMED ZAKI YAMANI**

**AHMAD AL HARBI**

**MOHAMMED AL-ISSAI**

**HAMAD HUSSAINI**

**ABU RIDA AL SURI**

*aka*
**MOHAMED LOAY BAYAZID**

**SAUDI RED CRESCENT**

**AHMED BRAHIM**

**ABU MUSAB AL-ZARQAWI**

**SALEH ABDULLAH KAMEL**                 represented by   **Martin F. McMahon**
                                                          (See above for address)
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**IBRAHIM S. ABDULLAH**
*TERMINATED: 08/22/2003*

**MOHAMMAD BIN FARIS**
*TERMINATED: 08/22/2003*

**MAHMOUD DAKHIL,** *Dr.*
*TERMINATED: 08/22/2003*

**DELTA OIL COMPANY, LTD**               represented by   **Brian Arthur Coleman**
                                                          DRINKER BIDDLE & REATH
                                                          1500 K Street, NW
                                                          Suite 1100
                                                          Washington, DC 20005
                                                          (202) 842-8868
                                                          Fax : (202) 842-8465
                                                          Email: brian.coleman@dbr.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

                                                          **Michael J. McManus**
                                                          DRINKER BIDDLE & REATH LLP
                                                          1500 K Street NW
                                                          Suite 1100
                                                          Washington, DC 20005-1209
                                                          (202) 842-8800
                                                          Fax : (202) 842-8465
                                                          Email: michael.mcmanus@dbr.com
                                                          *LEAD ATTORNEY*
                                                          *ATTORNEY TO BE NOTICED*

**MUZAFFAR KHAN**

**MAZIN M.H. BAHARETH**

**JAMAL NYRABEH**

**ENAAM MAHAMOUD ARNAOUT**

**WAEL JALAIDAN**                        represented by   **Martin F. McMahon**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**YASSIN ABDULLAH AL KADI**              represented by   **Thomas Peter Steindler**
                                                          (See above for address)
                                                          *ATTORNEY TO BE NOTICED*

**MOHAMED MANSOUR**

**DARAL MAAL AL ISLAMI TRUST**

**MAMOUN DARKAZANLI**

**AL-BARAKA BANCORP, INC.**

**QUEENS CITY CIGARETTES AND CANDY**

**MOHAMMED ALBANNA**

**SAMI OMAR AL-HUSSAYEN**

**ISLAMIC ASSEMBLY OF NORTH AMERICA**

**AL-HARAMAIN ISLAMIC FOUNDATION**

**Movant**
----------------------

**JOHN DOE,** *in his capacity as the executor of the estate of Jane Doe, in his personal capacity, and as the personal representative of the deceased Jane Doe*

represented by   **Paul J. Orfanedes**
JUDICIAL WATCH, INC.
501 School Street, SW
Suite 700
Washington, DC 20024
(202) 646-5172
Fax : (202) 646-5199
Email: judicialwatchinc@hotmail.com
*TERMINATED: 02/24/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**VIGILANT INSURANCE COMPANY**

represented by   **Matthew G. Ash**
COZEN O'CONNOR
1667 K Street, NW
Suite 500
Washington, DC 20006
(202)912-4810
Fax : (202) 912-4830
Email: mash@cozen.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**PACIFIC INDEMNITY COMPANY**

represented by   **Matthew G. Ash**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**FEDERAL INSURANCE COMPANY**

represented by   **Matthew G. Ash**
(See above for address)