# Exhibit 3

Form **990**

## Return of Organization Exempt From Income Tax

Under section 501(c) of the Internal Revenue Code (except black lung benefit trust or private foundation) or section 4947(a)(1) nonexempt charitable trust

Department of the Treasury
Internal Revenue Service

**Note:** The organization may have to use a copy of this return to satisfy state reporting requirements.

OMB No. 1545–0047

**1999**

This Form is Open to Public Inspection

**A** For the 1999 calendar year, OR tax year period beginning _____, 1999, and ending _____

| **B** Check if: | **C** Name of organization, number and street, city, town, state, and ZIP code | **D** Employer identification number |
|---|---|---|
| ☐ Change of address | Please use IRS label or print or type. See Specific Instructions. | AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |
| ☒ Initial return | | C/O T. WILCOX, CPA | **E** Telephone number |
| ☐ Final return | | 1017 N. RIVERSIDE #106 | 541 482-8371 |
| ☐ Amended return (required also for state reporting) | | MEDFORD OR 97501 | **F** Check ▶ ☐ if exemption application is pending |

**G** Type of organization ▶ ☒ Exempt under section 501(c)( 3 ) ◀ (insert number) OR ▶ ☐ section 4947(a)(1) nonexempt charitable trust

**Note:** Section 501(c)(3) exempt organizations and 4947(a)(1) nonexempt charitable trusts MUST attach a completed Schedule A (Form 990).

**H(a)** Is this a group return filed for affiliates?.................. ☐ Yes ☒ No

**(b)** If "Yes," enter number of affiliates for which return is filed: ▶ _____

**(c)** Is this a separate return filed by an organization covered by a group ruling? .. ☐ Yes ☒ No

**I** If either box in H is checked "Yes," enter four-digit group exemption no. (GEN) ▶ _____

**J** Accounting method: ☒ Cash ☐ Accrual ☐ Other (specify) ▶ _____

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if it received a Form 990 Package in the mail, it should file a return without financial data. **Some states require a complete return.**

**Note:** Form 990-EZ may be used by organizations with gross receipts less than $100,000 and total assets less than $250,000 at end of year.

### Part I — Revenue, Expenses, and Changes in Net Assets or Fund Balances (See Specific Instructions)

| | | | | |
|---|---|---|---|---|
| | **1** | Contributions, gifts, grants, and similar amounts received: | | |
| | **a** | Direct public support.......................... | **1a** 176,362. | |
| | **b** | Indirect public support........................ | **1b** | |
| | **c** | Government contributions (grants).............. | **1c** | |
| | **d** | Total (add lines 1a through 1c) (attach schedule of contributors) (cash $ 176,362. noncash $ _____).............. | | **1d** 176,362. |
| | **2** | Program service revenue including government fees and contracts (from Part VII, line 93)..... | | **2** |
| | **3** | Membership dues and assessments.......................................... | | **3** |
| | **4** | Interest on savings and temporary cash investments................................ | | **4** |
| | **5** | Dividends and interest from securities.......................................... | | **5** |
| **Revenue** | **6a** | Gross rents............................ | **6a** | |
| | **b** | Less: rental expenses..................... | **6b** | |
| | **c** | Net rental income or (loss) (subtract line 6b from line 6a)............................ | | **6c** |
| | **7** | Other investment income (describe ▶ _____) | | **7** |
| | **8a** | Gross amount from sale of assets other than inventory................... | (A) Securities | (B) Other |
| | | | **8a** | |
| | **b** | Less: cost/other basis & sales expenses...... | **8b** | |
| | **c** | Gain or (loss) (attach schedule)............ | **8c** | |
| | **d** | Net gain or (loss) (combine line 8c, columns (A) and (B))............................ | | **8d** |
| | **9** | Special events and activities (attach schedule) | | |
| | **a** | Gross revenue (not including $ _____ of contributions reported on line 1a).......... | **9a** | |
| | **b** | Less: direct expenses other than fundraising expenses..... | **9b** | |
| | **c** | Net income or (loss) from special events (subtract line 9b from line 9a)............. | | **9c** |
| | **10a** | Gross sales of inventory, less returns and allowances.......... | **10a** | |
| | **b** | Less: cost of goods sold................... | **10b** | |
| | **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a).. | | **10c** |
| | **11** | Other revenue (from Part VII, line 103)........................................ | | **11** |
| | **12** | **Total revenue** (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11)................... | | **12** 176,362. |
| **Expenses** | **13** | Program services (from line 44, column (B))...................................... | | **13** 96,236. |
| | **14** | Management and general (from line 44, column (C))................................ | | **14** 58,020. |
| | **15** | Fundraising (from line 44, column (D))......................................... | | **15** 200. |
| | **16** | Payments to affiliates (attach schedule)........................................ | | **16** |
| | **17** | **Total expenses** (add lines 16 and 44, column (A))............................... | | **17** 154,456. |
| **Net Assets** | **18** | Excess or (deficit) for the year (subtract line 17 from line 12)........................ | | **18** 21,906. |
| | **19** | Net assets or fund balances at beginning of year (from line 73, column (A))............. | | **19** 196,994. |
| | **20** | Other changes in net assets or fund balances (attach explanation)..................... | | **20** |
| | **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20)............... | | **21** 218,900. |

For Paperwork Reduction Act Notice, see the separate instructions.     CAA     9 99012     NTF 25459     GLD 4224     Form **990** (1999)

Copyright 1999 Greatland/Nelco LP – Forms Software Only

RECEIVED
JUL 1 5 2001

FILMED
JUL 27 '01

24

Form 990 (1999)                                                                                                Page 2

**Statement of Functional Expenses**   All organizations must complete column (A) Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See Specific Instructions )

| Do not include amounts reported on line 6b, 8b, 9b, 10b. or 16 of Part I. | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| 22 Grants and allocations (attach schedule) . . . (cash $ 529. non-cash $ ) | 22 | 529. | 529. | | |
| 23 Specific assistance to individuals (attach sch.) | 23 | | | | |
| 24 Benefits paid to or for members (attach sch.) . | 24 | | | | |
| 25 Compensation of officers, directors, etc . . . . | 25 | | | | |
| 26 Other salaries and wages . . . . . . . . . . . . . | 26 | | | | |
| 27 Pension plan contributions . . . . . . . . . . . . | 27 | | | | |
| 28 Other employee benefits. . . . . . . . . . . . . . | 28 | | | | |
| 29 Payroll taxes . . . . . . . . . . . . . . . . . . . . . | 29 | | | | |
| 30 Professional fundraising fees . . . . . . . . . . . | 30 | | | | |
| 31 Accounting fees . . . . . . . . . . . . . . . . . . . . | 31 | | | | |
| 32 Legal fees . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 51,020. | 50,000. | 1,020. | |
| 33 Supplies . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | 10,964. | 5,482. | 5,482. | |
| 34 Telephone. . . . . . . . . . . . . . . . . . . . . . . . | 34 | 3,108. | | 3,108. | |
| 35 Postage and shipping. . . . . . . . . . . . . . . . | 35 | 17,255. | 8,577. | 8,578. | 100. |
| 36 Occupancy . . . . . . . . . . . . . . . . . . . . . . . | 36 | | | | |
| 37 Equipment rental and maintenance . . . . . . . | 37 | 1,877. | | 1,877. | |
| 38 Printing and publications . . . . . . . . . . | 38 | 4,075. | 3,075. | 1,000. | |
| 39 Travel . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | 4,255. | 2,020. | 2,235. | |
| 40 Conferences, conventions, and meetings . . . | 40 | | | | |
| 41 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | | | | |
| 42 Depreciation, depletion, etc. (attach schedule) . | 42 | 4,312. | 4,312. | | |
| 43 Other expenses (itemize): a _____ | 43a | | | | |
| b See Schedule | 43b | 57,061. | 22,241. | 34,720. | 100. |
| c _____ | 43c | | | | |
| d _____ | 43d | | | | |
| e _____ | 43e | | | | |
| 44 Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 . . | 44 | 154,456. | 96,236. | 58,020. | 200. |

Reporting of Joint Costs. Did you report in column (B) (Program services) any joint costs from a combined educational campaign and fundraising solicitation?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes   ☒ No
If "Yes," enter (i) the aggregate amount of these joint costs . . . $ _____ ; (ii) amt. allocated to Prog. services . $ _____
(iii) the amount allocated to Management and general . . . . . . $ _____ ; and (iv) amt. allocated to Fundraising $ _____

**Statement of Program Service Accomplishments** (See Specific Instructions )

| What is the organization's primary exempt purpose? ▶ To help the members' spiritual life | Program Service Expenses (Required for 501(c)(3) and (4) orgs and 4947(a)(1) trusts, but optional for others ) |
|---|---|
| All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | |
| a The most significant activity is the publication of Islamic books that deal with spiritual issues. There is free distribution of these books to those who request them. More than 90% of the volunteer time is (Grants and allocations $ ) | 87,258. |
| b devoted to this activity. | |
| | (Grants and allocations $ ) | |
| c A prayer house is located in Ashland, Oregon. It is open to the public and meetings are held weekly. | |
| | (Grants and allocations $ ) | 8,449. |
| d Humanitarian aid: The foundation receives requests for aid and makes donations. | |
| | (Grants and allocations $ 529.) | 529. |
| e Other program services (attach schedule) | (Grants and allocations $ ) | |
| f Total of Program Service Expenses (should equal line 44, column (B), Program services). . . . . . . . . . . . . . . . . . . . . . . ▶ | 96,236. |

CAA   9 99012   NTF 25460   GLD 4224
Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form 990 (1999)

Form 990 (1999)                                                                                             Page 3

| | Balance Sheets (See Specific Instructions.) | | | | |

| | Note: Where required, attached schedules and amounts within the description column should be for end–of–year amounts only. | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| **Assets** | 45 Cash — non–interest-bearing..................................... | | 11,994. | 45 | 3,111. |
| | 46 Savings and temporary cash investments ................... | | | 46 | |
| | 47a Accounts receivable ................... | 47a | | | | |
| | b Less: allowance for doubtful accounts....... | 47b | | | 47c | |
| | 48a Pledges receivable ..................... | 48a | | | | |
| | b Less: allowance for doubtful accounts....... | 48b | | | 48c | |
| | 49 Grants receivable........................................ | | | 49 | |
| | 50 Receivables from officers, directors, trustees, and key employees (attach schedule)...................................... | | | 50 | |
| | 51a Other notes and loans receivable (attach schedule)............................ | 51a | | | | |
| | b Less: allowance for doubtful accounts....... | 51b | | | 51c | |
| | 52 Inventories for sale or use ................................ | | | 52 | |
| | 53 Prepaid expenses and deferred charges..................... | | | 53 | |
| | 54 Investments –– securities (attach schedule).................. | | | 54 | |
| | 55a Investments –– land, buildings, and equipment: basis...................... | 55a | | | | |
| | b Less: accumulated depreciation (attach schedule)............................ | 55b | | | 55c | |
| | 56 Investments –– other (attach schedule)...................... | | | 56 | |
| | 57a Land, buildings, and equipment: basis ...... | 57a | 220,101. | | | |
| | b Less: accumulated depreciation (attach schedule)............................ | 57b | 4,312. | 185,000. | 57c | 215,789. |
| | 58 Other assets (describe ▶ _____ ) | | | | 58 | |
| | 59 Total assets (add lines 45 through 58) (must equal line 74) ............... | | 196,994. | 59 | 218,900. |
| **Liabilities** | 60 Accounts payable and accrued expenses........................... | | | 60 | |
| | 61 Grants payable ......................................... | | | 61 | |
| | 62 Deferred revenue........................................ | | | 62 | |
| | 63 Loans from officers, directors, trustees, and key employees (attach schedule)........................................... | | | 63 | |
| | 64a Tax–exempt bond liabilities (attach schedule) ........................ | | | 64a | |
| | b Mortgages and other notes payable (attach schedule) .................. | | | 64b | |
| | 65 Other liabilities (describe ▶ _____ ) | | | | 65 | |
| | 66 Total liabilities (add lines 60 through 65).......................... | | | 66 | |
| **Net Assets or Fund Balances** | Organizations that follow SFAS 117, check here . . ▶ ☐ and complete lines 67 through 69 and lines 73 and 74. | | | | |
| | 67 Unrestricted........................................... | | | 67 | |
| | 68 Temporarily restricted ................................... | | | 68 | |
| | 69 Permanently restricted .................................. | | | 69 | |
| | Organizations that do not follow SFAS 117, check here. . . ▶ ☒ and complete lines 70 through 74. | | | | |
| | 70 Capital stock, trust principal, or current funds ...................... | | 196,994. | 70 | 218,900. |
| | 71 Paid–in or capital surplus, or land, building, and equipment fund .......... | | | 71 | |
| | 72 Retained earnings, endowment, accumulated income, or other funds....... | | | 72 | |
| | 73 Total net assets or fund balances (add lines 67 through 69 OR lines 70 through 72; column (A) must equal line 19 and column (B) must equal line 21) ................................................ | | | 73 | |
| | 74 Total liabilities and net assets / fund balances (add lines 66 and 73) ..... | | 196,994. | 74 | 218,900. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

CAA   9 99034   NTF 25461   GLD 4225

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form 990 (1999)                                                                        Page **4**

### Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See Specific Instructions.)

a   Total revenue, gains, and other support
   per audited financial statements . . . . . . ▶ | **a** |
b   Amounts included on line **a** but not on
   line 12, Form 990:
(1) Net unrealized gains
   on investments . .   **$**
(2) Donated services
   & use of facilities .   **$**
(3) Recoveries of prior
   year grants . . . . .   **$**
(4) Other (specify):

   _____
         **$**
   Add amounts on lines (1) through (4) . . ▶ | **b** |

c   Line **a** minus line **b** . . . . . . . . . . . . . . . ▶ | **c** |
d   Amounts included on line 12,
   Form 990 but not on line **a**:
(1) Investment expenses
   not included on
   line 6b, Form 990   **$**
(2) Other (specify):

   _____
         **$**
   Add amounts on lines (1) and (2) . . . . . ▶ | **d** |
e   Total revenue per line 12, Form 990
   (line **c** plus line **d**) . . . . . . . . . . . . . . . ▶ | **e** |

### Reconciliation of Expenses per Audited Financial Statements with Expenses per Return

a   Total expenses and losses per audited
   financial statements . . . . . . . . . . . . . . . ▶ | **a** |
b   Amounts included on line **a** but not
   on line 17, Form 990:
(1) Donated services
   & use of facilities. .   **$**
(2) Prior year adjust-
   ments reported on
   line 20, Form 990   **$**
(3) Losses reported on
   line 20, Form 990
(4) Other (specify):

   _____
         **$**
   Add amounts on lines (1) through (4). . ▶ | **b** |
c   Line **a** minus line **b** . . . . . . . . . . . . . . . ▶ | **c** |
d   Amounts included on line 17,
   Form 990 but not on line **a**:
(1) Investment expenses
   not included on
   line 6b, Form 990   **$**
(2) Other (specify):

   _____
         **$**
   Add amounts on lines (1) and (2). . . . . ▶ | **d** |
e   Total expenses per line 17, Form 990
   (line **c** plus line **d**). . . . . . . . . . . . . . . ▶ | **e** |

### List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated; see Specific Instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred comp. | (E) Expense account and other allowances |
|---|---|---|---|---|
| Ageel Al-Ageel<br>1257 Siskiyou Blv 212 | President<br>5 | 0. | 0. | 0. |
| Mansuor Al-Kadi<br>1257 Siskiyou Blv 212 | Vice president<br>5 | 0. | 0. | 0. |
| Soliman HS Al-Buthe<br>1257 Siskiyou Blv 212 | Treasurer<br>10 | 0. | 0. | 0. |
| Perouz Seda Ghaty<br>1257 Siskiyou Blv 224 | Secretary<br>20 | 0. | 0. | 0. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75**  Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your
organization and all related organizations, of which more than $10,000 was provided by the related organizations?. . . . ▶ ☐ Yes ☒ No
If "Yes," attach schedule -- see Specific Instructions.

Form 990 (1999)

Page **5**

### Other Information (See Specific Instructions.)

| | | Yes | No |
|---|---|---|---|
| **76** Did organization engage in any activity not previously reported to IRS? If "Yes," attach detailed description of each activity | **76** | | X |
| **77** Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . . . . . . . . . . . . . . . . | **77** | | X |
| If "Yes," attach a conformed copy of the changes. | | | |
| **78a** Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . | **78a** | | X |
| **b** If "Yes," has it filed a tax return on **Form 990-T** for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **78b** | | X |
| **79** Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . | **79** | | X |
| **80a** Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization?. . . . . . . . . . . . . | **80a** | | X |
| **b** If "Yes," enter the name of the organization ▶ _____ and check whether it is ☐ exempt **OR** ☐ nonexempt. | | | |
| **81a** Enter the amount of political expenditures, direct or indirect, as described in the instructions for line 81 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **81a**    0. | | | |
| **b** Did the organization file **Form 1120-POL** for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **81b** | | X |
| **82a** Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **82a** | | X |
| **b** If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions for reporting in Part III.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **82b** | | | |
| **83a** Did the organization comply with the public inspection requirements for returns and exemption applications? . . . . . . . . . | **83a** | X | |
| **b** Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . .  . . . . . . . . . | **83b** | X | |
| **84a** Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . . . | **84a** | | X |
| **b** If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **84b** | | |
| **85** 501(c)(4), (5), or (6) organizations. **a** Were substantially all dues nondeductible by members?. . . . . . . . . . . . . . . . . | **85a** | | |
| **b** Did the organization make only in-house lobbying expenditures of $2,000 or less?. . . . . . . . . . . . . . . . . . . . . . . . . . | **85b** | | |
| If "Yes" was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| **c** Dues, assessments, and similar amounts from members. . . . . . . . . . . . . . . . . . . . . . . . . . . . **85c** | | | |
| **d** Section 162(e) lobbying and political expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . **85d** | | | |
| **e** Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . . . . . . . . . . . . . . . **85e** | | | |
| **f** Taxable amount of lobbying and political expenditures (line 85d less 85e). . . . . . . . . . . . . . . **85f** | | | |
| **g** Does the organization elect to pay the section 6033(e) tax on the amount in 85f? . . . . . . . . . . . . . . . . . . . . . . . . . | **85g** | | |
| **h** If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount in 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . | **85h** | | |
| **86** 501(c)(7) orgs. Enter: **a** Initiation fees and capital contributions included on line 12 . . . . . . . **86a** | | | |
| **b** Gross receipts, included on line 12, for public use of club facilities . . . . . . . . . . . . . . . . . . . **86b** | | | |
| **87** 501(c)(12) orgs. Enter: **a** Gross income from members or shareholders . . . . . . . . . . . . . . **87a** | | | |
| **b** Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **87b** | | | |
| **88** At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **88** | | X |
| **89a** 501(c)(3) organizations. Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶   0. ; section 4912 ▶   0. ; section 4955 ▶   0. | | | |
| **b** 501(c)(3) and 501(c)(4) orgs. Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **89b** | | X |
| **c** Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |
| **d** Enter: Amount of tax on line 89c, above, reimbursed by the organization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |
| **90a** List the states with which a copy of this return is filed ▶ Oregon | | | |
| **b** Number of employees employed in the pay period that includes March 12, 1999 (See inst.). . . . . . . . . . . . . . | **90b** | 0 | |
| **91** The books are in care of ▶ Pete Seda    Telephone no.▶ 541 482-8371 | | | |
| Located at ▶ 1257 Siskiyou Blv 224, Ashland OR    ZIP + 4▶ 97520 | | | |
| **92** Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of **Form 1041** – Check here. . . . . . . . . . . . . . . . . . . . ▶ ☐ | | | |
| and enter the amount of tax-exempt interest received or accrued during the tax year. . . . . . . . . . . . . ▶ **92** | | | |

CAA    9 99056    NTF 25463    GLD 2877                                                         Form **990** (1999)

Copyright 1999 Greatland/Nelco LP – Forms Software Only

Form 990 (1999)                                                                                      Page **6**

## Analysis of Income-Producing Activities (See Specific Instructions.)     N/A

| Enter gross amounts unless otherwise indicated. | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| **93** Program service revenue: | | | | | |
| a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| f Medicare/Medicaid payments . . . . . . . . | | | | | |
| g Fees and contracts from govt. agencies . . . | | | | | |
| **94** Membership dues and assessments . . . . . | | | | | |
| **95** Interest on savings and temporary cash investments. . . . . . . . . . . . . . . . . . . . | | | | | |
| **96** Dividends and interest from securities.   . . | | | | | |
| **97** Net rental income or (loss) from real estate | | | | | |
| a debt-financed property . . . . . . . . . . . . . | | | | | |
| b not debt-financed property . . . . . . . . . . | | | | | |
| **98** Net rental income or (loss) from personal property. . . . . . . . . . . . . . . . . . . . . . | | | | | |
| **99** Other investment income . . . . . . . . . . . | | | | | |
| **100** Gain or (loss) from sales of assets other than inventory . . . . . . . . . . . . . . . . . | | | | | |
| **101** Net income or (loss) from special events. . . | | | | | |
| **102** Gross profit/(loss) from sales of inventory . | | | | | |
| **103** Other revenue: a _____ | | | | | |
| b _____ | | | | | |
| c _____ | | | | | |
| d _____ | | | | | |
| e _____ | | | | | |
| **104** Subtotal (add columns (B), (D) and (E)) . . | | | | | |

**105 Total** (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . . . . . . . . . . .    . . . . . . . . . . . . . . . .   . . . ▶

Note: Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.

## Relationship of Activities to the Accomplishment of Exempt Purposes (See Specific Instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
| | N/A |

## Information Regarding Taxable Subsidiaries and Disregarded Entities (See Specific Instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership int. | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge. Important

Pete Seda
Secretary

7-10-0?   |   Date   |   Type or print name and title.

| SCHEDULE A (Form 990) | Organization Exempt Under Section 501(c)(3) | OMB No. 1545-0047 |
|---|---|---|
| | (Except Private Foundation) and Section 501(e), 501(f), 501(k), 501(n), or Section 4947(a)(1) Nonexempt Charitable Trust | **1999** |
| Department of the Treasury Internal Revenue Service | Supplementary Information -- (See separate instructions.) ▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ | |

| Name of the organization | Employer identification number |
|---|---|
| AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |

**Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to empl. benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

**Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| None | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Total number of others receiving over $50,000 for professional services . . . . . . . . . . . . . . . . . . . . . . . . ▶

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.          Schedule A (Form 990) 1999

CAA    9  990A12    NTF 25465    GLD 3274
Copyright 1999 Greatland/Nelco LP – Forms Software Only

Schedule A (Form 990) 1999

Page **2**

| | **Statements About Activities** | | Yes | No |
|---|---|---|---|---|
| **1** | During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum?................................................................. | **1** | | X |
| | If "Yes," enter total expenses paid or incurred in connection with the lobbying activities ▶ $_____ Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI–A. Other organizations checking "Yes," must complete Part VI–B AND attach a statement giving a detailed description of the lobbying activities. | | | |
| **2** | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any of its trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary: | | | |
| **a** | Sale, exchange, or leasing of property?.................................................. ........................... | **2a** | | X |
| **b** | Lending of money or other extension of credit?............................................................. | **2b** | | X |
| **c** | Furnishing of goods, services, or facilities? ................................................................ | **2c** | | X |
| **d** | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)?........................ | **2d** | | X |
| **e** | Transfer of any part of its income or assets? .............................................................. | **2e** | | X |
| | If the answer to any question is "Yes," attach a detailed statement explaining the transactions. | | | |
| **3** | Does the organization make grants for scholarships, fellowships, student loans, etc.?. .............................. | **3** | | X |
| **4a** | Do you have a section 403(b) annuity plan for your employees?.................... .... ............ .............. | **4a** | | X |
| **b** | Attach a statement to explain how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs qualify to receive payments. (See instructions.) ........... .... ....... | | | |

**Reason for Non-Private Foundation Status** (See instructions.)

The organization is not a private foundation because it is: (Please check only ONE applicable box.)

5 ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).
6 ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V, page 4.)
7 ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).
8 ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).
9 ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). **Enter the hospital's name, city, and state** ▶
10 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv) (Also complete the **Support Schedule** in Part IV–A.)
11a ☒ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV–A.)
11b ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV–A.)
12 ☐ An organization that normally receives: **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions –– subject to certain exceptions, and **(2) no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the **Support Schedule** in Part IV–A.)
13 ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: **(1)** lines 5 through 12 above; or **(2)** section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

Provide the following information about the supported organizations. (See instructions.)

| (a) Name(s) of supported organization(s) | (b) Line number from above |
|---|---|
| | |
| | |
| | |
| | |

14 ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See instructions.)

CAA  **9  990A12**  NTF 25466  **GLD 3274**
Copyright 1999 Greatland/Nelco LP – Forms Software Only

Schedule A (Form 990) 1999

Schedule A (Form 990) 1999      Page 3

**Support Schedule** (Complete only if you checked a box on line 10, 11, or 12.) **Use cash method of accounting.**

Note: You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.

| Calendar year (or fiscal year beginning in) ▶ | (a) 1998 | (b) 1997 | (c) 1996 | (d) 1995 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) . . . . . . . . . | | | | | |
| **16** Membership fees received . . . . . | | | | | |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is not a business unrelated to the organization's charitable, etc., purpose . . . . . . . . . . . . . . . . | | | | | |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 . . . . . . . . . . . . . . . . | | | | | |
| **19** Net income from unrelated business activities not included in line 18 . . . . . . . . . . . . . . . . | | | | | |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf . . . . . . . . . . . . . . . . | | | | | |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge . . . . . . . . . . . . . . . . | | | | | |
| **22** Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets . . . . . . . . . | | | | | |
| **23** Total of lines 15 through 22. . . . . | | | | | |
| **24** Line 23 minus line 17 . . . . . . . . | | | | | |
| **25** Enter 1% of line 23 . . . . . . . . . | | | | | |

**26** Organizations described on lines 10 or 11:    **a** Enter 2% of amount in column (e), line 24 . . . . . . . . ▶ **26a**

    **b** Attach a list (which is not open to public inspection) showing the name of and amount contributed by each

     person (other than a governmental unit or publicly supported organization) whose total gifts for 1995

     through 1998 exceeded the amount shown in line 26a. Enter the sum of all these excess amounts . . . . . . . . ▶ **26b**

    **c** Total support for section 509(a)(1) test: Enter line 24, column (e). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **26c**

    **d** Add: Amounts from column (e) for lines:    **18** _____    **19** _____

                                  **22** _____    **26b** _____ . . ▶ **26d**

    **e** Public support (line 26c minus line 26d total). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **26e**

    **f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)). . . . . . . . . . . . . . . . ▶ **26f** _____ %

**27** Organizations described on line 12:    **a** For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," attach a list to show the name of, and total amounts received in each year from, each "disqualified person." Enter the sum of such amounts for each year:

    (1998) _____ (1997) _____ (1996) _____ (1995) _____

    **b** For any amount included in line 17 that was received from a nondisqualified person, attach a list to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year:

    (1998) _____ (1997) _____ (1996) _____ (1995) _____

    **c** Add: Amounts from column (e) for lines:    **15** _____    **16** _____

                                   **17** _____    **20** _____    **21** _____ . . ▶ **27c**

    **d** Add: Line 27a total _____ and line 27b total. . . . . . . _____ . . ▶ **27d**

    **e** Public support (line 27c total minus line 27d total) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ **27e**

    **f** Total support for section 509(a)(2) test: Enter amount on line 23, column (e). . . . ▶ **27f** _____

    **g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) . . . . . . . . . . . . . . . ▶ **27g** _____ %

    **h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)). . . . ▶ **27h** _____ %

**28** Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 1995 through 1998, attach a list (which is not open to public inspection) for each year showing the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not include these grants in line 15. (See instructions.)

CAA    **9**   990A34    NTF 25467    **GLD 3275**

Copyright 1999 Greatland/Nelco LP – Forms Software Only                                **Schedule A (Form 990) 1999**

Schedule A (Form 990) 1999

Page 4

## Private School Questionnaire (See instructions.)
### (To be completed ONLY by schools that checked the box on line 6 in Part IV)

| | | Yes | No |
|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **29** | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **30** | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **31** | | |

If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.)

_____

_____

_____

| | | | |
|---|---|---|---|
| 32 | Does the organization maintain the following: | | |
| **a** | Records indicating the racial composition of the student body, faculty, and administrative staff? . . . . . . . . . . . . . . . . . . . . . **32a** | | |
| **b** | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32b** | | |
| **c** | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **32c** | | |
| **d** | Copies of all material used by the organization or on its behalf to solicit contributions? . . . . . . . . . . . . . . . . . . . . . . . . **32d** | | |

If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____

_____

| | | | |
|---|---|---|---|
| 33 | Does the organization discriminate by race in any way with respect to: | | |
| **a** | Students' rights or privileges? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33a** | | |
| **b** | Admissions policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33b** | | |
| **c** | Employment of faculty or administrative staff? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33c** | | |
| **d** | Scholarships or other financial assistance? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33d** | | |
| **e** | Educational policies? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33e** | | |
| **f** | Use of facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33f** | | |
| **g** | Athletic programs? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33g** | | |
| **h** | Other extracurricular activities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **33h** | | |

If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.)

_____

_____

| | | | |
|---|---|---|---|
| 34a | Does the organization receive any financial aid or assistance from a governmental agency? . . . . . . . . . . . . . . . . . . . . . . . **34a** | | |
| **b** | Has the organization's right to such aid ever been revoked or suspended? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **34b** | | |

If you answered "Yes" to either 34a or b, please explain using an attached statement.

| | | | |
|---|---|---|---|
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75–50, 1975–2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation. . . . . . . . . . . . . . . . **35** | | |

Schedule A (Form 990) 1999

Copyright 1999 Greatland/Nelco LP - Forms Software Only

Schedule A (Form 990) 1999                                                                                                      Page 5

| | Lobbying Expenditures by Electing Public Charities (See instructions.) |
|---|---|
| | (To be completed ONLY by an eligible organization that filed Form 5768) |

Check here ▶ **a** [ ] if the organization belongs to an affiliated group.
Check here ▶ **b** [ ] if you checked "a" above and "limited control" provisions apply.

| Limits on Lobbying Expenditures<br>(The term "expenditures" means amounts paid or incurred.) | | (a)<br>Affiliated group<br>totals | (b)<br>To be completed<br>for ALL electing<br>organizations |
|---|---|---|---|
| 36 Total lobbying expenditures to influence public opinion (grassroots lobbying) . . . . . . . . | 36 | | |
| 37 Total lobbying expenditures to influence a legislative body (direct lobbying). . . . . . . . . | 37 | | |
| 38 Total lobbying expenditures (add lines 36 and 37) . . . . . . . . . . . . . . . . . . . . . . . . . . | 38 | | |
| 39 Other exempt purpose expenditures. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | | |
| 40 Total exempt purpose expenditures (add lines 38 and 39) . . . . . . . . . . . . . . . . . . . . . | 40 | | |
| 41 Lobbying nontaxable amount. Enter the amount from the following table -- | | | |

| If the amount on line 40 is – | The lobbying nontaxable amount is -- |
|---|---|
| Not over $500,000. . . . . . . . . . . . . . . | 20% of the amount on line 40 . |
| Over $500,000 but not over $1,000,000. . . | $100,000 plus 15% of the excess over $500,000 |
| Over $1,000,000 but not over $1,500,000 . | $175,000 plus 10% of the excess over $1,000,000 |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000 |
| Over $17,000,000 . . . . . . . . . . . . . . . . . . | $1,000,000 . |

| | | | |
|---|---|---|---|
| | 41 | | |
| 42 Grassroots nontaxable amount (enter 25% of line 41). . . . . . . . . . . . . . . . . . . . . . . . | 42 | | |
| 43 Subtract line 42 from line 36. Enter –0– if line 42 is more than line 36. . . . . . . . . . . . | 43 | | |
| 44 Subtract line 41 from line 38. Enter –0– if line 41 is more than line 38 . . . . . . . . . . . . | 44 | | |

Caution: If there is an amount on either line 43 or line 44, you must file Form 4720.

## 4-Year Averaging Period Under Section 501(h)

(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50.)

| Calendar year (or fiscal<br>year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a)<br>1999 | (b)<br>1998 | (c)<br>1997 | (d)<br>1996 | (e)<br>Total |
| 45 Lobbying<br>nontaxable amount | | | | | |
| 46 Lobbying ceiling<br>amount (150%<br>of line 45(e)) . . . . . . | | | | | |
| 47 Total lobbying<br>expenditures . . . . . . | | | | | |
| 48 Grassroots<br>nontaxable amount | | | | | |
| 49 Grassroots ceiling<br>amount (150%<br>of line 48(e)) . . . . . . | | | | | |
| 50 Grassroots lobbying<br>expenditures . . . . . . | | | | | |

| | Lobbying Activity by Nonelecting Public Charities |
|---|---|
| | (For reporting only by organizations that did not complete Part VI-A) (See instructions.) |

| During the year, did the organization attempt to influence national, state or local legislation, including any<br>attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| a   Volunteers . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| b   Paid staff or management (Include compensation in expenses reported on lines c through h.). . . . . . . | | X | |
| c   Media advertisements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| d   Mailings to members, legislators, or the public. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| e   Publications, or published or broadcast statements . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| f   Grants to other organizations for lobbying purposes . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X | |
| g   Direct contact with legislators, their staffs, government officials, or a legislative body. . . . . . . . . . | | X | |
| h   Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means . . . . . . . . . . . | | X | |
| i   Total lobbying expenditures (add lines c through h) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 0. |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

CAA     9  990A56     NTF 25469     GLD 3276                                                        Schedule A (Form 990) 1999
Copyright 1999 Greatland/Nelco LP - Forms Software Only

Schedule A (Form 990) 1999              Page **6**

**Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See instructions.)

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
|---|---|---|---|---|
| **a** Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
|   (i) Cash | **51a(i)** | | | X |
|   (ii) Other assets | **a(ii)** | | | X |
| **b** Other transactions: | | | | |
|   (i) Sales or exchanges of assets with a noncharitable exempt organization | **b(i)** | | | X |
|   (ii) Purchases of assets from a noncharitable exempt organization | **b(ii)** | | | X |
|   (iii) Rental of facilities, equipment, or other assets | **b(iii)** | | | X |
|   (iv) Reimbursement arrangements | **b(iv)** | | | X |
|   (v) Loans or loan guarantees | **b(v)** | | | X |
|   (vi) Performance of services or membership or fundraising solicitations | **b(vi)** | | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | **c** | | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, & sharing arrangements |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax-exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ▶ ☐ Yes ☒ No

**b** If "Yes," complete the following schedule:

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

CAA    **9 990A56**    NTF 25470    **GLD 3276**                     **Schedule A (Form 990) 1999**
Copyright 1999 Greatland/Nelco LP – Forms Software Only

AL HARAMAIN ISLAMIC FOUNDATION INC.
1999
93-1231083

CONTRIBUTORS

143,110

Page 1
93-1231083

AL HARAMAIN ISLAMIC FOUNDATION INC
Federal Depreciation Report
Tax year 01/01/99 - 12/31/99

| Asset # | Purchase Date | Description | Depr Life | MAC Meth Con Misc | Cost | Basis | Prior | Current | Total | Remaining Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/19/99 | ASHLAND BUILDING IMPROVEMENTS | 39.0 M-Reg | MM | 18,440 | 18,440 | 0 | 256 | 256 | 18,184 |
| 2 | 10/07/99 | EDUCATIONAL FILM | 7.0 M-Reg | MQ | 16,661 | 16,661 | 0 | 595 | 595 | 16,066 |
| 3 | 12/31/98 | ASHLAND BUILDING | 39.0 M-Reg | MM | 185,000 | 135,000 | 0 | 3,461 | 3,461 | 181,539 |
| | | Total for all assets | | | 220,101 | 170,101 | 0 | 4,312 | 4,312 | 215,789 |

Total number of assets = 3

Current year Section 179 assets

| Asset # | Purchase Date | Description | Federal Cost | Section 179 |
|---|---|---|---|---|
| | | No Section 179 taken this year. | | |

Description of codes in Misc column:
F=Farm prop  L=Listed prop  A=Luxury auto  E=Sect 179  O=Override  R=Indian reser prop  C=ITC basis reduction  S=Sold  T=Traded  D=Disposed  I=Installment  P=Prior short yr

# Al Haramain Islamic Foundation
## 1999

| | Total | Program | Mgt & genl | Fundraising |
|---|---|---|---|---|
| Advertisement | 8,296.72 | 8,296.72 | | |
| Automobile Expense | 505.76 | | 505.76 | |
| Bank Service Charges | 288.45 | | 288.45 | |
| Dues and Subscriptions | 35.00 | | 35.00 | |
| Educational | 5,301.59 | 5,301.59 | | |
| Equipment Rental | 740.63 | 740.63 | | |
| Fuel | 783.05 | | 783.05 | |
| Insurance | 264.00 | | 264.00 | |
| Licenses and Permits | 536.97 | 536.97 | | |
| Loan | - | | | |
| Material | 1,092.00 | 1,092.00 | | |
| Medical | 794.60 | | 794.60 | |
| Miscellaneous | 593.00 | | 593.00 | |
| Office Supplies | 8,346.01 | 4,123.01 | 4,123.01 | 100.00 |
| Penalty | 175.00 | | 175.00 | |
| Permits | 77.00 | 38.50 | 38.50 | |
| Repairs | 18,567.71 | | 18,567.71 | |
| Services | 2,897.79 | 1,448.90 | 1,448.90 | |
| Sub Contractor | 4,802.34 | | 4,802.34 | |
| Taxes | 1,324.79 | 662.40 | 662.39 | |
| Utilities | 1,638.17 | | 1,638.17 | |
| | | | | |
| Totals | 57,060.58 | 22,240.71 | 34,719.87 | 100.00 |



**Internal Revenue Service**

Ogden Submission Processing Center

**Department of the Treasury**

P.O. Box 9941, Ogden, Utah 84409
MS 6716

**Refer Reply To:** 0415628061:mla
**Date:**  November 10, 2003

MOTLEY RICE LLC
ATTN:BEN DAVIS
28 BRIDGESIDE BLVD
PO BOX 1792
MT PLEASANT, SC  29465

<table>
<tr><td align="right">Taxpayer Name:</td><td>Al-Haramain Islamic Fnd. Inc.</td></tr>
<tr><td align="right">Taxpayer Identification Number:</td><td>93-1231083</td></tr>
<tr><td align="right">Tax Period(s) Ended:</td><td>December 31, 1996 through<br>December 31, 1998<br>December 31, 2000 and<br>December 31, 2002</td></tr>
<tr><td align="right">Form(s):</td><td>990</td></tr>
</table>

Dear Mr. Ben Davis:

We received your request dated November 3, 2003, for a copy of the form(s) shown above.

We are providing the photocopy that was reported for tax period(s) Dec. 31, 2000, as requested.

The organization listed is not required to file Form 990 for the tax period Dec. 31, 1996.  The organization was not established until Oct. 31, 1997.

The Form 990(s) you requested for the tax period(s) Dec. 31, 1997, Dec. 31, 1998 & Dec. 31, 2002, are unavailable.  There are a variety of reasons why these returns are not available.  For example, the organization may not be required to file because their income is less than $25,000.  In addition, the organization may have filed under their parent corporation or may have submitted an extension of time to file.  The return(s) may also have been checked out by another department of the Internal Revenue Service.

If you have any questions, please call our Customer Service area at 1-877-829-5500.

Sincerely,

MaryLou Andrews
Customer Service Representative

Enclosure(s):
Photocopy(s)
Schedule B Letter

 **Internal Revenue Service**

*Ogden Submission Processing Center*

Department of the Treasury

*P.O. Box 9941, Ogden, Utah 84409*
*MS 6716*

---

The Form 990 we provided to you does not contain Schedule B, *Schedule of Contributors*. Tax-exempt organizations use the Schedule B attachment to Form 990 to report the contributions they receive during the year. The tax-exempt organizations report the contributor names and addresses on this schedule, as well as amounts and type of contribution.

We withheld the schedule because Internal Revenue Code (IRC) section 6104(b) and Treasury Regulation section 301.6104(b)-1(b) require the IRS to withhold from public inspection the names and addresses of contributors to IRC section 501(c) organizations (except private foundations) that are reported on Schedule B of Form 990. The law also requires the IRS to protect the amounts of contributions and type of bequests made to an organization if the information can reasonably be expected to identify the contributor.

It is possible, in a particular case, that the amounts of contributions or types of bequests to an organization will not identify a contributor. If that is the case, we can disclose to you the amounts of contributions or types of bequests, although we are still prohibited from disclosing the identities of the contributors. If you want us to review the Schedule B of a particular organization to see whether you can obtain amounts of contributions or types of bequests to that organization (but not the identities of the contributors), please send a written request asking for Schedule B information to:

> Internal Revenue Service
> M/S 6716
> 1973 North Rulon White Blvd
> Ogden, UT 84201

| Form **990** | | **Return of Organization Exempt From Income Tax** | OMB No. 1545-0047 |
|---|---|---|---|
| | | Under section 501(c) of the Internal Revenue Code (except black lung benefit trust or private foundation), or section 527, or section 4947(a)(1) nonexempt charitable trust | **2000** |
| Department of the Treasury Internal Revenue Service | | ▶ The organization may have to use a copy of this return to satisfy state reporting requirements. | |

**A** For the 2000 calendar year, or tax year period beginning _____ , 2000, and ending _____ , 20 ____

| **B** Check if applicable: | | **C** Name of organization, number and street, city, town, state, and ZIP code | **D** Employer identification number |
|---|---|---|---|
| ☐ Change of addr. | Please use IRS label or print or type. See Specific Instructions. | AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |
| ☐ Change of name | | C/O T. WILCOX, CPA | **E** Telephone number |
| ☐ Initial return | | 1017 N. RIVERSIDE #106 | 541 482-8371 |
| ☐ Final return | | MEDFORD OR   97501 | **F** Check ▶ ☐ if application pending |
| ☐ Amended return | | | |

**Note: H and I are not applicable to sec. 527 orgs.**

**G** Organization type (check only one) ▶ ☒ 501(c)(3) ◀ (insert no.) ☐ 527 or ☐ 4947(a)(1)

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No

● Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ).

**H(b)** If "Yes," enter number of affiliates ▶ _____

**J** Accounting method: ☒ Cash  ☐ Accrual  ☐ Other (specify) ▶

**H(c)** Are all affiliates included? ☐ Yes ☒ No (If "No," attach a list. See inst.)

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000. The organization need not file a return with the IRS; but if the organization received a Form 990 Package in the mail, it should file a return without financial data. Some states require a complete return.

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**I** Enter 4-digit group exemption no (GEN) ▶

**L** Check this box if the organization is not required to attach Schedule B (Form 990 or 990-EZ) . . ▶ ☐

## Part I  Revenue, Expenses, and Changes in Net Assets or Fund Balances  (See Specific Instructions.)

| | | | | | |
|---|---|---|---|---|---|
| **1** | Contributions, gifts, grants, and similar amounts received: | | | | |
| **a** | Direct public support . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | 561,640. | | |
| **b** | Indirect public support . . . . . . . . . . . . . . . . . . . . . . . . . . | 1b | | | |
| **c** | Government contributions (grants) . . . . . . . . . . . . . . . . . . . | 1c | | | |
| **d** | Total (add lines 1a through 1c)  (cash $ _____ noncash $ _____ ) | | | 1d | 561,640. |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) . . . . . | | | 2 | |
| **3** | Membership dues and assessments . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 3 | |
| **4** | Interest on savings and temporary cash investments . . . . . . . . . . . . . . . . . . . . . | | | 4 | |
| **5** | Dividends and interest from securities . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 5 | |
| **6a** | Gross rents . . . . . . . . . . . . . . . . . | 6a | | | |
| **b** | Less: rental expenses . . . . . . . . . . . . | 6b | | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) . . . . . . . . . . . . . . . . . | | | 6c | |
| **7** | Other investment income (describe ▶ _____ ) | | | 7 | |
| **8a** | Gross amount from sales of assets other than inventory . . . . . . . . . . . . . . . | (A) Securities | (B) Other | | |
| | | 8a | | | |
| **b** | Less: cost/other basis & sales expenses | 8b | | | |
| **c** | Gain or (loss) (attach schedule) . . . . . . | 8c | | | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) . . . . . . . . . . . . . . . . . . . | | | 8d | |
| **9** | Special events and activities (attach schedule) | | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) . . . . . . . . | 9a | | | |
| **b** | Less: direct expenses other than fundraising expenses . . . . . . . . | 9b | | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) . . . . . . . . . . . . | | | 9c | |
| **10a** | Gross sales of inventory, less returns and allowances . . . . . . . . . | 10a | | | |
| **b** | Less: cost of goods sold . . . . . . . . . . | 10b | | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) . | | | 10c | |
| **11** | Other revenue (from Part VII, line 103) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 11 | |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) . . . . . . . . . . . . . . . | | | 12 | 561,640. |
| **13** | Program services (from line 44, column (B)) . . . . . . . . . . . . . . . . . . . . . . . . | | | 13 | 77,439. |
| **14** | Management and general (from line 44, column (C)) . . . . . . . . . . . . . . . . . . . . . | | | 14 | 38,131. |
| **15** | Fundraising (from line 44, column (D)) . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 15 | 100. |
| **16** | Payments to affiliates (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 16 | |
| **17** | Total expenses (add lines 16 and 44, column (A)) . . . . . . . . . . . . . . . . . . . . . . | | | 17 | 115,670. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) . . . . . . . . . . . . . . . . . | | | 18 | 445,970. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) . . . . . . . . . . | | | 19 | 218,900. |
| **20** | Other changes in net assets or fund balances (attach explanation) . . . . . . . . . . . . . . | | | 20 | |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) . . . . . . . . . . . | | | 21 | 664,870. |

For Paperwork Reduction Act Notice, see the separate instructions.

Form **990** (2000)

CAA — 0 — 99012 — — NTF 5747   Copyright 2000 Greatland/Nelco LP – Forms Software Only

SCANNED OCT 31 '01

RECEIVED
OCT 3 2001
OGDEN, UT

519

19 g-14

Form 990 (2000)                                                                                                                Page **2**

| ▆▆▆ **Statement of Functional Expenses** | All organizations must complete column (A). Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others. (See Specific Instructions.) | | | |
|---|---|---|---|---|

| Do not include amounts reported on line 6b, 8b, 9b, 10b, or 16 of Part I. | ▆▆ | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|
| **22** Grants and allocations (attach schedule) . . . . . . . . . . | | | | ▆▆▆▆▆▆ | |
| (cash $ 24,534. noncash $ _____ ) | 22 | 24,534. | 24,534. | | |
| **23** Specific assistance to individuals (attach schedule) . . | 23 | | | ▆▆▆▆▆▆ | |
| **24** Benefits paid to or for members (attach schedule) . . . | 24 | | | ▆▆▆▆▆▆ | |
| **25** Compensation of officers, directors, etc . . . . . . . . . . | 25 | | | | |
| **26** Other salaries and wages. . . . . . . . . . . . . . . . . . . . . . | 26 | 9,000. | 4,500. | 4,500. | |
| **27** Pension plan contributions. . . . . . . . . . . . . . . . . . . . | 27 | | | | |
| **28** Other employee benefits . . . . . . . . . . . . . . . . . . . . . | 28 | | | | |
| **29** Payroll taxes. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 29 | 1,015. | 508. | 507. | |
| **30** Professional fundraising fees . . . . . . . . . . . . . . . . . . | 30 | | | | |
| **31** Accounting fees . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 31 | 2,556. | | 2,556. | |
| **32** Legal fees. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 32 | 1,000. | | 1,000. | |
| **33** Supplies. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 33 | 6,555. | 3,228. | 3,226. | 100. |
| **34** Telephone . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 34 | 5,217. | | 5,217. | |
| **35** Postage and shipping . . . . . . . . . . . . . . . . . . . . . . . | 35 | 19,186. | 19,186. | | |
| **36** Occupancy. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 36 | 1,542. | | 1,542. | |
| **37** Equipment rental and maintenance . . . . . . . . . . . . . | 37 | 6,116. | | 6,116. | |
| **38** Printing and publications . . . . . . . . . . . . . . . . . . . . . | 38 | 148. | 148. | | |
| **39** Travel. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 39 | 2,698. | | 2,698. | |
| **40** Conferences, conventions, and meetings. . . . . . . . . | 40 | | | | |
| **41** Interest. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 41 | | | | |
| **42** Depreciation, depletion, etc. (attach schedule) . . . . . . | 42 | 13,730. | 13,730. | | |
| **43** Other expenses (itemize): **a** See schedule | 43a | 22,373. | 11,605. | 10,769. | |
| **b** _____ | 43b | | | | |
| **c** _____ | 43c | | | | |
| **d** _____ | 43d | | | | |
| **e** _____ | 43e | | | | |
| **44** Total functional expenses (add lines 22 through 43). Organizations completing columns (B)-(D), carry these totals to lines 13-15 . . . . . . . . . . . . . . | 44 | 115,670. | 77,439. | 38,131. | 100. |

Reporting of Joint Costs. Did you report in column (B) (Program services) any joint costs from a combined educational
campaign and fundraising solicitation? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐ Yes   ☒ No
If "Yes," enter (i) aggregate amount of these joint costs $ _____ ; (ii) the amount allocated to Program services $ _____ ;
(iii) the amount allocated to Management and general $ _____ ; and (iv) the amount allocated to Fundraising $ _____

| ▆▆▆ **Statement of Program Service Accomplishments** (See Specific Instructions.) | |
|---|---|

| What is the organization's primary exempt purpose? ▶ Spiritual benefit of its memebers  All organizations must describe their exempt purpose achievements in a clear and concise manner. State the number of clients served, publications issued, etc. Discuss achievements that are not measurable. (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others.) | Program Service Expenses (Required for 501(c)(3) & (4) orgs . & 4947(a)(1) trusts; but optional for others ) |
|---|---|
| **a** The most significant activity is the publication of Islamic books that deal with spiritual issues.  There is free distribution of books to those who request them. | |
| (Grants and allocations $ 0.) | 31,528. |
| **b** Prayer houses are located in Ashland, Ore. and Springfield, Mo.  This is similar to a church and attendance is open to the public. | |
| (Grants and allocations $ 0.) | 21,377. |
| **c** Humanitarian aid:  The foundation receives requests for aid and makes donations to some of them. | |
| (Grants and allocations $ 24,534.) | 24,534. |
| **d** _____ | |
| (Grants and allocations $ ) | |
| **e** Other program services (attach schedule) | |
| (Grants and allocations $ ) | |
| **f** Total of Program Service Expenses (should equal line 44, column (B), Program services) . . . . . . . . . . . . . . . . . . ▶ | 77,439. |

CAA   **0  99012**   NTF 33748   Copyright 2000 Greatland/Nelco LP – Forms Software Only                                   Form **990** (2000)

Form 990 (2000)                                                                                          Page **3**

### Balance Sheets (See Specific Instructions.)

| Note: | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only. | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|
| **45** | Cash — non–interest–bearing | | 3,111. | **45** | 0. |
| **46** | Savings and temporary cash investments | | | **46** | |
| **47a** | Accounts receivable | 47a | | | |
| **b** | Less: allowance for doubtful accounts | 47b | | **47c** | |
| **48a** | Pledges receivable | 48a | | | |
| **b** | Less: allowance for doubtful accounts | 48b | | **48c** | |
| **49** | Grants receivable | | | **49** | |
| **50** | Receivables from officers, directors, trustees, and key employees (attach schedule) | | | **50** | |
| **51a** | Other notes and loans receivable (attach schedule) | 51a | | | |
| **b** | Less: allowance for doubtful accounts | 51b | | **51c** | |
| **52** | Inventories for sale or use | | | **52** | |
| **53** | Prepaid expenses and deferred charges | | | **53** | |
| **54** | Investments — securities (attach schedule). ▶ ☐ Cost ☐ FMV | | | **54** | |
| **55a** | Investments — land, buildings, and equipment: basis | 55a | | | |
| **b** | Less: accumulated depreciation (attach schedule) | 55b | | **55c** | |
| **56** | Investments — other (attach schedule) | | | **56** | |
| **57a** | Land, buildings, and equipment: basis | 57a | 685,643. | | |
| **b** | Less: accumulated depreciation (attach schedule) | 57b | 18,042. | 215,789. **57c** | 667,601. |
| **58** | Other assets (describe ▶ ) | | | **58** | |
| **59** | **Total assets** (add lines 45 through 58) (must equal line 74) | | 218,900. | **59** | 667,601. |
| **60** | Accounts payable and accrued expenses | | | **60** | 320. |
| **61** | Grants payable | | | **61** | |
| **62** | Deferred revenue | | | **62** | |
| **63** | Loans from officers, directors, trustees, and key employees (attach schedule) | | | **63** | 2,411. |
| **64a** | Tax–exempt bond liabilities (attach schedule) | | | **64a** | |
| **b** | Mortgages and other notes payable (attach schedule) | | | **64b** | |
| **65** | Other liabilities (describe ▶ ) | | | **65** | |
| **66** | **Total liabilities** (add lines 60 through 65) | | | **66** | |
| | Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 67 through 69 and lines 73 and 74. | | | | |
| **67** | Unrestricted | | | **67** | |
| **68** | Temporarily restricted | | | **68** | |
| **69** | Permanently restricted | | | **69** | |
| | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74. | | | | |
| **70** | Capital stock, trust principal, or current funds | | 218,900. | **70** | 664,870. |
| **71** | Paid–in or capital surplus, or land, building, and equipment fund | | | **71** | |
| **72** | Retained earnings, endowment, accumulated income, or other funds | | | **72** | |
| **73** | **Total net assets or fund balances** (add lines 67 through 69 OR lines 70 through 72; column (A) must equal line 19 and column (B) must equal line 21) | | | **73** | |
| **74** | **Total liabilities and net assets / fund balances** (add lines 66 and 73) | | 218,900. | **74** | 667,601. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization. How the public perceives an organization in such cases may be determined by the information presented on its return. Therefore, please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments.

CAA   0  99034    NTF 33749    Copyright 2000 Greatland/Nelco LP – Forms Software Only

Form 990 (2000)                                                                                              Page 4

| | Reconciliation of Revenue per Audited Financial Statements with Revenue per Return (See Specific Instructions.) | | | Reconciliation of Expenses per Audited Financial Statements with Expenses per Return | |
|---|---|---|---|---|---|
| **a** | Total revenue, gains, and other support per audited financial statements . . . . . . ▶ | a | **a** | Total expenses and losses per audited financial statements . . . . . . . . . . . . . . . . ▶ | a |
| **b** | Amounts included on line a but not on line 12, Form 990: | | **b** | Amounts included on line a but not on line 17, Form 990: | |
| **(1)** | Net unrealized gains on investments . . **$** | | **(1)** | Donated services & use of facilities. . **$** | |
| **(2)** | Donated services & use of facilities . **$** | | **(2)** | Prior year adjustments reported on line 20, Form 990  **$** | |
| **(3)** | Recoveries of prior year grants . . . . . **$** | | **(3)** | Losses reported on line 20, Form 990  **$** | |
| **(4)** | Other (specify): _____ _____ **$** | | **(4)** | Other (specify): | |
| | Add amounts on lines (1) through (4) . . ▶ | b | | Add amounts on lines (1) through (4). . . ▶ | b |
| **c** | Line a minus line b . . . . . . . . . . . . . . ▶ | c | **c** | Line a minus line b . . . . . . . . . . . . . . ▶ | c |
| **d** | Amounts included on line 12, Form 990 but not on line a: | | **d** | Amounts included on line 17, Form 990 but not on line a: | |
| **(1)** | Investment expenses not included on line 6b, Form 990  **$** | | **(1)** | Investment expenses not included on line 6b, Form 990  **$** | |
| **(2)** | Other (specify): _____ **$** | | **(2)** | Other (specify): _____ **$** | |
| | Add amounts on lines (1) and (2) . . . . . ▶ | d | | Add amounts on lines (1) and (2). . . . . . ▶ | d |
| **e** | Total revenue per line 12, Form 990 (line c plus line d) . . . . . . . . . . . . . . . ▶ | e | **e** | Total expenses per line 17, Form 990 (line c plus line d). . . . . . . . . . . . . . . ▶ | e |

**List of Officers, Directors, Trustees, and Key Employees** (List each one even if not compensated; see Specific Instructions.)

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-.) | (D) Contributions to employee benefit plans & deferred comp. | (E) Expense account and other allowances |
|---|---|---|---|---|
| Aqeel Al-Aqeel 1257 Siskiyou Bl 212 | President 5 | 0. | 0. | 0. |
| Mansuor Al-Kadi 1257 Siskiyou Bl 212 | Vice President 5 | 0. | 0. | 0. |
| Soliman HS Al-Buthe 1257 Siskiyou Bl 212 | Treasurer 10 | 0. | 0. | 0. |
| Perouz Seda Ghaty 1257 Siskiyou Bl 224 | Secretary 20 | 0. | 0. | 0. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75** Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations?. . . . . ▶ ☐ **Yes**  ☒ **No**
If "Yes," attach schedule -- see Specific Instructions.

Form 990 (2000)                                                                                   Page **5**

| **Part VI** | **Other Information** (See Specific Instructions.) | N/A | Yes | No |
|---|---|---|---|---|
| 76 | Did organization engage in any activity not previously reported to IRS? If "Yes," attach detailed description of each activity | **76** | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? . . . . . . . . . . . . . . . . . . | **77** | | X |
| | If "Yes," attach a conformed copy of the changes. | | | |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? . . . | **78a** | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **78b** | | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement . . | **79** | | X |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? . . . . . . . . . . . . | **80a** | | X |
| b | If "Yes," enter the name of the organization ▶ _____ and check whether it is ☐ exempt **OR** ☐ nonexempt. | | | |
| 81a | Enter the amount of political expenditures, direct or indirect, as described in the instructions for line 81 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **81a** \| 0. | | | |
| b | Did the organization file Form 1120-POL for this year? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **81b** | | X |
| 82a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at substantially less than fair rental value? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **82a** | | X |
| b | If "Yes," you may indicate the value of these items here. Do not include this amount as revenue in Part I or as an expense in Part II. (See instructions for reporting in Part III.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **82b** | | | |
| 83a | Did the organization comply with the public inspection requirements for returns and exemption applications? . . . . . . . . . . | **83a** | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? . . . . . . . . . . . . . . . | **83b** | X | |
| 84a | Did the organization solicit any contributions or gifts that were not tax deductible? . . . . . . . . . . . . . . . . . . . . . . . . . . | **84a** | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not tax deductible?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **84b** | | |
| 85 | 501(c)(4), (5), or (6) organizations. **a** Were substantially all dues nondeductible by members?. . . . . . . . . . . . . . . . . . . . | **85a** | | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less?. . . . . . . . . . . . . . . . . . . . . . . . . . . | **85b** | | |
| | If "Yes" was answered to either 85a or 85b, do not complete 85c through 85h below unless the organization received a waiver for proxy tax owed for the prior year. | | | |
| c | Dues, assessments, and similar amounts from members. . . . . . . . . . . . . . . . . . . . . . . . . . . **85c** | | | |
| d | Section 162(e) lobbying and political expenditures . . . . . . . . . . . . . . . . . . . . . . . . . . . . **85d** | | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices . . . . . . . . . . . . . . . **85e** | | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e). . . . . . . . . . . . . . **85f** | | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount in 85f? . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **85g** | | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount in 85f to its reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? . . . . . . . . . . . | **85h** | | |
| 86 | 501(c)(7) orgs. Enter: **a** Initiation fees and capital contributions included on line 12 . . . . . . . **86a** | | | |
| b | Gross receipts, included on line 12, for public use of club facilities . . . . . . . . . . . . . . . . . . . . **86b** | | | |
| 87 | 501(c)(12) orgs. Enter: **a** Gross income from members or shareholders . . . . . . . . . . . . . . . **87a** | | | |
| b | Gross income from other sources. (Do not net amounts due or paid to other sources against amounts due or received from them.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **87b** | | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or partnership, or an entity disregarded as separate from the organization under Regulations sections 301.7701-2 and 301.7701-3? If "Yes," complete Part IX. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **88** | | X |
| 89a | 501(c)(3) organizations. Enter: Amount of tax imposed on the organization during the year under: section 4911 ▶ _O_ ; section 4912 ▶ _O_ ; section 4955 ▶ _O_ | | | |
| b | 501(c)(3) and 501(c)(4) orgs. Did the organization engage in any section 4958 excess benefit transaction during the year or did it become aware of an excess benefit transaction from a prior year? If "Yes," attach a statement explaining each transaction. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **89b** | | X |
| c | Enter: Amount of tax imposed on the organization managers or disqualified persons during the year under sections 4912, 4955, and 4958. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |
| d | Enter: Amount of tax on line 89c, above, reimbursed by the organization . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | 0. |
| 90a | List the states with which a copy of this return is filed ▶ Oregon | | | |
| b | Number of employees employed in the pay period that includes March 12, 2000 (See inst.). . . . . . . . . . . . . . . **90b** 1 | | | |
| 91 | The books are in care of ▶ Pete Seda    Telephone no. ▶ 541 482-8371 | | | |
| | Located at ▶ 1257 Siskiyou Blvd #224, Ashland OR    ZIP code ▶ 97520 | | | |
| 92 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of Form 1041 – Check here. . . . . . . . . . . . . . . . ▶ ☐ | | | |
| | and enter the amount of tax-exempt interest received or accrued during the tax year. . . . . . . . . . . . . . . . . . ▶ **92** \| | | | |

Form **990** (2000)

Form 990 (2000)                                                                                                    Page 6

## Part VII Analysis of Income-Producing Activities (See Specific Instructions.)   N/A

| Enter gross amounts unless otherwise indicated. | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
|  | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| **93** Program service revenue: | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f Medicare/Medicaid payments . . . . . | | | | | |
| g Fees & contracts from govt. agencies | | | | | |
| **94** Membership dues & assessments . . | | | | | |
| **95** Interest on savings and temporary cash investments. . . . . . . . . . . . . . . . . . . | | | | | |
| **96** Dividends & interest from securities | | | | | |
| **97** Net rental income or (loss) from real estate: | | | | | |
| a debt–financed property . . . . . . . . . | | | | | |
| b not debt–financed property . . . . . . . | | | | | |
| **98** Net rental income or (loss) from personal property. . . . . . . . . . . . . . . . . . . . . | | | | | |
| **99** Other investment income . . . . . . . . | | | | | |
| **100** Gain or (loss) from sales of assets other than inventory . . . . . . . . . . . . . . . . . . | | | | | |
| **101** Net income or (loss) from special events. . . | | | | | |
| **102** Gross profit/(loss) from sales of inventory . | | | | | |
| **103** Other revenue: a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| **104** Subtotal (add columns (B), (D), and (E)) . . | | | | | |
| **105** Total (add line 104, columns (B), (D), and (E)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | | |

Note: Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I.

## Part VIII Relationship of Activities to the Accomplishment of Exempt Purposes (See Specific Instructions.)

| Line No. ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes). |
|---|---|
|  | N/A |
|  |  |
|  |  |
|  |  |

## Part IX Information Regarding Taxable Subsidiaries and Disregarded Entities (See Specific Instructions.)

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership int. | (C) Nature of activities | (D) Total income | (E) End-of-year assets |
|---|---|---|---|---|
| N/A | % | | | |
|  | % | | | |
|  | % | | | |
|  | % | | | |

## Part X Information Regarding Transfers Associated with Personal Benefit Contracts (See Specific Instructions.)

(a) Did the organization, during the year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

(b) Did the organization, during the year, pay premiums, directly or indirectly, on a personal benefit contract? . . . . . . . . . . . ☐ Yes ☒ No

Note: If "Yes" to (b), file Form 8870 and Form 4720 (see instructions).

| Please Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge. (Important: See General Instruction W.) | | |
|---|---|---|---|
| | ▶ _signature_  Signature of officer | 10-16-01 Date | Pete Seda, Secretary Type or print name and title. |

| Paid Preparer's Use Only | Preparer's signature ▶ _Thomas J. Wilcox_ | Date 10/2/01 | Check if self-employed ▶ ☒ | Preparer's SSN or PTIN P00067200 |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address, & ZIP code ▶ | Thomas J. Wilcox, CPA 1017 N. Riverside #106 Medford OR 97501 | EIN ▶ 68-0270001 Phone no. ▶ 541 773-4461 | |

CAA   0  99056   NTF 33752   Copyright 2000 Greatland/Nelco LP – Forms Software Only                            Form **990** (2000)

**SCHEDULE A**
(Form 990 or 990-EZ)

Department of the Treasury
Internal Revenue Service

**Organization Exempt Under Section 501(c)(3)**
(Except Private Foundation) and Section 501(e), 501(f), 501(k),
501(n), or Section 4947(a)(1) Nonexempt Charitable Trust

**Supplementary Information -- (See separate instructions.)**

▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ

OMB No. 1545-0047

**2000**

| Name of the organization | Employer identification number |
|---|---|
| AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |

**Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees**
(See the instructions. List each one. If there are none, enter "None.")

| (a) Name and address of each employee paid more than $50,000 | (b) Title and average hours per week devoted to position | (c) Compensation | (d) Contributions to empl. benefit plans & deferred compensation | (e) Expense account and other allowances |
|---|---|---|---|---|
| None | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Total number of other employees paid over $50,000 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | | | | |

**Compensation of the Five Highest Paid Independent Contractors for Professional Services**
(See the instructions. List each one (whether individuals or firms). If there are none, enter "None.")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| None | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Total number of others receiving over $50,000 for professional services . . . . . . . . . . . . . . . . . . . . . . . ▶ | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ.          Schedule A (Form 990 or 990-EZ) 2000

CAA    **0  990A12**    NTF 33191    Copyright 2000 Greatland/Nelco LP – Forms Software Only

Schedule A (Form 990 or 990-EZ) 2000                                                                Page **2**

| | Statements About Activities | | Yes | No |
|---|---|---|---|---|

**1** During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | X

If "Yes," enter total expenses paid or incurred in connection with the lobbying activities ▶ $

Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A. Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities.

**2** During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any of its trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary:

**a** Sale, exchange, or leasing of property?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2a** | | X

**b** Lending of money or other extension of credit?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2b** | | X

**c** Furnishing of goods, services, or facilities? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2c** | | X

**d** Payment of compensation (or payment or reimbursement of expenses if more than $1,000)?. . . . . . . . . . . . . . . . . . . . **2d** | | X

**e** Transfer of any part of its income or assets? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2e** | | X

If the answer to any question is "Yes," attach a detailed statement explaining the transactions.

**3** Does the organization make grants for scholarships, fellowships, student loans, etc.?. . . . . . . . . . . . . . . . . . . . . . . . . **3** | | X

**4a** Do you have a section 403(b) annuity plan for your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4a** | | X

**b** Attach a statement to explain how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs qualify to receive payments. (See the instructions.)

| | **Reason for Non-Private Foundation Status**  (See the instructions.) |
|---|---|

The organization is not a private foundation because it is: (Please check only ONE applicable box.)

**5** ☐ A church, convention of churches, or association of churches. Section 170(b)(1)(A)(i).

**6** ☐ A school. Section 170(b)(1)(A)(ii). (Also complete Part V, page 5.)

**7** ☐ A hospital or a cooperative hospital service organization. Section 170(b)(1)(A)(iii).

**8** ☐ A Federal, state, or local government or governmental unit. Section 170(b)(1)(A)(v).

**9** ☐ A medical research organization operated in conjunction with a hospital. Section 170(b)(1)(A)(iii). **Enter the hospital's name, city, and state** ▶

**10** ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit. Section 170(b)(1)(A)(iv). (Also complete the **Support Schedule** in Part IV-A.)

**11a** ☒ An organization that normally receives a substantial part of its support from a governmental unit or from the general public. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

**11b** ☐ A community trust. Section 170(b)(1)(A)(vi). (Also complete the **Support Schedule** in Part IV-A.)

**12** ☐ An organization that normally receives: (1) **more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc., functions -- subject to certain exceptions, and (2) **no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975. See section 509(a)(2). (Also complete the **Support Schedule** in Part IV-A.)

**13** ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in: (1) lines 5 through 12 above; or (2) section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2). (See section 509(a)(3).)

| Provide the following information about the supported organizations. (See the instructions.) | |
|---|---|
| **(a)** Name(s) of supported organization(s) | **(b)** Line number from above |
| | |
| | |
| | |

**14** ☐ An organization organized and operated to test for public safety. Section 509(a)(4). (See the instructions.)

CAA   0   990A12   NTF 33192   Copyright 2000 Greatland/Nelco LP - Forms Software Only   Schedule A (Form 990 or 990-EZ) 2000

Schedule A (Form 990 or 990-EZ) 2000 — Page 3

**Support Schedule** (Complete only if you checked a box on line 10, 11, or 12.) **Use cash method of accounting.**

Note: You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting.

| Calendar year (or fiscal year beginning in) ▶ | (a) 1999 | (b) 1998 | (c) 1997 | (d) 1996 | (e) Total |
|---|---|---|---|---|---|
| **15** Gifts, grants, and contributions received. (Do not include unusual grants. See line 28.) . . . . . . . . . | 176,362. | | | | 176,362. |
| **16** Membership fees received . . . . . | | | | | |
| **17** Gross receipts from admissions, merchandise sold or services performed, or furnishing of facilities in any activity that is not a business unrelated to the organization's charitable, etc., purpose . . . . . . . . . . . . . . . . | | | | | |
| **18** Gross income from interest, dividends, amounts received from payments on securities loans (section 512(a)(5)), rents, royalties, and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30, 1975 . . . . . . . . . . . . . . . . | | | | | |
| **19** Net income from unrelated business activities not included in line 18 . . . . . . . . . . . . . . . . | | | | | |
| **20** Tax revenues levied for the organization's benefit and either paid to it or expended on its behalf . . . . . . . . . . . . . . . . | | | | | |
| **21** The value of services or facilities furnished to the organization by a governmental unit without charge. Do not include the value of services or facilities generally furnished to the public without charge . . . . . . . . . . . . . . | | | | | |
| **22** Other income. Attach a schedule. Do not include gain or (loss) from sale of capital assets . . . . . . . . . | | | | | |
| **23** Total of lines 15 through 22 . . . . . | 176,362. | | | | 176,362. |
| **24** Line 23 minus line 17 . . . . . . . . . | 176,362. | | | | 176,362. |
| **25** Enter 1% of line 23 . . . . . . . . . . | 17,636. | | | | |

**26** Organizations described on lines 10 or 11:  **a** Enter 2% of amount in column (e), line 24 . . . . . . . . ▶ | **26a** | 3,527.

**b** Attach a list (which is not open to public inspection) showing the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1996 through 1999 exceeded the amount shown in line 26a. Enter the sum of all these excess amounts . . . . . . . . ▶ | **26b** | 139,583.

**c** Total support for section 509(a)(1) test: Enter line 24, column (e). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **26c** | 176,362.

**d** Add: Amounts from column (e) for lines:  18 _____  19 _____
22 _____  26b  139,583. ▶ | **26d** | 139,583.

**e** Public support (line 26c minus line 26d total). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **26e** | 36,779.

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)) . . . . . . . . . . . . . ▶ | **26f** | 20.85%

**27** Organizations described on line 12:  **a** For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," attach a list (which is not open to public inspection) to show the name of, and total amounts received in each year from, each "disqualified person." Enter the sum of such amounts for each year:

(1999) _____  (1998) _____  (1997) _____  (1996) _____

**b** For any amount included in line 17 that was received from a nondisqualified person, attach a list to show the name of, and amount received for each year, that was more than the larger of (1) the amount on line 25 for the year or (2) $5,000. (Include in the list organizations described in lines 5 through 11, as well as individuals.) After computing the difference between the amount received and the larger amount described in (1) or (2), enter the sum of these differences (the excess amounts) for each year:

(1999) _____  (1998) _____  (1997) _____  (1996) _____

**c** Add: Amounts from column (e) for lines:  15 _____  16 _____
17 _____  20 _____  21 _____ . . ▶ | **27c** |

**d** Add: Line 27a total _____ and line 27b total . . . . . . . . _____ . . ▶ | **27d** |

**e** Public support (line 27c total minus line 27d total) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | **27e** |

**f** Total support for section 509(a)(2) test: Enter amount on line 23, column (e). . . . ▶ | 27f |

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) . . . . . . . . . . . ▶ | **27g** | %

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)). . . . ▶ | **27h** | %

**28** Unusual Grants: For an organization described in line 10, 11, or 12 that received any unusual grants during 1996 through 1999, attach a list (which is not open to public inspection) for each year showing the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant. Do not include these grants in line 15. (See the instructions.)   None

Schedule A (Form 990 or 990–EZ) 2000                                                                                 Page 4

▮▮▮▮  **Private School Questionnaire** (See the instructions.)
      **(To be completed ONLY by schools that checked the box on line 6 in Part IV)**

|  |  | Yes | No |
|---|---|---|---|
| **29** | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body?............................................................ **29** | | |
| **30** | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures, catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships?.............................................................................................. **30** | | |
| **31** | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? ........................................ **31** | | |
| | If "Yes," please describe; if "No," please explain. (If you need more space, attach a separate statement.) | | |

| **32** | Does the organization maintain the following: | | |
|---|---|---|---|
| **a** | Records indicating the racial composition of the student body, faculty, and administrative staff?..................... **32a** | | |
| **b** | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis?............................................................................................. **32b** | | |
| **c** | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships?................................................................ **32c** | | |
| **d** | Copies of all material used by the organization or on its behalf to solicit contributions?........................... **32d** | | |
| | If you answered "No" to any of the above, please explain. (If you need more space, attach a separate statement.) | | |

| **33** | Does the organization discriminate by race in any way with respect to: | | |
|---|---|---|---|
| **a** | Students' rights or privileges? ............................................................................ **33a** | | |
| **b** | Admissions policies? ................................................................................... **33b** | | |
| **c** | Employment of faculty or administrative staff? ............................................................. **33c** | | |
| **d** | Scholarships or other financial assistance? ................................................................ **33d** | | |
| **e** | Educational policies? ................................................................................... **33e** | | |
| **f** | Use of facilities?...................................................................................... **33f** | | |
| **g** | Athletic programs?.................................................................................... **33g** | | |
| **h** | Other extracurricular activities?.......................................................................... **33h** | | |
| | If you answered "Yes" to any of the above, please explain. (If you need more space, attach a separate statement.) | | |

| **34a** | Does the organization receive any financial aid or assistance from a governmental agency?........................ **34a** | | |
|---|---|---|---|
| **b** | Has the organization's right to such aid ever been revoked or suspended?.................................... **34b** | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement. | | |
| **35** | Does the organization certify that it has complied with the applicable requirements of sections 4.01 through 4.05 of Rev. Proc. 75–50, 1975–2 C.B. 587, covering racial nondiscrimination? If "No," attach an explanation. ................ **35** | | |

CAA    **0  990A34**    NTF 33194    Copyright 2000 Greatland/Nelco LP – Forms Software Only    **Schedule A (Form 990 or 990-EZ) 2000**

Schedule A (Form 990 or 990–EZ) 2000

Page 5

**Lobbying Expenditures by Electing Public Charities** (See the instructions.)
(To be completed **ONLY** by an eligible organization that filed Form 5768)

Check here ▶ **a** ☐ If the organization belongs to an affiliated group.

Check here ▶ **b** ☐ If you checked "a" above and "limited control" provisions apply.

| Limits on Lobbying Expenditures (The term "expenditures" means amounts paid or incurred.) | | (a) Affiliated group totals | (b) To be completed for ALL electing organizations |
|---|---|---|---|
| **36** Total lobbying expenditures to influence public opinion (grassroots lobbying) ........ | 36 | | |
| **37** Total lobbying expenditures to influence a legislative body (direct lobbying).......... | 37 | | |
| **38** Total lobbying expenditures (add lines 36 and 37) ............................ | 38 | | |
| **39** Other exempt purpose expenditures.................................... | 39 | | |
| **40** Total exempt purpose expenditures (add lines 38 and 39) ...................... | 40 | | |

**41** Lobbying nontaxable amount. Enter the amount from the following table —

| If the amount on line 40 is — | The lobbying nontaxable amount is — |
|---|---|
| Not over $500,000................... | 20% of the amount on line 40 ....... |
| Over $500,000 but not over $1,000,000... | $100,000 plus 15% of the excess over $500,000 |
| Over $1,000,000 but not over $1,500,000 . | $175,000 plus 10% of the excess over $1,000,000 ▶ |
| Over $1,500,000 but not over $17,000,000 | $225,000 plus 5% of the excess over $1,500,000 |
| Over $17,000,000 ................... | $1,000,000............................. |

| | | | |
|---|---|---|---|
| 41 | | | |
| **42** Grassroots nontaxable amount (enter 25% of line 41)........................ | 42 | | |
| **43** Subtract line 42 from line 36. Enter –0– if line 42 is more than line 36............. | 43 | | |
| **44** Subtract line 41 from line 38. Enter –0– if line 41 is more than line 38............. | 44 | | |

**Caution:** If there is an amount on either line 43 or line 44, you must file Form 4720.

**4-Year Averaging Period Under Section 501(h)**
(Some organizations that made a section 501(h) election do not have to complete all of the five columns below.
See the instructions for lines 45 through 50.)

| Calendar year (or fiscal year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a) 2000 | (b) 1999 | (c) 1998 | (d) 1997 | (e) Total |
| **45** Lobbying nontaxable amount | | | | | |
| **46** Lobbying ceiling amount (150% of line 45(e)) ...... | | | | | |
| **47** Total lobbying expenditures ...... | | | | | |
| **48** Grassroots nontaxable amount | | | | | |
| **49** Grassroots ceiling amount (150% of line 48(e)) ...... | | | | | |
| **50** Grassroots lobbying expenditures ...... | | | | | |

**Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI–A) (See the instructions.)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of: | Yes | No | Amount |
|---|---|---|---|
| **a** Volunteers ................................................................. | | | |
| **b** Paid staff or management (Include compensation in expenses reported on lines c through h.)........ | | | |
| **c** Media advertisements ........................................................ | | | |
| **d** Mailings to members, legislators, or the public....................................... | | | |
| **e** Publications, or published or broadcast statements ..................................... | | | |
| **f** Grants to other organizations for lobbying purposes ................................... | | | |
| **g** Direct contact with legislators, their staffs, government officials, or a legislative body............... | | | |
| **h** Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means ............ | | | |
| **i** Total lobbying expenditures (add lines c through h) | | | |

If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities.

## Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations (See the instructions.)

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

**a** Transfers from the reporting organization to a noncharitable exempt organization of:

|   |   | | Yes | No |
|---|---|---|---|---|
| (i) Cash | 51a(i) | | | X |
| (ii) Other assets | a(ii) | | | X |
| **b** Other transactions: | | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | b(i) | | | X |
| (ii) Purchases of assets from a noncharitable exempt organization | b(ii) | | | X |
| (iii) Rental of facilities, equipment, or other assets | b(iii) | | | X |
| (iv) Reimbursement arrangements | b(iv) | | | X |
| (v) Loans or loan guarantees | b(v) | | | X |
| (vi) Performance of services or membership or fundraising solicitations | b(vi) | | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | c | | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule. Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization. If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received:

| (a) Line no. | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, & sharing arrangements |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax–exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527? ............................... ▶ ☐ Yes  ☒ No

**b** If "Yes," complete the following schedule:

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |

AL HARAMAIN ISLAMIC FOUNDATION
Book Depreciation Report
Tax year 01/01/00 - 12/31/00

Page 1

| Asset # | Purchase Date | Description | Depr Life Meth | MAC Con Misc | Cost | Basis | Depreciation Prior | Current | Total | Remaining Basis |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/19/99 | ASHLAND BUILDING IMPROVEMENTS | 39.0 M-Reg MM | | 18,440 | 18,440 | 256 | 473 | 729 | 17,711 |
| 2 | 10/07/99 | EDUCATIONAL FILM | 7.0 M-Reg HY | | 16,661 | 16,661 | 595 | 4,080 | 4,675 | 11,986 |
| 3 | 01/01/99 | ASHLAND BUILDING | 39.0 M-Reg MM | | 185,000 | 135,000 | 3,461 | 3,461 | 6,922 | 178,078 |
| 4 | 06/23/00 | SPRINGFIELD BUILDING | 39.0 M-Reg MM | | 461,542 | 411,542 | 0 | 5,716 | 5,716 | 455,826 |
| | Total for all assets | | | | 681,643 | 581,643 | 4,312 | 13,730 | 18,042 | 653,601 |

Total number of assets = 4

Current year Section 179 assets

| Asset # | Purchase Date | Description | Book Cost | Section 179 |
|---|---|---|---|---|
| | | No Section 179 taken this year. | | |

Description of codes in Misc column:
F=Farm prop  L=Listed prop  A=Luxury auto  E=Sect 179  O=Override  R=Indian reser prop  C=ITC basis reduction  S=Sold  T=Traded  D=Disposed  I=Installment  P=Prior short yr

Al Haramain Islamic Foundation Inc.
#93-1231083
2000

| Expense | Total | Program | Mgt |
|---|---|---|---|
| Advertising | 682 | 682 | |
| Bank service fees | 6,669 | | 6,669 |
| Educational | 1,815 | 1,815 | |
| Fuel | 253 | | 253 |
| Licenses & Permits | 5,260 | 5,260 | |
| Professional fees | 1,125 | 563 | 563 |
| Services | 597 | 299 | 298 |
| Taxes | 3,443 | 1,722 | 1,722 |
| Utilities | 2,529 | 1,265 | 1,265 |
| Totals | 22,373 | 11,605 | 10,769 |

Form **990**

Department of the Treasury
Internal Revenue Service

## Return of Organization Exempt From Income Tax

Under section 501(c), 527, or 4947(a)(1) of the Internal Revenue Code (except black lung benefit trust or private foundation)

▶ The organization may have to use a copy of this return to satisfy state reporting requirements

OMB No 1545-0047

**2001**

Open to Public Inspection

**A** For the 2001 calendar year, or tax year beginning _____ , 2001, and ending _____ , 20 ____

**B** Check if applicable

- ☐ Address change
- ☐ Name change
- ☐ Initial return
- ☐ Final return
- ☐ Amended return
- ☐ Application pending

Please use IRS label or print or type See Specific Instructions

**C** Name of organization, number and street, city, town, state, and ZIP code

AL HARAMAIN ISLAMIC FOUNDATION INC
C/O T. WILCOX
1017 N. RIVERSIDE AVE #106
MEDFORD OR  97501-4692

**D** Employer identification number
93-1231083

**E** Telephone number
541 773-4461

**F** Acctg method ☒ Cash  ☐ Accrual
☐ Other (specify) ▶

● **Section 501(c)(3) organizations and 4947(a)(1) nonexempt charitable trusts must attach a completed Schedule A (Form 990 or 990-EZ)**

**G** Web site ▶

**J** Organization type (check only one) ▶ ☒ 501(c)( 3 ) ◀ (insert no ) ☐ 4947(a)(1) or ☐ 527

**K** Check here ▶ ☐ if the organization's gross receipts are normally not more than $25,000 The organization need not file a return with the IRS, but if the organization received a Form 990 Package in the mail, it should file a return without financial data Some states require a complete return

**L** Gross receipts  Add lines 6b, 8b, 9b, and 10b to line 12 ▶

**H & I** are not applicable to section 527 organizations

**H(a)** Is this a group return for affiliates? ☐ Yes ☒ No

**H(b)** If "Yes" enter number of affiliates ▶

**H(c)** Are all affiliates included? ☐ Yes ☒ No
(If "No" attach a list  See instructions )

**H(d)** Is this a separate return filed by an organization covered by a group ruling? ☐ Yes ☒ No

**I** Enter 4-digit GEN ▶

**M** Check ▶ ☐ if organization is not required to attach Sch B (Form 990, 990-EZ, or 990-PF)

### Part I   Revenue, Expenses, and Changes in Net Assets or Fund Balances   (See Specific Instructions )

| | | | | |
|---|---|---|---:|---:|
| **1** | Contributions, gifts, grants, and similar amounts received | | | |
| **a** | Direct public support | **1a** | 102,084. | |
| **b** | Indirect public support | **1b** | | |
| **c** | Government contributions (grants) | **1c** | | |
| **d** | Total (add lines 1a through 1c)  (cash $ 102,084.  noncash $ _____ ) | **1d** | | 102,084. |
| **2** | Program service revenue including government fees and contracts (from Part VII, line 93) | **2** | | |
| **3** | Membership dues and assessments | **3** | | |
| **4** | Interest on savings and temporary cash investments | **4** | | |
| **5** | Dividends and interest from securities | **5** | | |
| **6a** | Gross rents | **6a** | | |
| **b** | Less  rental expenses | **6b** | | |
| **c** | Net rental income or (loss) (subtract line 6b from line 6a) | **6c** | | |
| **7** | Other investment income (describe ▶ _____ ) | **7** | | |
| **8a** | Gross amount from sales of assets other than inventory   (A) Securities / (B) Other | **8a** | | |
| **b** | Less  cost or other basis & sales expenses | **8b** | | |
| **c** | Gain or (loss) (attach schedule) | **8c** | | |
| **d** | Net gain or (loss) (combine line 8c, columns (A) and (B)) | **8d** | | |
| **9** | Special events and activities (attach schedule) | | | |
| **a** | Gross revenue (not including $ _____ of contributions reported on line 1a) | **9a** | | |
| **b** | Less  direct expenses other than fundraising expenses | **9b** | | |
| **c** | Net income or (loss) from special events (subtract line 9b from line 9a) | **9c** | | |
| **10a** | Gross sales of inventory, less returns and allowances | **10a** | | |
| **b** | Less  cost of goods sold | **10b** | | |
| **c** | Gross profit or (loss) from sales of inventory (attach schedule) (subtract line 10b from line 10a) | **10c** | | |
| **11** | Other revenue (from Part VII, line 103) | **11** | | |
| **12** | Total revenue (add lines 1d, 2, 3, 4, 5, 6c, 7, 8d, 9c, 10c, and 11) | **12** | | 102,084. |
| **13** | Program services (from line 44, column (B)) | **13** | | 72,288. |
| **14** | Management and general (from line 44, column (C)) | **14** | | 33,955. |
| **15** | Fundraising (from line 44, column (D)) | **15** | | 100. |
| **16** | Payments to affiliates (attach schedule) | **16** | | 0. |
| **17** | Total expenses (add lines 16 and 44, column (A)) | **17** | | 106,343. |
| **18** | Excess or (deficit) for the year (subtract line 17 from line 12) | **18** | | -4,259. |
| **19** | Net assets or fund balances at beginning of year (from line 73, column (A)) | **19** | | 664,870. |
| **20** | Other changes in net assets or fund balances (attach explanation) | **20** | | |
| **21** | Net assets or fund balances at end of year (combine lines 18, 19, and 20) | **21** | | 660,611. |

RECEIVED
JUL 2 6 2002
OGDEN UT
IRS-OSC

SCANNED AUG 0 8 2002

For Paperwork Reduction Act Notice, see the separate Instructions

Form **990** (2001)

CAA   1  99012   NTF 2557060   Copyright 2001 Greatland/Nelco – Forms Software Only

Form 990 (2001)                                                                                                    Page **2**

| **Part II** | **Statement of Functional Expenses** Specific Instructions ) | | All organizations must complete column (A)  Columns (B), (C), and (D) are required for section 501(c)(3) and (4) organizations and section 4947(a)(1) nonexempt charitable trusts but optional for others (See |

| Do not include amounts reported on line 6b 8b 9b 10b or 16 of Part I | | | (A) Total | (B) Program services | (C) Management and general | (D) Fundraising |
|---|---|---|---|---|---|---|
| **22** | Grants and allocations (attach schedule) | | | | | |
| | (cash $ _____ noncash $ _____ ) | **22** | | | | |
| **23** | Specific assistance to individuals (attach schedule) | **23** | | | | |
| **24** | Benefits paid to or for members (attach schedule) | **24** | | | | |
| **25** | Compensation of officers, directors, etc | **25** | | | | |
| **26** | Other salaries and wages | **26** | | | | |
| **27** | Pension plan contributions | **27** | | | | |
| **28** | Other employee benefits | **28** | | | | |
| **29** | Payroll taxes | **29** | | | | |
| **30** | Professional fundraising fees | **30** | | | | |
| **31** | Accounting fees | **31** | 2,866. | | 2,866. | |
| **32** | Legal fees | **32** | 5,960. | | 5,960. | |
| **33** | Supplies | **33** | 1,852. | 926. | 926. | |
| **34** | Telephone | **34** | 2,726. | | 2,726. | |
| **35** | Postage and shipping | **35** | 7,503. | 7,003. | 400. | 100. |
| **36** | Occupancy | **36** | 634. | | 634. | |
| **37** | Equipment rental and maintenance | **37** | | | | |
| **38** | Printing and publications | **38** | | | | |
| **39** | Travel | **39** | | | | |
| **40** | Conferences, conventions, and meetings | **40** | | | | |
| **41** | Interest | **41** | | | | |
| **42** | Depreciation, depletion, etc  (attach schedule) | **42** | 17,246. | 17,246. | | |
| **43** | Other expenses not covered above (itemize)   a _____ | **43a** | | | | |
| | **b** See  schedule | **43b** | 67,556. | 47,113. | 20,443. | |
| | **c** _____ | **43c** | | | | |
| | **d** _____ | **43d** | | | | |
| | **e** _____ | **43e** | | | | |
| **44** | Total functional expenses (add lines 22 through 43) Organizations completing columns (B)-(D), carry these totals to lines 13-15 | **44** | 106,343. | 72,288. | 33,955. | 100. |

Joint Costs Check ▶ ☐  if you are following SOP 98-2

Are any joint costs from a combined educational campaign and fundraising solicitation reported in (B) Program services?   ▶ ☐ Yes   ☐ No

If "Yes," enter (I) aggregate amount of these joint costs $ _____ , (ii) the amount allocated to Program services  $ _____ ,

(iii) the amount allocated to Management and general $ _____ , and (iv) the amount allocated to Fundraising $ _____

| **Part III** | **Statement of Program Service Accomplishments**  (See Specific Instructions ) | |

| What is the organization's primary exempt purpose?   ▶ Members'  spiritual benefit | Program Service Expenses (Required for 501(c)(3) & (4) orgs & 4947(a)(1) trusts  but optional for others ) |
|---|---|
| All organizations must describe their exempt purpose achievements in a clear and concise manner  State the number of clients served, publications issued, etc  Discuss achievements that are not measurable  (Section 501(c)(3) and (4) organizations and 4947(a)(1) nonexempt charitable trusts must also enter the amount of grants and allocations to others ) | |
| **a** The most significant activity is the publication of Islamic books that deal with spiritual issues.  There is free distribution of books to those who request them. | |
| (Grants and allocations  $                    0.) | 14,268. |
| **b** Prayer houses are located in Ashland, Ore. and Springfield, Mo.   This is similar to a church and attendance is open to the public. | |
| (Grants and allocations  $                    0.) | 58,020. |
| **c** _____ | |
| (Grants and allocations  $                    ) | |
| **d** _____ | |
| (Grants and allocations  $                    ) | |
| **e** Other program services (attach schedule) | (Grants and allocations  $                    ) | |
| **f** Total of Program Service Expenses (should equal line 44, column (B), Program services)   ▶ | 72,288. |

CAA     **1 99012**     NTF 2557061     Copyright 2001 Greatland/Nelco - Forms Software Only                                   Form **990** (2001)

Form 990 (2001)                                                                                                Page **3**

| **Part IV** | **Balance Sheets** (See Specific Instructions) |

| Note | Where required, attached schedules and amounts within the description column should be for end-of-year amounts only | | | (A) Beginning of year | | (B) End of year |
|---|---|---|---|---|---|---|
| | **45** Cash — non-interest-bearing | | | 0. | **45** | 12,667. |
| | **46** Savings and temporary cash investments | | | | **46** | |
| | **47a** Accounts receivable | **47a** | | | | |
| | **b** Less allowance for doubtful accounts | **47b** | | | **47c** | |
| | **48a** Pledges receivable | **48a** | | | | |
| | **b** Less allowance for doubtful accounts | **48b** | | | **48c** | |
| | **49** Grants receivable | | | | **49** | |
| | **50** Receivables from officers, directors, trustees, and key employees (attach schedule) | | | | **50** | |
| A S S E T S | **51a** Other notes and loans receivable (attach schedule) | **51a** | | | | |
| | **b** Less allowance for doubtful accounts | **51b** | | | **51c** | |
| | **52** Inventories for sale or use | | | | **52** | |
| | **53** Prepaid expenses and deferred charges | | | | **53** | |
| | **54** Investments -- securities (attach schedule) ▶ ☐ Cost ☐ FMV | | | | **54** | |
| | **55a** Investments — land, buildings, and equipment basis | **55a** | 685,643. | | | |
| | **b** Less accumulated depreciation (attach schedule) | **55b** | 35,288. | 667,601. | **55c** | 650,355. |
| | **56** Investments -- other (attach schedule) | | | | **56** | |
| | **57a** Land, buildings, and equipment basis | **57a** | | | | |
| | **b** Less accumulated depreciation (attach schedule) | **57b** | | | **57c** | |
| | **58** Other assets (describe ▶ _____ ) | | | | **58** | |
| | **59** Total assets (add lines 45 through 58) (must equal line 74) | | | 667,601. | **59** | 663,022. |
| L I A B I L I T I E S | **60** Accounts payable and accrued expenses | | | 320. | **60** | |
| | **61** Grants payable | | | | **61** | |
| | **62** Deferred revenue | | | | **62** | |
| | **63** Loans from officers, directors, trustees, and key employees (attach schedule) | | | 2,411. | **63** | 2,411. |
| | **64a** Tax-exempt bond liabilities (attach schedule) | | | | **64a** | |
| | **b** Mortgages and other notes payable (attach schedule) | | | | **64b** | |
| | **65** Other liabilities (describe ▶ _____ ) | | | | **65** | |
| | **66** Total liabilities (add lines 60 through 65) | | | | **66** | |
| N E T A S S E T S O R | Organizations that follow SFAS 117, check here ▶ ☐ and complete lines 67 through 69 and lines 73 and 74 | | | | | |
| | **67** Unrestricted | | | | **67** | |
| | **68** Temporarily restricted | | | | **68** | |
| | **69** Permanently restricted | | | | **69** | |
| | Organizations that do not follow SFAS 117, check here ▶ ☐ and complete lines 70 through 74 | | | | | |
| F U N D B A L A N C E S | **70** Capital stock, trust principal, or current funds | | | 664,870. | **70** | 660,611. |
| | **71** Paid-in or capital surplus, or land, building, and equipment fund | | | | **71** | |
| | **72** Retained earnings, endowment, accumulated income, or other funds | | | | **72** | |
| | **73** Total net assets or fund balances (add lines 67 through 69 OR lines 70 through 72, column (A) must equal line 19, column (B) must equal line 21) | | | | **73** | |
| | **74** Total liabilities and net assets / fund balances (add lines 66 and 73) | | | 667,601. | **74** | 663,022. |

Form 990 is available for public inspection and, for some people, serves as the primary or sole source of information about a particular organization How the public perceives an organization in such cases may be determined by the information presented on its return Therefore please make sure the return is complete and accurate and fully describes, in Part III, the organization's programs and accomplishments

Form 990 (2001)                                                                                             Page **4**

| **Part IV-A** | **Reconciliation of Revenue per Audited Financial Statements with Revenue per Return** (See Specific Instructions ) | | | **Part IV-B** | **Reconciliation of Expenses per Audited Financial Statements with Expenses per Return** | | |
|---|---|---|---|---|---|---|---|
| **a** | Total revenue, gains, and other support per audited financial statements ▶ | **a** | | **a** | Total expenses and losses per audited financial statements ▶ | **a** | |
| **b** | Amounts included on line a but not on line 12, Form 990 | | | **b** | Amounts included on line a but not on line 17, Form 990 | | |
| **(1)** | Net unrealized gains on investments $ | | | **(1)** | Donated services & use of facilities $ | | |
| **(2)** | Donated services & use of facilities $ | | | **(2)** | Prior year adjust- ments reported on line 20 Form 990 $ | | |
| **(3)** | Recoveries of prior year grants $ | | | **(3)** | Losses reported on line 20, Form 990 $ | | |
| **(4)** | Other (specify) _____ $ | | | **(4)** | Other (specify) _____ $ | | |
| | Add amounts on lines (1) through (4) ▶ | **b** | | | Add amounts on lines (1) through (4) ▶ | **b** | |
| **c** | Line a minus line b ▶ | **c** | | **c** | Line a minus line b ▶ | **c** | |
| **d** | Amounts included on line 12, Form 990 but not on line a | | | **d** | Amounts included on line 17, Form 990 but not on line a | | |
| **(1)** | Investment expenses not included on line 6b, Form 990 $ | | | **(1)** | Investment expenses not included on line 6b, Form 990 $ | | |
| **(2)** | Other (specify) _____ $ | | | **(2)** | Other (specify) _____ $ | | |
| | Add amounts on lines (1) and (2) ▶ | **d** | | | Add amounts on lines (1) and (2) ▶ | **d** | |
| **e** | Total revenue per line 12, Form 990 (line c plus line d) ▶ | **e** | | **e** | Total expenses per line 17, Form 990 (line c plus line d) ▶ | **e** | |

**Part V**  List of Officers, Directors, Trustees, and Key Employees (List each one even if not compensated, see Specific Instructions )

| (A) Name and address | (B) Title and average hours per week devoted to position | (C) Compensation (if not paid, enter -0-) | (D) Contributions to employee benefit plans & deferred comp | (E) Expense account and other allowances |
|---|---|---|---|---|
| Aqeel Al-Aqeel 1257 Siskiyou 212 | President 5 | 0. | 0. | 0. |
| Mansuor Al-Kadi 1257 Siskiyou 212 | Vice President 5 | 0. | 0. | 0. |
| Solimon HS Al-Buthe 1257 Siskiyou 212 | Treasurer 10 | 0. | 0. | 0. |
| Perouz Seda Ghaty 1257 Siskiyou 2224 | Secretary 20 | 0. | 0. | 0. |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**75**  Did any officer, director, trustee, or key employee receive aggregate compensation of more than $100,000 from your organization and all related organizations, of which more than $10,000 was provided by the related organizations?  ▶ ☐ Yes  ☒ No

If "Yes," attach schedule — see Specific Instructions

Form 990 (2001)                                                                                                      Page 5

| Part VI | Other Information (See Specific Instructions) | | Yes | No |
|---|---|---|---|---|
| 76 | Did organization engage in any activity not previously reported to IRS? If "Yes," attach detailed description of each activity | 76 | | X |
| 77 | Were any changes made in the organizing or governing documents but not reported to the IRS? | 77 | | X |
| | If "Yes," attach a conformed copy of the changes | | | |
| 78a | Did the organization have unrelated business gross income of $1,000 or more during the year covered by this return? | 78a | | X |
| b | If "Yes," has it filed a tax return on Form 990-T for this year? | 78b | | |
| 79 | Was there a liquidation, dissolution, termination, or substantial contraction during the year? If "Yes," attach a statement | 79 | | X |
| 80a | Is the organization related (other than by association with a statewide or nationwide organization) through common | | | |
| | membership, governing bodies, trustees, officers, etc., to any other exempt or nonexempt organization? | 80a | | X |
| b | If "Yes," enter the name of the organization ▶ _____ | | | |

and check whether it is [ ] exempt **OR** [ ] nonexempt

| | | 81a | | | |
|---|---|---|---|---|---|
| 81a | Enter direct or indirect political expenditures  See line 81 instructions | 81a | | | |
| b | Did the organization file Form 1120-POL for this year? | | 81b | | X |
| 82a | Did the organization receive donated services or the use of materials, equipment, or facilities at no charge or at | | | | |
| | substantially less than fair rental value? | | 82a | | X |
| b | If "Yes " you may indicate the value of these items here  Do not include this amount | | | | |
| | as revenue in Part I or as an expense in Part II  (See instructions in Part III ) | 82b | | | |
| 83a | Did the organization comply with the public inspection requirements for returns and exemption applications? | | 83a | X | |
| b | Did the organization comply with the disclosure requirements relating to quid pro quo contributions? | | 83b | X | |
| 84a | Did the organization solicit any contributions or gifts that were not tax deductible? | | 84a | | X |
| b | If "Yes," did the organization include with every solicitation an express statement that such contributions or gifts were not | | | | |
| | tax deductible? | | 84b | | |
| 85 | 501(c)(4), (5), or (6) organizations  **a** Were substantially all dues nondeductible by members? | | 85a | | |
| b | Did the organization make only in-house lobbying expenditures of $2,000 or less? | | 85b | | |
| | If "Yes" was answered to either 85a or 85b, **do not** complete 85c through 85h below unless the organization received a | | | | |
| | waiver for proxy tax owed for the prior year | | | | |
| c | Dues, assessments, and similar amounts from members | 85c | | | |
| d | Section 162(e) lobbying and political expenditures | 85d | | | |
| e | Aggregate nondeductible amount of section 6033(e)(1)(A) dues notices | 85e | | | |
| f | Taxable amount of lobbying and political expenditures (line 85d less 85e) | 85f | | | |
| g | Does the organization elect to pay the section 6033(e) tax on the amount on line 85f? | | 85g | | |
| h | If section 6033(e)(1)(A) dues notices were sent, does the organization agree to add the amount on line 85f to its | | | | |
| | reasonable estimate of dues allocable to nondeductible lobbying and political expenditures for the following tax year? | | 85h | | |
| 86 | 501(c)(7) orgs  Enter **a** Initiation fees and capital contributions included on line 12 | 86a | | | |
| b | Gross receipts, included on line 12, for public use of club facilities | 86b | | | |
| 87 | 501(c)(12) orgs  Enter **a** Gross income from members or shareholders | 87a | | | |
| b | Gross income from other sources  (Do not net amounts due or paid to other sources | | | | |
| | against amounts due or received from them ) | 87b | | | |
| 88 | At any time during the year, did the organization own a 50% or greater interest in a taxable corporation or | | | | |
| | partnership, or an entity disregarded as separate from the organization under Regulations sections | | | | |
| | 301 7701-2 and 301 7701-3? If "Yes," complete Part IX | | 88 | | X |
| 89a | 501(c)(3) organizations  Enter  Amount of tax imposed on the organization during the year under | | | | |
| | section 4911 ▶      0. , section 4912 ▶      0. , section 4955 ▶      0. | | | | |
| b | 501(c)(3) and 501(c)(4) orgs  Did the organization engage in any section 4958 excess benefit transaction | | | | |
| | during the year or did it become aware of an excess benefit transaction from a prior year?  If "Yes," attach | | | | |
| | a statement explaining each transaction | | 89b | | X |
| c | Enter  Amount of tax imposed on the organization managers or disqualified persons during the year under | | | | |
| | sections 4912, 4955, and 4958 | ▶ | | | 0. |
| d | Enter  Amount of tax on line 89c, above, reimbursed by the organization | ▶ | | | 0. |
| 90a | List the states with which a copy of this return is filed ▶ Oregon | | | | |
| b | Number of employees employed in the pay period that includes March 12, 2001 (See instructions ) | | 90b | 0 | |
| 91 | The books are in care of ▶ Pete Seda            Telephone no ▶ 541  482-8371 | | | | |
| | Located at ▶ 1257 Siskiyou Blvd #224, Ashland OR    ZIP + 4 ▶ 97520 | | | | |
| 92 | Section 4947(a)(1) nonexempt charitable trusts filing Form 990 in lieu of **Form 1041** --  Check here | | | | ▶ [ ] |
| | and enter the amount of tax-exempt interest received or accrued during the tax year | ▶ | 92 | | |

CAA     1 99056     NTF 2557064     Copyright 2001 Greatland/Nelco – Forms Software Only                    Form **990** (2001)

Form 990 (2001)                                                                                                         Page **6**

| Part VII | Analysis of Income-Producing Activities (See Specific Instructions ) |

| Note  Enter gross amounts unless otherwise indicated | Unrelated business income | | Excluded by section 512, 513, or 514 | | (E) Related or exempt function income |
|---|---|---|---|---|---|
| | (A) Business code | (B) Amount | (C) Exclusion code | (D) Amount | |
| **93** Program service revenue | | | | | |
| a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| f Medicare/Medicaid payments | | | | | |
| g Fees & contracts from govt  agencies | | | | | |
| **94** Membership dues & assessments | | | | | |
| **95** Interest on savings and temporary cash investments | | | | | |
| **96** Dividends & interest from securities | | | | | |
| **97** Net rental income or (loss) from real estate | | | | | |
| a debt–financed property | | | | | |
| b not debt–financed property | | | | | |
| **98** Net rental income or (loss) from personal property | | | | | |
| **99** Other investment income | | | | | |
| **100** Gain or (loss) from sales of assets other than inventory | | | | | |
| **101** Net income or (loss) from special events | | | | | |
| **102** Gross profit/(loss) from sales of inventory | | | | | |
| **103** Other revenue  a | | | | | |
| b | | | | | |
| c | | | | | |
| d | | | | | |
| e | | | | | |
| **104** Subtotal (add columns (B), (D), and (E)) | | | | | |
| **105** Total (add line 104, columns (B), (D), and (E)) | | | | ▶ | |

Note  Line 105 plus line 1d, Part I, should equal the amount on line 12, Part I

| Part VIII | Relationship of Activities to the Accomplishment of Exempt Purposes (See Specific Instructions ) |

| Line No ▼ | Explain how each activity for which income is reported in column (E) of Part VII contributed importantly to the accomplishment of the organization's exempt purposes (other than by providing funds for such purposes) |
|---|---|
| | |
| | |
| | |
| | |

| Part IX | Information Regarding Taxable Subsidiaries and Disregarded Entities (See Specific Instructions ) |

| (A) Name, address, and EIN of corporation, partnership, or disregarded entity | (B) Percentage of ownership int | (C) Nature of activities | (D) Total income | (E) End–of–year assets |
|---|---|---|---|---|
| | % | | | |
| | % | | | |
| | % | | | |
| | % | | | |

| Part X | Information Regarding Transfers Associated with Personal Benefit Contracts (See Specific Instructions ) |

(a) Did organization, during year, receive any funds, directly or indirectly, to pay premiums on a personal benefit contract?    ☐ Yes   ☐ No

(b) Did the organization, during the year, pay premiums, directly or indirectly  on a personal benefit contract?    ☐ Yes   ☐ No

Note  If "Yes" to (b), file Form 8870 and Form 4720 (see Instructions)

Under penalties of perjury  I declare that I have examined this return including accompanying schedules and statements  and to the best of my knowledge and belief  it is true  correct  and complete  Declaration of preparer (other than officer) is based on all information of which preparer has any knowledge

Date  7-7-02

SECRETARY

| SCHEDULE A<br>(Form 990 or 990-EZ) | **Organization Exempt Under Section 501(c)(3)**<br>(Except Private Foundation) and Section 501(e), 501(f), 501(k),<br>501(n), or Section 4947(a)(1) Nonexempt Charitable Trust | | OMB No 1545-0047 |
|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | **Supplementary Information -- (See separate instructions )**<br>▶ MUST be completed by the above organizations and attached to their Form 990 or 990-EZ | | **2001** |

| Name of the organization | Employer identification number |
|---|---|
| AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |

**Part I** Compensation of the Five Highest Paid Employees Other Than Officers, Directors, and Trustees
(See the instructions List each one If there are none, enter "None ")

| (a) Name and address of each employee paid more<br>than $50,000 | (b) Title and average hours<br>per week devoted to position | (c) Compensation | (d) Contributions to<br>empl benefit plans &<br>deferred compensation | (e) Expense<br>account and<br>other allowances |
|---|---|---|---|---|
| NONE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| Total number of other employees paid over $50,000 ▶ | | | |
|---|---|---|---|

**Part II** Compensation of the Five Highest Paid Independent Contractors for Professional Services
(See the instructions List each one (whether individuals or firms) If there are none, enter "None ")

| (a) Name and address of each independent contractor paid more than $50,000 | (b) Type of service | (c) Compensation |
|---|---|---|
| NONE | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| Total number of others receiving over $50,000 for<br>professional services ▶ | | |
|---|---|---|

For Paperwork Reduction Act Notice, see the Instructions for Form 990 and Form 990-EZ          Schedule A (Form 990 or 990-EZ) 2001

CAA    1  990A12    NTF 2556997    Copyright 2001 Greatland/Nelco – Forms Software Only

Schedule A (Form 990 or 990-EZ) 2001      Page **2**

| Part III | Statements About Activities (See the instructions) | | Yes | No |
|---|---|---|---|---|
| 1 | During the year, has the organization attempted to influence national, state, or local legislation, including any attempt to influence public opinion on a legislative matter or referendum? If "Yes," enter the total expenses paid or incurred in connection with the lobbying activities ▶ $ _____ (Must equal amount on line 38 Part VI-A, or line I of Part VI-B ) | 1 | | X |
| | Organizations that made an election under section 501(h) by filing Form 5768 must complete Part VI-A Other organizations checking "Yes," must complete Part VI-B AND attach a statement giving a detailed description of the lobbying activities | | | |
| 2 | During the year, has the organization, either directly or indirectly, engaged in any of the following acts with any substantial contributors, trustees, directors, officers, creators, key employees, or members of their families, or with any taxable organization with which any such person is affiliated as an officer, director, trustee, majority owner, or principal beneficiary? (If the answer to any question is "Yes," attach a detailed statement explaining the transactions ) | | | |
| a | Sale, exchange, or leasing of property? | 2a | | X |
| b | Lending of money or other extension of credit? | 2b | | X |
| c | Furnishing of goods, services, or facilities? | 2c | | X |
| d | Payment of compensation (or payment or reimbursement of expenses if more than $1,000)? | 2d | | X |
| e | Transfer of any part of its income or assets? | 2e | | X |
| 3 | Does the organization make grants for scholarships, fellowships, student loans, etc ? (See **Note** below ) | 3 | | X |
| 4 | Do you have a section 403(b) annuity plan for your employees? | 4 | | X |

**Note:** Attach a statement to explain how the organization determines that individuals or organizations receiving grants or loans from it in furtherance of its charitable programs "qualify" to receive payments

| Part IV | Reason for Non-Private Foundation Status (See the instructions ) |
|---|---|

The organization is not a private foundation because it is (Please check only ONE applicable box )

5 ☐ A church, convention of churches, or association of churches  Section 170(b)(1)(A)(i)
6 ☐ A school  Section 170(b)(1)(A)(ii)  (Also complete Part V )
7 ☐ A hospital or a cooperative hospital service organization  Section 170(b)(1)(A)(iii)
8 ☐ A Federal, state, or local government or governmental unit  Section 170(b)(1)(A)(v)
9 ☐ A medical research organization operated in conjunction with a hospital  Section 170(b)(1)(A)(iii)  **Enter the hospital's name, city, and state ▶**
10 ☐ An organization operated for the benefit of a college or university owned or operated by a governmental unit  Section 170(b)(1)(A)(iv) (Also complete the **Support Schedule** in Part IV-A )
11a ☒ An organization that normally receives a substantial part of its support from a governmental unit or from the general public  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A )
11b ☐ A community trust  Section 170(b)(1)(A)(vi)  (Also complete the **Support Schedule** in Part IV-A )
12 ☐ An organization that normally receives **(1) more than 33 1/3%** of its support from contributions, membership fees, and gross receipts from activities related to its charitable, etc , functions –– subject to certain exceptions, and **(2) no more than 33 1/3%** of its support from gross investment income and unrelated business taxable income (less section 511 tax) from businesses acquired by the organization after June 30, 1975  See section 509(a)(2)  (Also complete the **Support Schedule** in Part IV-A )
13 ☐ An organization that is not controlled by any disqualified persons (other than foundation managers) and supports organizations described in **(1)** lines 5 through 12 above, or **(2)** section 501(c)(4), (5), or (6), if they meet the test of section 509(a)(2)  (See section 509(a)(3) )

| Provide the following information about the supported organizations  (See the instructions ) | |
|---|---|
| **(a)** Name(s) of supported organization(s) | **(b)** Line number from above |
| | |
| | |

14 ☐ An organization organized and operated to test for public safety  Section 509(a)(4)  (See the instructions )

Schedule A (Form 990 or 990–EZ) 2001                                                                                                  Page **3**

**Part IV-A**  **Support Schedule** (Complete only if you checked a box on line 10, 11, or 12 ) **Use cash method of accounting**

Note  You may use the worksheet in the instructions for converting from the accrual to the cash method of accounting

| Calendar year (or fiscal year beginning in)▶ | (a) 2000 | (b) 1999 | (c) 1998 | (d) 1997 | (e) Total |
|---|---|---|---|---|---|
| **15**  Gifts grants and contributions received (Do not include unusual grants See line 28 ) | 561,640. | 176,362. | | | 738,002. |
| **16**  Membership fees received | | | | | |
| **17**  Gross receipts from admissions merchandise sold or services performed or furnishing of facilities in any activity that is related to the organization s charitable, etc  purpose | | | | | |
| **18**  Gross income from interest dividends amounts received from payments on securities loans (section 512(a)(5)), rents royalties and unrelated business taxable income (less section 511 taxes) from businesses acquired by the organization after June 30 1975 | | | | | |
| **19**  Net income from unrelated business activities not included in line 18 | | | | | |
| **20**  Tax revenues levied for the organization s benefit and either paid to it or expended on its behalf | | | | | |
| **21**  The value of services or facilities furnished to the organization by a governmental unit without charge  Do not include the value of services or facilities generally furnished to the public without charge | | | | | |
| **22**  Other income  Attach a schedule Do not include gain or (loss) from sale of capital assets | | | | | |
| **23**  Total of lines 15 through 22 | 561,640. | 176,362. | | | 738,002. |
| **24**  Line 23 minus line 17 | 561,640. | 176,362. | | | 738,002. |
| **25**  Enter 1% of line 23 | 5,616. | 17,636. | | | |

| | | | | |
|---|---|---|---|---|
| **26**  Organizations described on lines 10 or 11 | **a**  Enter 2% of amount in column (e), line 24 | | ▶ | **26a** | 14,760. |

**b** Prepare a list for your records to show the name of and amount contributed by each person (other than a governmental unit or publicly supported organization) whose total gifts for 1997 through 2000 exceeded the amount shown in line 26a  Do not file this list with your return  Enter the total of all these excess amounts ▶ **26b** 139,583.

**c** Total support for section 509(a)(1) test  Enter line 24, column (e) ▶ **26c** 738,002

**d** Add  Amounts from column (e) for lines     **18**    0.   **19**    0.
                                     **22**    0. **26b**   139,583. ▶ **26d** 139,583.

**e** Public support (line 26c minus line 26d total) ▶ **26e** 598,419.

**f** Public support percentage (line 26e (numerator) divided by line 26c (denominator)) ▶ **26f** 81.09%

**27**  Organizations described on line 12    **a**  For amounts included in lines 15, 16, and 17 that were received from a "disqualified person," prepare a list for your records to show the name of, and total amounts received in each year from, each "disqualified person " Do not file this list with your return  Enter the sum of such amounts for each year

(2000) _____  (1999) _____  (1998) _____  (1997) _____

**b** For any amount included in line 17 that was received from each person (other than "disqualified persons"), prepare a list for your records to show the name of, and amount received for each year, that was more than the **larger** of **(1)** the amount on line 25 for the year or **(2)** $5,000 (Include in the list organizations described in lines 5 through 11, as well as individuals )  **Do not file this list with your return**  After computing the difference between the amount received and the larger amount described in **(1)** or **(2)**, enter the sum of these differences (the excess amounts) for each year

(2000) _____  (1999) _____  (1998) _____  (1997) _____

**c** Add  Amounts from column (e) for lines    **15** _____   **16** _____
                        **17** _____   **20** _____   **21** _____ ▶ **27c**

**d** Add  Line 27a total _____ and line 27b total _____ ▶ **27d**

**e** Public support (line 27c total minus line 27d total) ▶ **27e**

**f** Total support for section 509(a)(2) test  Enter amount from line 23, column (e) ▶ **27f**

**g** Public support percentage (line 27e (numerator) divided by line 27f (denominator)) ▶ **27g** %

**h** Investment income percentage (line 18, column (e) (numerator) divided by line 27f (denominator)) ▶ **27h** %

**28**  Unusual Grants  For an organization described in line 10, 11, or 12 that received any unusual grants during 1997 through 2000, prepare a list for your records to show, for each year, the name of the contributor, the date and amount of the grant, and a brief description of the nature of the grant  **Do not file this list with your return**  Do not include these grants in line 15

Schedule A (Form 990 or 990-EZ) 2001          Page **4**

| Part V | **Private School Questionnaire** (See the Instructions) |
|---|---|
| | **(To be completed ONLY by schools that checked the box on line 6 in Part IV)** |

| | | | Yes | No |
|---|---|---|---|---|
| 29 | Does the organization have a racially nondiscriminatory policy toward students by statement in its charter, bylaws, other governing instrument, or in a resolution of its governing body? | 29 | | |
| 30 | Does the organization include a statement of its racially nondiscriminatory policy toward students in all its brochures catalogues, and other written communications with the public dealing with student admissions, programs, and scholarships? | 30 | | |
| 31 | Has the organization publicized its racially nondiscriminatory policy through newspaper or broadcast media during the period of solicitation for students, or during the registration period if it has no solicitation program, in a way that makes the policy known to all parts of the general community it serves? | 31 | | |
| | If "Yes," please describe, if "No," please explain (If you need more space, attach a separate statement ) | | | |

_____

_____

_____

| 32 | Does the organization maintain the following | | | |
|---|---|---|---|---|
| a | Records indicating the racial composition of the student body, faculty, and administrative staff? | 32a | | |
| b | Records documenting that scholarships and other financial assistance are awarded on a racially nondiscriminatory basis? | 32b | | |
| c | Copies of all catalogues, brochures, announcements, and other written communications to the public dealing with student admissions, programs, and scholarships? | 32c | | |
| d | Copies of all material used by the organization or on its behalf to solicit contributions? | 32d | | |

If you answered "No" to any of the above, please explain (If you need more space, attach a separate statement )

_____

_____

| 33 | Does the organization discriminate by race in any way with respect to | | | |
|---|---|---|---|---|
| a | Students' rights or privileges? | 33a | | |
| b | Admissions policies? | 33b | | |
| c | Employment of faculty or administrative staff? | 33c | | |
| d | Scholarships or other financial assistance? | 33d | | |
| e | Educational policies? | 33e | | |
| f | Use of facilities? | 33f | | |
| g | Athletic programs? | 33g | | |
| h | Other extracurricular activities? | 33h | | |

If you answered "Yes" to any of the above, please explain (If you need more space, attach a separate statement )

_____

_____

_____

| 34a | Does the organization receive any financial aid or assistance from a governmental agency? | 34a | | |
|---|---|---|---|---|
| b | Has the organization's right to such aid ever been revoked or suspended? | 34b | | |
| | If you answered "Yes" to either 34a or b, please explain using an attached statement | | | |
| 35 | Does the organization certify that it has complied with the applicable requirements of sections 4 01 through 4 05 of Rev Proc 75-50, 1975-2 C B 587, covering racial nondiscrimination? If "No " attach an explanation | 35 | | |

Schedule A (Form 990 or 990–EZ) 2001             Page 5

**Part VI-A**   **Lobbying Expenditures by Electing Public Charities** (See the instructions)
(To be completed **ONLY** by an eligible organization that filed Form 5768)

Check ▶   **a**  ☐ If the organization belongs to an affiliated group    Check ▶   **b**  ☐   if you checked "a" and "limited control" provisions apply

| Limits on Lobbying Expenditures (The term "expenditures" means amounts paid or incurred) | | (a) Affiliated group totals | (b) To be completed for ALL electing organizations |
|---|---|---|---|
| **36** Total lobbying expenditures to influence public opinion (grassroots lobbying) | **36** | | |
| **37** Total lobbying expenditures to influence a legislative body (direct lobbying) | **37** | | |
| **38** Total lobbying expenditures (add lines 36 and 37) | **38** | | |
| **39** Other exempt purpose expenditures | **39** | | |
| **40** Total exempt purpose expenditures (add lines 38 and 39) | **40** | | |
| **41** Lobbying nontaxable amount. Enter the amount from the following table — | | | |

| If the amount on line 40 is – | The lobbying nontaxable amount is – | | |
|---|---|---|---|
| Not over $500,000 | 20% of the amount on line 40 | | |
| Over $500,000 but not over $1,000,000 | $100 000 plus 15% of the excess over $500 000 | | |
| Over $1,000,000 but not over $1,500,000 | $175 000 plus 10% of the excess over $1,000 000 ▶ **41** | | |
| Over $1,500,000 but not over $17,000,000 | $225 000 plus 5% of the excess over $1 500 000 | | |
| Over $17,000,000 | $1,000,000 | | |

| | | | |
|---|---|---|---|
| **42** Grassroots nontaxable amount (enter 25% of line 41) | **42** | | |
| **43** Subtract line 42 from line 36 Enter –0– if line 42 is more than line 36 | **43** | | |
| **44** Subtract line 41 from line 38 Enter –0– if line 41 is more than line 38 | **44** | | |

**Caution** If there is an amount on either line 43 or line 44, you must file Form 4720

### 4-Year Averaging Period Under Section 501(h)

*(Some organizations that made a section 501(h) election do not have to complete all of the five columns below
See the instructions for lines 45 through 50)*

| Calendar year (or fiscal year beginning in) ▶ | Lobbying Expenditures During 4-Year Averaging Period | | | | |
|---|---|---|---|---|---|
| | (a) 2001 | (b) 2000 | (c) 1999 | (d) 1998 | (e) Total |
| **45** Lobbying nontaxable amount | | | | | |
| **46** Lobbying ceiling amount (150% of line 45(e)) | | | | | |
| **47** Total lobbying expenditures | | | | | |
| **48** Grassroots nontaxable amount | | | | | |
| **49** Grassroots ceiling amount (150% of line 48(e)) | | | | | |
| **50** Grassroots lobbying expenditures | | | | | |

**Part VI-B**   **Lobbying Activity by Nonelecting Public Charities**
(For reporting only by organizations that did not complete Part VI–A) (See the instructions)

| During the year, did the organization attempt to influence national, state or local legislation, including any attempt to influence public opinion on a legislative matter or referendum, through the use of | Yes | No | Amount |
|---|---|---|---|
| **a** Volunteers | | | |
| **b** Paid staff or management (Include compensation in expenses reported on lines c through h) | | | |
| **c** Media advertisements | | | |
| **d** Mailings to members, legislators, or the public | | | |
| **e** Publications, or published or broadcast statements | | | |
| **f** Grants to other organizations for lobbying purposes | | | |
| **g** Direct contact with legislators, their staffs, government officials, or a legislative body | | | |
| **h** Rallies, demonstrations, seminars, conventions, speeches, lectures, or any other means | | | |
| **i** Total lobbying expenditures (Add lines c through h) | | | |
| If "Yes" to any of the above, also attach a statement giving a detailed description of the lobbying activities | | | |

Schedule A (Form 990 or 990–EZ) 2001                                                                                    Page **6**

| **Part VII** | **Information Regarding Transfers To and Transactions and Relationships With Noncharitable Exempt Organizations** (See the Instructions ) |
| --- | --- |

**51** Did the reporting organization directly or indirectly engage in any of the following with any other organization described in section 501(c) of the Code (other than section 501(c)(3) organizations) or in section 527, relating to political organizations?

| | | | Yes | No |
| --- | --- | --- | --- | --- |
| **a** Transfers from the reporting organization to a noncharitable exempt organization of | | | | |
| (i) Cash | | **51a(i)** | | X |
| (ii) Other assets | | **a(ii)** | | X |
| **b** Other transactions | | | | |
| (i) Sales or exchanges of assets with a noncharitable exempt organization | | **b(i)** | | X |
| (ii) Purchases of assets from a noncharitable exempt organization | | **b(ii)** | | X |
| (iii) Rental of facilities, equipment, or other assets | | **b(iii)** | | X |
| (iv) Reimbursement arrangements | | **b(iv)** | | X |
| (v) Loans or loan guarantees | | **b(v)** | | X |
| (vi) Performance of services or membership or fundraising solicitations | | **b(vi)** | | X |
| **c** Sharing of facilities, equipment, mailing lists, other assets, or paid employees | | **c** | | X |

**d** If the answer to any of the above is "Yes," complete the following schedule  Column (b) should always show the fair market value of the goods, other assets, or services given by the reporting organization  If the organization received less than fair market value in any transaction or sharing arrangement, show in column (d) the value of the goods, other assets, or services received

| (a) Line no | (b) Amount involved | (c) Name of noncharitable exempt organization | (d) Description of transfers, transactions, & sharing arrangements |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**52a** Is the organization directly or indirectly affiliated with, or related to, one or more tax–exempt organizations described in section 501(c) of the Code (other than section 501(c)(3)) or in section 527?                                    ▶ ☐ Yes      ☐ No

**b** If "Yes," complete the following schedule

| (a) Name of organization | (b) Type of organization | (c) Description of relationship |
| --- | --- | --- |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

| **Schedule B**<br>(Form 990, 990-EZ,<br>or 990-PF)<br>Department of the Treasury<br>Internal Revenue Service | **Schedule of Contributors**<br><br>Supplementary Information for line 1 of Form 990,<br>990EZ and 990-PF (see Instructions) | OMB No 1545-0047<br><br>**2001** |
|---|---|---|

| Name of organization<br>AL HARAMAIN ISLAMIC FOUNDATION INC. | Employer Identification number<br>93-1231083 |
|---|---|

**IMPORTANT** Schedule B (Form 990, 990-EZ, or 990-PF) is –

| **Disclosable for** | ► **Section 527 organizations** that file Form 990 or 990-EZ<br>► Organizations that file Form 990-PF |
|---|---|

| **Nondisclosable for** | ► Organizations that file Form 990 or 990-EZ **except** for section 527 organizations (see above) |
|---|---|

**Organization type** (check one)

Filers of          Section

Form 990 or 990-EZ    ☒ 501 (c)( 3 ) (enter number) organization

                    ☐ 4947 (a) (1) nonexempt charitable trust **not** treated as a private foundation

                    ☐ 527 political organization

Form 990-PF             ☐ 501 (c) (3) private foundation

                    ☐ 4947 (a) (1) trust treated as a private foundation

Check if your organization is covered by the General rule or a Special rule **(Note** Only a section 501 (c) (7), (8), or (10) organization can check box(es) for both the General rule and a Special rule – see instructions

**General Rule -**

☒ For organizations filing Form 990, 990-EZ, or 990-PF that received, during the tax year, $5,000 or more (in money or property) from any one contributor (Complete Parts I and II )

**Special Rules -**

☐ For a section 501 (c) (3) organization filing Form 990 or 990-EZ that met the 33 1/3% support test of the regulations under 509 (a) (1)/170 (b) (1) (A) and received a contribution of the greater of $5,000 or 2% of the amount on line 1 of these forms from any one contributor (Complete Parts I and II )

☐ For a section 501 (c) (7), (8), or (10) organization filing Form 990 or Form 990-EZ that received total contributions or bequests of more than $1,000 for use exclusively for religious, charitable, scientific, literary, or educational purposes, or the prevention of cruelty to children or animals (Complete Parts I, II, and III )

☐ For a section 501 (c) (7), (8), or (10) organization filing Form 990 or Form 990-EZ that **did not** receive total contributions of more than $1,000 for use exclusively for religious, charitable, etc , purposes (If this box is checked, enter here the total contributions received during the year for an exclusively religious, charitable, etc , purpose Do not complete any of the Parts unless the General rule applies )       ► $ _____

**Caution** Organizations that are not covered by the General rule and/or the Special rules do not file Schedule B (Form 990, 990-EZ, or 990-PF) but **MUST** check the box in the heading of their Form 990, Form 990-EZ, or on line 1 of their Form 990-PF, to certify that they do not meet the filing requirements of Schedule B (Form 990, 990-EZ, or 990-PF)

**For Privacy Act and Paperwork Reduction Act Notice, see Instructions**

Schedule B (Form 990, 990–EZ, or 990–PF) (2001)                                    Page ___ to ___ of Part I

| Name of organization | Employer identification number |
|---|---|
| AL HARAMAIN ISLAMIC FOUNDATION INC | 93-1231083 |

**Part I**   **Contributors**

| (a) No | (b) Name, address and zip code | (c) Aggregate contributions | (d) Type of contribution |
|---|---|---|---|
| ____ | NONE OVER 5,000 OR 2% | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br><br>(Complete Part II if a noncash contribution) |
| ____ | | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br><br>(Complete Part II if a noncash contribution) |
| ____ | | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br><br>(Complete Part II if a noncash contribution) |
| ____ | | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br><br>(Complete Part II if a noncash contribution) |
| ____ | | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br><br>(Complete Part II if a noncash contribution) |
| ____ | | $ _____ | Person ☐<br>Payroll ☐<br>Noncash ☐<br>(Complete Part II if a noncash contribution) |

Schedule B (Form 990 or 990–EZ or 990–PF)(2001)

**BCA**   Copyright form software only  2001 Universal Tax Systems Inc  All rights reserved    US990B$2

Al Haramain Islamic Foundation Inc
#93-1231083
2001

Part II, Statement of Functional Expenses

| Expense | Total | Program | Mgt |
|---|---|---|---|
| Bank fees | 1,658 | | 1,658 |
| Outside services | 41,830 | 41,830 | |
| Dues & subscriptions | 656 | | 656 |
| Education | 1,250 | 1,250 | |
| Fuel | 46 | | 46 |
| Meals | 436 | | 436 |
| Office Supplies | 3,174 | 317 | 2,857 |
| Repairs | 5,718 | | 5,718 |
| Property tax | 2,477 | 1,238 | 1,239 |
| Utilities | 4,955 | 2,478 | 2,477 |
| Other charges | 5,356 | | 5,356 |
| Totals | 67,556 | 47,113 | 20,443 |

Form **8868**
(December 2000)

Department of the Treasury
Internal Revenue Service

## Application for Extension of Time To File an Exempt Organization Return

► File a separate application for each return

OMB No 1545 1709

- If you are filing for an **Automatic 3-Month Extension, complete only Part I** and check this box ............................. ► ☑
- If you are filing for an **Additional (not automatic) 3-Month Extension, complete only Part II** (on page 2 of this form)

**Note** *Do not complete Part II unless you have already been granted an automatic 3-month extension on a previously filed Form 8868*

| Part I | Automatic 3-Month Extension of Time—Only submit original (no copies needed) |
|---|---|

**Note:** *Form 990-T corporations requesting an automatic 6-month extension—check this box and complete Part I only* ......... ► ☐

*All other corporations (including Form 990-C filers) must use Form 7004 to request an extension of time to file income tax returns Partnerships, REMICs and trusts must use Form 8736 to request an extension of time to file Form 1065, 1066, or 1041*

| Type or print | Name of Exempt Organization | Employer identification number |
|---|---|---|
| File by the due date for filing your return See instructions | AL HARAMAIN ISLAMIC FOUNDATION INC | 93 · 1231083 |
| | Number, street, and room or suite no If a P O box see instructions | |
| | 1017 N RIVERSIDE #106 | |
| | City town or post office state, and ZIP code For a foreign address see instructions | |
| | MEDFORD, OR 97501 | |

**Check type of return to be filed** (file a separate application for each return)

| | | |
|---|---|---|
| ☑ Form 990 | ☐ Form 990-T (corporation) | ☐ Form 4720 |
| ☐ Form 990-BL | ☐ Form 990-T (sec 401(a) or 408(a) trust) | ☐ Form 5227 |
| ☐ Form 990-EZ | ☐ Form 990-T (trust other than above) | ☐ Form 6069 |
| ☐ Form 990-PF | ☐ Form 1041-A | ☐ Form 8870 |

- If the organization does **not** have an office or place of business in the United States, check this box ............................. ► ☐
- If this is for a **Group Return,** enter the organization's four digit Group Exemption Number (GEN) _____ If this is for the **whole** group, check this box ► ☐ If it is for part of the group, check this box ► ☐ and attach a list with the names and EINs of all members the extension will cover

1    I request an automatic 3-month (6-month, for **990-T corporation**) extension of time until  ...  .    .   .    , 20
  to file the exempt organization return for the organization named above The extension is for the organization s return for
  ► ☑ calendar year 20 **01** or
  ► ☐ tax year beginning  .  .  .  .    .  .  .  .    .  ., 20    , and ending    .  .  .    .  .  .  . 20

2    If this tax year is for less than 12 months, check reason   ☐ Initial return  ☐ Final return  ☐ Change in accounting period

3a   If this application is for Form 990-BL, 990-PF, 990-T, 4720, or 6069, enter the tentative tax, less any nonrefundable credits  See instructions .......................................................... $    **0**

b    If this application is for Form 990-PF or 990-T, enter any refundable credits and estimated tax payments made  Include any prior year overpayment allowed as a credit ........................ $    **0**

c    **Balance Due.** Subtract line 3b from line 3a  Include your payment with this form, or, if required, deposit with FTD coupon or, if required, by using EFTPS (Electronic Federal Tax Payment System)  See instructions ................................................................................... $    **0**

### Signature and Verification

Under penalties of perjury, I declare that I have examined this form  including accompanying schedules and statements  and to the best of my knowledge and belief it is true correct, and complete  and that I am authorized to prepare this form

Signature ► *Thomas G Walzup*   Title ► CPA   Date ► 5/13/02

For Paperwork Reduction Act Notice, see instruction    Cat. No 27916D    Form **8868** (12 2000)