# Exhibit G



**Associazione Italiana per il Factoring**

## CIRCOLARE INFORMATIVA  08/02

Milano, 25 febbraio 2002

___

**OGGETTO**:     Indagini per fatti di terrorismo internazionale.

Il Segretario Generale
Prof. A. Carretta

___

## DISTRIBUZIONE:

| | | |
|---|---|---|
| ABF FACTORING | DOTT. SINNONA | (invio e-F@ct) |
| BANCA CARIGE | DOTT. REMUZZI | (invio e-F@ct) |
| BANCA MONTE DEI PASCHI DI SIENA | DOTT. POMPEI | (invio e-F@ct) |
| BANCO DI DESIO E DELLA BRIANZA | DIREZIONE GENERALE | |
| CBI  FACTOR | AVV. BONDIOLI | (invio e-F@ct) |
| CENTRO FACTORING | SERVIZIO AFFARI GENERALI | (invio e-F@ct) |
| COFIRI F & L | SIG. PAGNOTTA | (invio e-F@ct) |
| CREDEMFACTOR | DIREZIONE GENERALE | (invio e-F@ct) |
| DEUTSCHE BANK FACTORING | DIREZIONE GENERALE | (invio e-F@ct) |
| EMIL-RO FACTOR | DOTT. LICCIARDELLO | |
| FABER FACTOR | DOTT. LACCHINI | (invio e-F@ct) |
| FACTORCOOP | DIREZIONE GENERALE | (invio e-F@ct) |
| FACTORIT | DIREZIONE GENERALE | (invio e-F@ct) |
| FARMAFACTORING | DIREZIONE GENERALE | (invio e-F@ct) |
| FERCREDIT | DOTT.SSA BOGINI | (invio e-F@ct) |
| FIDIS | RAG. BORGIALLO | (invio e-F@ct) |
| FIN-ECO FACTORING | DIREZIONE GENERALE | (invio e-F@ct) |
| GALLO & C. | RAG. RIVA | (invio e-F@ct) |
| GE CAPITAL FINANCE | DIREZIONE GENERALE | (invio e-F@ct) |
| GENERALFINANCE | DIREZIONE GENERALE | (invio e-F@ct) |
| IBM ITALIA SERVIZI FINANZIARI | DOTT. LANZA | (invio e-F@act) |
| I.FI.S. FACTORING | DOTT. STACCIONE | (invio e-F@ct) |
| IFITALIA | DIREZIONE GENERALE | (invio e-F@ct) |
| LEASINGROMA | DOTT. MESSINA | (invio e-F@ct) |
| MEDIOFACTORING | DOTT.SSA MALANCA | (invio e-F@ct) |
| MERCHANT LEASING & FACTORING | DIREZIONE GENERALE | (invio e-F@ct) |
| POOL FACTOR | DIREZIONE GENERALE | (invio e-F@ct) |
| RIESFACTORING | DOTT. FOLZINI | (invio e-F@ct) |
| SAN PAOLO IMI | SIG. RONCORONI | (invio e-F@ct) |
| SERFACTORING | DIREZIONE GENERALE | (invio e-F@ct) |
| UNICREDIT FACTORING | DOTT. MINOLFI | (invio e-F@ct) |
| VENETA FACTORING | DIREZIONE GENERALE | (invio e-F@ct) |

Si comunicano gli aggiornamenti degli elenchi di nominativi emersi nello svolgimento di indagini per fatti di terrorismo internazionale forniti dall'UIC.

Vi ricordiamo che devono essere segnalate all'Organo di Vigilanza tutte le informazioni utili alla ricostruzione dei relativi movimenti finanziari.

**Allegati:**
➢     Comunicazione UIC n° 10118
➢     FBI Suspect List Jan.31, 2002

___

*Presidenza e Segreteria:*
*Via Cerva, 9 - 20122 Milano*
*Telefono: 0276020127 - Telefax: 0276020159*
*E-Mail: posta.assifact@tiscalinet.it*

*Sede Legale:*
*Via della Posta, 3 – 20123 Milano*
*Codice Fiscale 97067880159*
*Partita I.V.A. 10316950152*

**U/C**

## UFFICIO ITALIANO DEI CAMBI

VIA DELLE QUATTRO FONTANE, 123
00184 ROMA
TEL. 06/46631

SERVIZIO ANTIRICICLAGGIO

N. 010118

DA CITARE NELLA RISPOSTA

ROMA, 4 FEB. 2002

**ASSIFACT
Via Cerva, 9
20122 MILANO**

Le Autorità statunitensi impegnate negli accertamenti relativi ai fatti di terrorismo internazionale hanno trasmesso un ulteriore elenco di nominativi affinché, assicurando la riservatezza, siano acquisite informazioni utili per la ricostruzione di eventuali movimentazioni finanziarie ad essi riferibili.

Come nelle precedenti occasioni, si invia la lista in questione affinché codesta Associazione possa trasmetterla con modalità riservate ai propri associati, invitando questi ultimi, secondo le istruzioni contenute nel Provvedimento di quest'Ufficio del 9 novembre 2001, a segnalare allo scrivente ogni informazione rilevante in proprio possesso.

Si porgono distinti saluti.

IL DIRETTORE GENERALE

All.

FAX 06/46634794
INDIRIZZO TELEGRAFICO CAMBITAL
CODICE SWIFT CAMBITRR

CASELLA POSTALE N. 463
00100 ROMA
CENTRO CORRISPONDENZA

MR/ITA002287

Assifact
Associazione Italiana per il Factoring

**INFORMATION CIRCULAR 08/02**                                        Milan, February 25, 2002

**SUBJECT:** Investigation for international terrorism acts

Secretary General
Prof. A. Carretta

**DISTRIBUTION:**

| | | |
|---|---|---|
| ABF FACTORING | DR. SINNONA | (invio e-F@ct) |
| BANCA CARIGE | DR. REMUZZI | (invio e-F@ct) |
| BANCA MONTE DEI PASCHI DI SIENA | DR. POMPEI | (invio e-F@ct) |
| BANCO DI DESIO E DELLA BRIANZA | GENERAL MANAGEMENT | |
| CBI FACTOR | ATTY. BONDIOLI | (invio e-F@ct) |
| CENTRO FACTORING | GENERAL AFFAIRS DEPT. | |
| COFIRI F & L | MR. PAGNOTTA | (invio e-F@ct) |
| CREDEMFACTOR | GENERAL MANAGEMENT | (invio e-F@ct) |
| DEUTSCHE BANK FACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |
| EMIL-RO FACTOR | DR. LICCIARDELLO | |
| FABER FACTOR | DR. LACCHINI | (invio e-F@ct) |
| FACTORCOOP | GENERAL MANAGEMENT | (invio e-F@ct) |
| FACTORIT | GENERAL MANAGEMENT | (invio e-F@ct) |
| FARMAFACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |
| FERCREDIT | DR. BOGINI | (invio e-F@ct) |
| FIDIS | ACC. BORGIALLO | (invio e-F@ct) |
| FIN-ECO FACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |
| GALLO & C. | ACC. RIVA | (invio e-F@ct) |
| GE CAPITAL FINANCE | GENERAL MANAGEMENT | (invio e-F@ct) |
| GENERALFINANCE | GENERAL MANAGEMENT | (invio e-F@ct) |
| IBM ITALIA SERVIZI FINANZIARI | DR. LANZA | (invio e-F@ct) |
| I.F.I.S. FACTORING | DR. STACCIONE | (invio e-F@ct) |
| IFITALIA | GENERAL MANAGEMENT | (invio e-F@ct) |
| LEASINGROMA | DR. MESSINA | (invio e-F@ct) |
| MEDIOFACTORING | DR. MALANCA | (invio e-F@ct) |
| MERCHANT LEASING & FACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |
| POOL FACTOR | GENERAL MANAGEMENT | (invio e-F@ct) |
| RIESFACTORING | DR. FOLZINI | (invio e-F@ct) |
| SAN PAOLO IMI | MR. RONCORONI | (invio e-F@ct) |
| SERFACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |
| UNICREDIT FACTORING | DR. MINOLFI | (invio e-F@ct) |
| VENETA FACTORING | GENERAL MANAGEMENT | (invio e-F@ct) |

We are communicating the update of the lists of names appearing from the development of the investigations for international terrorism acts provided by UIC.

We remind you that all information useful for the reconstitution of the respective financial movement must be reported to the Supervisory Agency.

**Enclosures:**
> Communication UIC No. 10118
> FBI Suspect List Jan. 31, 2002

*Presidency and Secretariat:*
*Via Cerva, 9 - 20122 Milan*
*Telephone: 0276020127 - Telefax: 0276020159*
*E-Mail: posta.assifact@tiscalinet.it*

*Registered Office:*
*Via della Posta, 3 - 20123*
*Tax Code 97067880159*
*V.A.T. Number10316950152*

UIC
UFFICIO ITALIANO DEI CAMBI
VIA DELLE QUATTRO FONTANE, 123
00184 ROMA
TEL: 06/46631

**DEPARTMENT OF THE MONEY LAUNDERING ENFORCEMENT**

No. 010118
TO BE QUOTED IN YOUR ANSWER

ROME, FEB. 4, 2002

                              **ASSIFACT**
                              **Via Cerva, 9**
                              **20122 MILAN**


      The U.S. Authorities involved in the investigation of international terrorism acts have sent an additional list of names so that, assuring the confidentiality, we may have useful information for the reconstitution of possible financial movements related thereto.

      As on prior occasions, we are sending the list in question so that your association may transmit it, confidentially, to its associates inviting them, according to the instructions contained in the decision of this office dated November 9, 2001 to indicate to me any relevant information in their possession.

      Best regards.


                              GENERAL DIRECTOR
                              [signature]

MRI/ITA002288

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATN'L'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| AbalKhail | Talal | | | | | 27/02/80 | | Saudi B696125 |
| AbdelKhalek | Fathy | Saleh | | Egyptian | 404 Kimber Lane Evansville, Indiana 47715 | 01/10/66 | | Egyptian 1303444 |
| Abdelrhman | Walid | Mohamed Rashwan | | | | 23/09/74 | 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 | |
| Abdi | Mohamed | | | | 115 E. Glebe Rd #C Alexandria, VA; 2615 S. Wayne St #4 Arlington, VA; 3145 Mount Pleasant S NW #106 Washington DC | 01/01/57 | 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 | |
| Abdulla | Saeed | Salem | | | Grasweg 1, apt 113, 22846 Norderstadt, Germany | 06/09/54 | | |
| Abdullah | Abdullah | Ahmed | Al-Masri, Abu Mohamed; Saleh; Mariam, Abu | Egyptian | | 1963 | | |
| Abdullah | Mohdar | Mohamed | Abdullah, Modhar, Al-Modhar, Al-Modhar, Abdoulah, Mohdar Mohamed; zeid, Al Mohdar Mohammed Al Mohdar | Yemeni | 5401 Baltimore Dr. #17 La Mesa, CA 91942; 1067 Bakervale Dr. Ottawa, ON, K1Z 6P1; 7240 El Cajon Blvd #9 San Diego, CA; | 8/5/78; 8/5/79 | 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 | INS#A0756 28802 |
| Abdulqaadir | Khalid | | | | 504 23rd Ave NE Norman, OK 73071; 1001 E. Brooks St. Norman, OK | 03/09/82 | 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 | |
| Abdullah | Rayed | | Abdullah, Rayed Mohammed | Yemen | 1030 S. Stewart #1057 Mesa, AZ 85202; 1415 E. Apache Blvd #104 Tempe, AZ 85281; 1960 Keating Ave. Mesa, AZ; 2205 S. Mill Ave. #425 Mesa, AZ 85202; PO Box 1736 Tempe, AZ | 24/09/77 | 99-60-2661; 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 | |
| Abu-issa | Radwan | | Anoor, Hassan;Hassan, Ali Sharifnoor;Sharifah, Ali Abu | | 845 Ivy Meadow Lane #3B Durham, NC 27707; 6540 Bellows Lane #1103-B Houston, TX 77030; telephone 919-403-1069 | 6/1/63; 6/7/63 or 2717 | 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 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 | |
| Abu-Shariah | Ali | Ayed | | Saudi | 1146 19th St SW Vero Beach, FL; 910 11th Ct Vero Beach, FL; 1 Maverick St. Boston, MA; 10109 Busford Ave. Inglewood, CA | 08/12/61 | | |
| AFGHAN FOOD & PAPER PRODUCTS, INC. | | | | | 131 Morgan Ave Brooklyn, NY | | | |
| Ahmadi | Asadullah | Sayed | Ahmadi; Assadullah S. | | 645 Queens Ave. Yuba City, CA | 04/02/70 | 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 | |
| Ahmadi | Ashiqullah | Sayed | | | 6 Lennis Ct. Windsor Mills, MD | 16/10/67 | 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 | |

22/05/02
11.29

MRI/ITA002289

## FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Ahmadi | Attiqullah | Sayed | Ahmadi, Abbiquallah; Ahmadi, Asseefullah | | 4262 48th Street San Diego, CA 92115; 4031 Argyle St. San Diego, CA 92111; 7111 Westview Place Lemon Grove, CA 91945 | 15/12/62 | 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 | |
| Ahmadi | Mohebullah | Sayed | | | 8879 Hammond Dr. San Diego, CA | 01/12/78 | 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 | |
| Ahmadi | Qudratullah | Sayed | | | 8879 Hammond Dr. San Diego, CA | 01/09/79 | 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 | |
| Ahmadi | Ruhulah | Sayed | Ahmadi, Norreullah | | 1488 Thomas Dr. Yuba City, CA | | 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 | |
| Ahmed | Fayez | Rashid Ahmed Hassam Alqadi | Ahmadi, Fayez; Banihammad; Ahmed, Fayez Rashid; Alqadi, Rashid Ahmed Hassan; Raah, Fayez; | UAE | 14545 J. Military Trl #180 DelRay Beach, FL 33484; 401 Greenwood #A204 DelRay Beach, FL; Milner Hotel 15 Charles St. Boston, MA; Hyatt International Dr. Orlando, FL; Villa 99 Al Qadesaya Area, PO 10690 Khorfakkhan, UAE | 19/03/77 | | UAE #A0929256 |
| Ahmedou | Mohamed | | Ould, Ahmedou Mohamed Salem | Mauritanian | Northern Kentucky | | 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 | |
| Ahmid | Abdullah | | | | | 05/02/68 | | |
| AL RASHEED TRUST | | | | | | | | |
| Al-Adel | Saif | | Makkawi, Muhamad Ibrahim; Al-Adel, Seif, Al-Madani, Ibrahim | Egyptian | | 4/11/63; 4/11/60 | | |
| Al-Anazi | Ibrahim | | | | | 05/11/72 | | |
| Al-Attas | Hashim | | Alattas, Hasshin Moshen; Al-Attas, Hashim Moshen | Saudi | | 21/01/76 | | |
| Al-Attas | Hussein | Al Hassan | Al-Attas, Dilek; Al-Attas, Hussein Ali Hassan; Al-Attas, Hussein Ali; Al-Attas, Hussein; Alattos, Hussein A.; Alattas, Hashim Mohsen; Alattas, Hashim M.; Alattas, Hashim; Attas, Hashim; Attas, Jhussein Allal; Hassein, Ali H. | Saudi | 1001 East Brooks St. Apt E Norman, OK; 2206 Houston Ave. #6 Norman, OK 73071; PO Box 310 Norman, OK 73070; 4452 1st 49th Street San Diego, CA 92103; 4452 49th Street San Diego, CA 92115; 4842 35th St. San Diego, CA 92115; 4448 49th Street San Diego, CA 92115; 209 Wadsack Dr. Apt A Norman, OK; 504 23rd St. NE Norman, OK; 21237 Melrose Ct. #114 Norman, OK; 1048 E. Lindsey #A Norman, OK | 1/14/78;1/2, 3/78 | 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;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 | |
| Al-Baluchi | Ali | Abdul Aziz Ali | | | | 2/29/77 | | E911532 |
| AL-BARAKAAT | | | Headquartered in Somalia with offices worldwide | | | | | |
| Al-Basti | Tarek | Abdelhamid | | | | 15/11/71 | | |

22/05/02
11.29

MRI/ITA002290

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'N'L'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Bayoumi | Omar | Ahmed | Ah, Amar; AlBayoumi, Amar Ahmed; AlBayoumi, Omar A.; Albayoumi, Omar A.; Bayoumi, Amar A.; Omar A.; Bayoumi, Amar; Omar, A Al | Saudi | PO Box 12414 Jeddah, Saudi Arabia; 6333 Mount Ada Rd. #152 San Diego, CA; 6602 Beadnell Way #6 San Diego, CA 92117; phone 619-227-7623; 6401 Mount Ada Rd. #152 San Diego, CA | 11/12/57;1/29/57; 11/4/69 | 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 | Saudi #A551159; Saudi #B758501 |
| Albuthe | Soliman | H. | Albuthe, Soliman H S | Saudi | 1257 Siskiyou Blvd #224 Ashland, Oregon | 21/08/61 | | Saudi #8049614 |
| Al-Diribi | Khalid | | Suleiman, Khalid S. | Saudi | 525 Myrtle Kansas City, 5610 Hopkins Rd #A Richmond; 122 Walnut St. Glendale; 5200 Nebraska Kansas City; 1320 25th St #J Birmingham, AL 35234; 3727 Highland Kansas City, MO 64109; 4021 S. Minnie St. Kansas City, KS 66103 | 11/08/70 | | Saudi #B804500 |
| Al-Faifi | Hadi | Qassim | | Saudi | P.O. Box 572805, Houston, TX 77257-2805 | 21/08/69 | | |
| Al-Ghandi | Abdulrahman | Abdullah | | | | 24/09/68 | 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 | Saudi #C174152 |
| Al-Ghandi | Ahmed | | Alkashy, Ahmed Saleh; Alghamdi, Ahmed Saleh; Alghamdi, Ahmed Saleh S.; Al Ghamdi, Ahmed Saleh S.; Alghamdi, Ahmed Saleh; Ahmad Saleh | Saudi | 486 Union Avenue Paterson, NJ; Room 536 Charles Hotel, One Bennett Street Cambridge, MA; Room 241 Days Hotel 1234 Soldiers Field Rd Boston, MA; 1730 S Federal Hwy #260 Delray Beach, FL; 96 Linwood Plaza Box 417 Fort Lee, NJ | 02/07/79 | | Saudi #C317968 |
| Al-Ghandi | Jamaan | A J | | | 4352 Greenbury Lane Annandale, VA; 1730 S Federal Hwy Delray Beach, FL | 01/06/46 | 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 | |
| Al-Ghandi | Lamasaeed | | | | 2840 Airport Dr. Vero Beach, FL; 755 Dotterel Rd. #1504 Delray Beach, FL | 18/11/80 | | |
| Al-Ghandi | Mohammed | J | | | 4352 Greenbury Lane Annandale, VA; 3709 S. George Mason Dr. #202 E. Falls Church, VA | 04/06/81 | | |
| Al-Ghandi | Sadda | | | | 755 Dotterel Rd. #1504 Delray Beach, FL | 28/11/62 | | B613268 & A514918 |
| Al-Ghandi | Saeed | Ali | Alghamdi, Abdul Rahman Saeed; Alghamdi, Saeed; Alghamdi, Ahmad; Al-Ghamdi, Saheed; Al-Ghamdi, Saeed Hamid | Saudi | 755 Dotterel Rd. #1504 Delray Beach, FL; 1690 Dunn Avenue, Daytona Beach, FL 32114 | 21/11/79 | | Saudi #C573895 & #B516922 |
| Al-Ghandi | Saeed | | Al-ghamdi, Saeed A., Al-Ghandi, Saeed | Saudi | PO Box 3417, Dammam, Saudi Arabia; 6461 Crescent Way #304 Norfolk, VA 23513; PO Box 104456 Riyadh 11626 Saudi Arabia | 6/19/41;4/24; 5/63 | 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 | |

MR/ITA002291

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATN'L'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Hadi | Nageeb | Abdul Jabar Mohamed | Mohammed, Najib Abdo Gabber; Saleh Nagiedrah, Mohamed; Al-Hadi, Nageeb A. Jabber | Yemenese | | 1/1/1966; 10/1066 | | Yemen 51932,7202 69,672147 |
| Al-Hallack | Amaan | Jane | | | 9568 Muirkirk Rd. #301 Laurel, MD 20708; 138 Kings Row St. Arlington, TX; 3344 Tea Garden Circle #302 Silver Spring, MD | | 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 | |
| Al-Hallack | Mohammad | Moataz | Al-Hallack, Motaz; Al-Hallack, Mohammad; Mo'Alaz Al-Hallack | Syria | 9568 Muirkirk Rd. #301 Laurel, MD 20708; 138 Kings Row St. Arlington, TX; 3344 Tea Garden Circle #302 Silver Spring, MD | 05/01/61 | 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 | Naturalized US Citizen 1992 |
| AL-HARAMAIN ISLAMIC FOUNDATION | | | | | Main office Riyadh; 1257 Siskiyou Blvd #224 Ashland, Oregon | | | |
| Al-Harbi | Amal | S | | | 845 Ivy Meadow Lane #3B Durham, NC 27707; 8181 Fannin 1525 Houston, TX 77054 | 07/01/67 | 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 | |
| Al-Hawsawi | Mustafa | Ahmed Adam | Sabat, Ahad; Said, Shaykh; Al-Hawsawi, Mustafa Ahmed Adam; Ahmed, Mustafa | Saudi | | 05/08/68 | | Saudi #B686512 |
| Al-Hazmi | Fahad | Nabi | | Saudi | | 10/12/71; 12/10/71 | | |
| Al-Hazmi | Nawaf | Mohamed Salem | Al-Hazmi, Nawaf; Alhazmi, Nawaf; Al Hazmi, Nawaf M.S.; Al Harbi, Nawaf | Saudi | 6401 Mount Ada Rd #150 San Diego, CA 92111; 8451 Mount Vernon Lemon Grove, CA 91945; 2221 West Ferndale Ave. #10 Mesa, AZ; Indian Springs Village Apts. 1031 S Stewart St. #2144 Mesa, AZ; 702 Lindell Blvd Delray Beach, FL 33444; 486 Union Ave. Patterson, NJ; 96 Linwood Plaza #417 Ft. Lee, NJ; 279 S Union Ave Paterson, NJ; 576 Valley Rd Apt #212 Wayne, NJ 07470; 161 Lexington Ave New York, NY 10016; 14800 4th ST #505 Laurel, MD 20707 | 8/9/76;8/8/76 | | Saudi #B673987 |

MR/ITA002292

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Hazmi | Salem | Mohamed Salem | Alhazmi, Salem M.S. | Saudi | 96 Linwood Plaza, #417 Fort Lee, NJ; 576 Valley Rd #212 Wayne, NJ; 5913 Leesburg Pike #8 Falls Church, VA; 3355 Row St. #3 Falls Church, VA; 859 Main St #179 Paterson, NJ 07503; Ramada Hotel New York, NY; Royal Park Motor Rte 46 Elmwood Park, NJ 07029; 702 Lindell Blvd Delray Beach, FL | 02/02/81 | | Saudi #C562647 |
| Al-Haznawi | Ahmad | | Al-Haznawi, Ahmad; | Saudi | 4532 Bouganvilla Dr. #2, Lauderdale by the Sea, FL 33308; 4641 Bouganvilla Dr., Lauderdale by the Sea, FL 33308; 755 Dotterel Rd, Apt #1504 Delray Beach, FL(Associated Address) | 10/11/80- from passport; 5/11/80; 6/18/78 | | Saudi #B991866 |
| Alhouti | Sharif | Tawfik | | Egyptian | | 01/01/62 | 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 | |
| Ali | Ahmed | Mohammed Hamed | Shuaib; Al-Surir, Abu Islam; Ahmed, Ahmed; Ahmed The Egyptian; Hamed, Ahmed, Ali, Hamed, Shieb, Ahmed, Islam, Abu, Ali, Ahmed Mohammed; Hamed, Ahmed; Abdurehman, Ahmed Mohammed; Khadijah, Abu; Fatima, Abu; Al-Masri, Ahmad | | | 1965 | | |
| Ali | Khalid | Mohammad | | Syria | 5055 Seminary Rd #1505 Alexandria, VA; PO Box 612 Greenbelt, MD | | 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 | |
| Ali | M | Naziruddin | | India | | 18/07/37 | 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 | |
| Ali | Mukkaram | | Ali, Mir Mukkarum; Ali, Mukharan; Ali, Mukkaham; Mukkaram, Ali | India | 203D, 205, 209A & 408 G Wadsack Dr. # Norman, OK 73072; 3924 Charing Cross Court Norman, OK 73072; 6000 Sprghum Run Edmond, OK 73034 | 10/09/76 | 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 | |
| Ali | Zaheer | M | | | 30 Carding Mill Rd, Sudbury, MA 01776 | 22/12/45 | 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 | |
| Al-Kahtani | Saeed | Ali Abdulla | Al-Gahtani, Said Ali Abdallah | Saudi | | 28/04/68 | | |
| Al-Khaldi | Barrak | A M | | Saudi | 2250 Patterson St. Eugene, OR 97403; PO Box 3064, Eugene, OR 97403; Set Aldabab Bel 6 Flat 71, Riyadh, Saudi Arabia; 107 Pacific Hall 5212 University of Oregon Eugene, OR | 01/09/58 | | Saudi C328742 |

22/05/02
11.29

MR/ITA002293

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Liby | Anas | | Al-Sabai, Anas; Al-Libi; Anas; Al-Raghie; Nazih; Al-Raghie, Nazih Abdul Hamed | Libyan | | 3/30/64; 5/14/64 | | |
| Al-Makhadi | Abdulrahman | | | | | | | |
| Al-Marabh | Nabil | A. | Al Marabh, Nabil Adnan; Al-Marabh, Nabil A., Al-Marabh, Nabil Adnan; Almarabh, Nabil; Edwards, Eric | Jordanian | 2653 Norman St, Detroit, MI; 130 Jameson Avenue #501 Toronto, Ontario; 323 Rusholme Rd, Toronto, Ontario M6H2Z2; 8710 Copeland Rd, Tampa, FL; c/o Best Copy 9 Charles St West Toronto, Ontario; 7900 S 83rd Court #1 Justice, IL; 147 Boston St, Dorchester, MA (MA D.L.) | 11/6/66;3/5/54;11/2/66; 25/10/66 | 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 | CAN VM110167 |
| Al-Mihdhar | Khalid | Mohamed Abdallah | Al-Mihdhar, Khalid Bin Muhammad Bin Abdallah; Al-Mihdhar, Muhammad Bin Abdallah; Al-Mihdhar, Khalid M.; Amihdar, Khalid M.; Al-Mihdhars, Khalid; Al-Mihdhar, Khalid | Saudi | 23 Alt St Saudi Arabia; 7091 Eckstrom Ave San Diego, CA; 633 Mt. Ada Rd, #150 San Diego, CA; 6401 Mount Ada Rd, #150 San Diego, CA; 161 Lexington Ave New York, NY; 859 Main St, #179 Paterson, NJ; 5913 Leesburg Pike #8 Falls Church, VA; 5 Sicomac Rd #156 North Haledon, NJ; 4423 Lehigh Rd, #126 College Park, MD; 14625 Baltimore Ave, Laurel, MD; 14900 Fourth St, Laurel, MD; 8451 Mount Vernon Lemon Grove, CA | 16/05/75 | | Saudi #C551754 & #B721156 |
| Al-Mughassil | Ahmad | Ibrahim | Omran, Abu Ahmad; Ali Ahmed; Al | | | 26/06/67 | | |
| Al-Nami | Ahmed | Abdullah | Alnami, Ali Ahmed; Al Nami, Ahmed A.A.; Al-Nami, Ahmed A.; Alnami, Ahmed A.A.; Ahmed A.A.; Al-Nawi, Ahmed | Saudi | 755 Dotterel Rd, #1504 Delray Beach, FL 33444; Hill Hotel 418 South Federal Hwy #117 Hollywood, FL 323308; Deluxe Inn 1150 S. Federal Hwy Dania, FL; 4641 Bougainvillia Dr. Lauderdale by the Sea, FL; 974 Amsterdam Ave., New York, NY 10025 | 07/12/77 | | Saudi #C505363 & #C115007 |
| Al-Naqbi | Mohamed | | | UAE | | 25/11/80 | | |
| Al-Omari | Abdullah | | | | PO Box 137 Roanoke, VA | | 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 | |

22/05/02
11.29

MR/ITA002294

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Omari | Abdulaziz | Alrahman | Al Amri, Abd Al Aziz Bin Al Rahman Bin Mohammad Al Kam-ea; Al Omari, Abdulaziz A.M.; Al-Umari, Abd Al-Aziz Abd Al-Rahman Muhammad; Al Omari, AbdulAziz; Omari, Abdul Aziz, Al-; Omari, Abdulaziz | Saudi | Buraidah, Saudi Arabia; 3399 Sheridan St. #256 Hollywood, FL; Royal Park Motor Hotel Rte 46 Elmwood Park, NJ; Box 179, 859 Main Street Paterson, NJ; Park Inn Newton, MA; Ayne Inn 535 Rte 23 South Wayne, NJ; Quality Inn East Side Hotel 161 Lexington Ave. New York, NY; 915 Buchanan St. #27 Arlington VA 22204; Comfort Inn Room 233, 90 Main Mail Rd South Portland, ME; Saudi Fit Ops Bldg 54 JFK Jamaica, NY | 28/05/79 | | Saudi #CO165015 |
| Al-Omari | Abdulwah | | | | Sans Souci North, Miami, FL | | 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 | |
| ALPHA TRADING COMPANY | | | | | 3600 Chamberlain Lane, Jefferson Trade Center, Suite 312, Louisville, KY | | EIN#61-1384838/#61-2384838 | |
| Al-Rababah | Eyad | M. | | Palestinian | 127 South Fairfax St., Alexandria, VA; 540 Roy St. #1 Dayton, OH 45429(current); 1401 Finger Lakes Dr. Centerville, OH 45458(previous) | 21/07/72 | | |
| Al-Shaikh | Abdulmosen | M. | Sheikh, Abdulmohsen; Mohnad Abdul | Saudi | | 14/12/71 | | C084040 |
| Al-Shehhi | Marwan | | Al-Shihhi, Marwan Yusif; Muhammad Rashid Lakrab; Lekrab, Marwan; Alshehhi, Marwan Yousef; Abdullah, Abu; Alshehhi, Marwan Yousefmoha; Lekrab, Marwan Yousef; M.; Abujatour, Mazen | UAE | 401 Greensward #A204 Delray Beach, FL; 1818 Jackson St. Hollywood, FL; 3389 Sheridan St #256 Hollywood, FL; 1512 South Dixie Hwy Pompano Beach, FL; 10001 W. Atlantic #534 Corral Springs, FL; 516 West Laurel Rd Nokomis, FL; Wheimstrasse 30 Hamburg, 21073 Germany; 3419 Virginia Beach Blvd Virginia Beach, VA; 400 E. Airport Ave. Venice, FL; 4641 Bougainvilla Dr. Lauderdale by the Sea, FL | 5/9/78; 3/9/78 | | |
| Al-Shehri | Mohammed | A. | Al-Shehri, Mohammad Jr.; Shehri, Mohammad Abdullah | | 1400 N. Perkins Rd. #I-67 Stillwater, OK; 1457 W 25th St. Los Angeles, CA; 5062 Barowe Dr. Tampa, FL; PO Box 2479 Abha, Saudi Arabia; 360 W. Pleasantview Ave. #200 Hackensack, NJ 07601; 555 North Ave. #8M Fort Lee, NJ | 4/7/43; 10/65 | 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 | |

MRI/ITA002295

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Al-Shehri | Mohand | | Al-Sheri, Mohand; Al-Sheri, Mohando; Alghehri, M ohadi; Alshehri, Mohald; Al Shehhi, Mohammad; Al Ghehri, Mohammad; Al Shehri, Mohald; Alshehri, Mohano | Saudi | 14545 J, Military Trl #180 DelRay Beach, FL; 33484; 1730 S Fed Hwy #260 Delray Beach, FL; 418 S Federal Hwy #117 Hollywood, FL 33020; 755 Dottrel Rd Delay Beach, FL; 15 Charles St, Boston, MA | 5/7/79; 5/2/79; 7/5/70 | | Saudi #982062 & #B962062 |
| Al-Shehri | Suliman | Ahmed | Al-Shehri, Suliman H A A | Saudi | 7950 E 59th SO 32-1 Tulsa, OK | 7/31/73;7/2/1/73 | 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 | |
| Al-Shehri | Waleed | Ahmed | Alshehri, Waleed; Al-Shehri, Waleed; Al Shehri, Waleed M. | Saudi | PO Box 6584, Jeddah, 21452 Saudi Arabia; 1600 N. Ocean Dr #8 Hollywood, FL 33019; 1861 North Federal Hwy #281 Hollywood, FL; Park Inn 160 Boylston St, Room #433 Newton, MA | 20/1/78 | | Saudi #C348871 |
| Al-Shibhi | Ramzi | Bin | | Yemen | | 01/05/72 | | |
| Al-Subiani | Khalid | Sharaf | Alsabiani, Khalid S; Alsubyani, Khalid S | | | 12/12/72 | | 85243 |
| Al-Suqami | Satam | Mohamed Alrahman | Al Suqami, Satam; Muhammad Al-Rahman | Saudi | 1861 North Federal Hwy #281 Hollywood, FL; Spindrift Motel 2501 N. Ocean Blvd Ft. Lauderdale, FL | 28/06/76 | | Saudi #B559583 |
| Al-Towayan | Abdullah | | Al-Towayan, Towayan; Al-Towayan, Abdallah; Al-Towayan, Abdallah; Al-Towayan, Towayan; Abdallah | Saudi | 321 N Mountain Ave. Ashland, OR 97520; 6401 Mount Ada Rd. #136 San Diego, CA; 5000 North Willamette Blvd Portland, OR 97203; 8115 North Portsmouth Portland, OR | 02/09/70 | | |
| Al-Yacoub | Ibrahim | Salih Mohammed | | Saudi | | 16/10/66 | | |
| Al-Zawahiri | Ayman | | Muhammad, Abu; Fatima, Abu; Ibrahim, Muhammad; Abdallah, Muhammad; Abu; A-Mu'iz, Abu; The Doctor; Al-Deen, Abu Mohammed Nur; Muaz, Abdel | Egyptian | | 19/06/51 | | |
| Amjad | Muhammad | | | | 3235 Parkside Pl #4K Bronx, NY | 01/01/61 | | Pakistan#G 805021 |
| Anani | Tareq | M.H. | | | | 22/01/58 | | Saudi #A843841 |
| Aouadi | Mohammed | Ben Belgacem | | | Dubini #3 Gallarate | 11/12/74 | | |
| Arakji | Mohamed | | | | | 08/05/73 | | |
| Arda | Alper | | | Turkey | Hochstrasse 61, 45964 Gladbeck, Germany; 400 East Base Avenue #221, Venice, Florida | 01/04/80 | | US 543927819 4 |
| ARY Jewelers | | | | | PO Box 1123 Dunbai, UAE Tel +9714225 | | | |

MR/ITA002296

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| ASIACO TRADING CO. | | | | | | | | |
| Assaf | Mohamad | Y | | | 7600 E. Morrow Circle Dearborn, MI 48126; Vila Yolanda 178 FO2 DU IG/ACV BRAZIL | 05/08/69 | | |
| Atta | Asem | | | Pakistani | 1212 S. Longfellow #308 Wichita, KS; 620 Eastern St. #304 Wichita, KS; 628 Eastern St. #303 Wichita, KS | 15/01/77 | 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 | G371747 |
| Atta | Mohamad | A. | Atta, Muhammad Muhammad Al Amir Awad Al Sayyid; El-Sayed, Mohamed; Al Sayad, Mohamed Mohammad Al Amir Awad; Atta, Mehan; El Amir; Mohammad; Atta, Muhammad; Jowaid, Muhammad; El-amir, Mohamed Mohamed | Egyptian | 401A Greensward #204A Delray Beach, FL; 4890 Pompano Rd. Venice, FL 34293; 10001 W. Atlantic Blvd #34 Coral Springs, FL 33071; 516 Laurel Rd \W Nokomis, FL 34275; 755 Dotteral Rd #1504 Delray Beach, FL; 1818 Jackson St #3A Hollywood, FL; 3389 Sheridan St PO Box 256 Hollywood, FL; 3419 Virginia Beach Blvd #C24 Virginia Beach, VA; 2565 Broadway #323 New York, NY; 409 Washington St. Hoboken, NJ; Lexington Hotel 511 Lexington Ave. New York, NY; Colonial Inn 2809 Atlantic Ave. Virginia Beach, VA; Diplomat Inn 3305 Atlantic Ave. Virginia Beach, VA; | 01/09/68 | | Egypt #1617066, #354844 #2 43898 |
| Atta | Mohamad | | Atta, Mohammed | | | | | |
| Atta | Nusrat | | | Pakistani | 9443 Abbey Rd. Irving, TX; 620 Eastern St. #304 Wichita, KS; 628 Eastern St. #303 Wichita, KS | 17/01/70 | 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 | |
| Atwa | Ali | | Bouslim, Ammar Mansour; Salim; Hassan Rostom | Lebanese | Comfort Inn Airport Room 233 90 Main Mall Rd South Portland, ME; AM Zentrums Haus #2 Hamburg, Germany; Marienstr 54 21073 Hamburg, Germany; Postlagernd 20146 Hamburg, Germany | 1960 | | |
| Atwah | Muhsin | Musa Matwalli | Rahman, Abdul Al-Rahman, Abdul Rahman; Muhajir; Abdul Rahman; Rahman, Abdel; Al-Namer, Mohammed K.A. | Egyptian | | 19/06/64 | | |

22/05/02
11.29

MRI/ITA002297

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Aulaqi | Anwar | Nasser | | | 3159 Row St. Falls Church, VA;3331 Kaywood Dr., Falls Church, VA; | 21/04/71 | 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 | |
| Awadallah | Amin | I. | | | 7181 Saranac St. San Diego, CA | 27/01/67 | 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 | |
| Awadallah | Ismail | Y. | | | P.O. Box 2315 Spring Valley, CA 91979 | 25/04/31 | 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 | |
| Awadallah | Jamal | Isamail | | | P.O. Box 2315 Spring Valley, CA 91979; 265 S. Anza St. #24 El Cajon, CA; 9012 La Campina Dr. Apt C, La Mesa, CA 91942-7160 | 16/04/59 | 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 | |
| Awadallah | Osama | Ismail | | | P.O. Box 3295 La Mesa, CA 91944; 5402 Balboa Arms Dr. #444 San Diego, CA 92117; 7546 Parkway Dr. #2D La Mesa, CA 91942; 9012 Campina Dr. #C La Mesa, CA 91942 | 08/05/80 | 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 | |
| Awadallah | Summer | J. | | | P.O. Box 2315 Spring Valley, CA 91979; 265 S. Anza St. #24 El Cajon, CA; 9012 La Campina Dr. Apt C, La Mesa, CA 91942-3575 | 13/12/79 | 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 | |
| Azmath | Muhammad | | Azwath, Jaweed; Hussuen, Abdul Umar; Siddiqui, Owis, Azmath, Mohammed | Indian | 77 Lembeck Ave, Apt 2 Jersey City, NJ 07305; 757 William Street, Apt 2 Harrison, NJ 07029; 6 Tonnell Avenue, Apt 202 Jersey City, NJ 07306; 269 Varwick Avenue Jersey City, NJ phone #242-5004; 378 Factory St., NJ | 6/1/63;4/7/54; 10/4/54 1924;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 | 138-02- | A8491518 & Z1290307- two different passports with same name; Non-Immigrant Visa- A74901999 |
| Azzouz | Kamel | | | | | 01/02/69 | | |
| Babah | Mohamed | Lemine | | | | 30/12/73 | 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 | |
| Bagader | Manal | A. | | Saudi | 6602 Beadnell Way San Diego, CA 92117; 6333 Mount Ada Rd. San Diego, CA 92111 tel#858-571-6652 | 26/05/68 | 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 | Saudi #A451197 |
| Bahaji | Said | | | German | Marienstrasse 54, Hamburg, Germany(Bahaji signed lease); Bunatwiete 23 21073 Hamburg, Germany; 12 Rue Decartes New City, Mèkres, Morocco | 15/07/75 | | Morocco #J954242 & #HJ954242 |
| Bahnmann | Khalid | Salem Omar | | | | 05/05/71 | | |
| Baiiony | Mohammed | T. | | | 10505 Vacha Dr. San Diego, CA 92124-3414 | | 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 | |
| Bakarbashat | Omar | Salmain Saleh | | Yemeni | 8451 Mount Vernon Way Lemon Grove, CA | 22/06/73 | 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 | |
| Banjar | Susan | | | | 100 Marina Drive #303 N Quincy, MA | 20/09/68 | | |

22/05/02
11.29

MR/ITA002298

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Barakat | Chaouki | Ali | | | 7602 E. Morrow Circle, Dearborn, MI | 10/02/73 | 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 | |
| Baugh | Carolyn | | | | | 15/11/71 | | |
| Beghal | Djamel | | | | | 02/12/65 | | |
| Belaziz | Mohamed | | | | | 25/08/69 | | |
| Belfas | Muhammad | Bin Nasser | Bin Nasser, Muhammad | Indonesia | Sievekingsalle #5, 20535 Hamburg, Germany; Zimmerstrasse 21, 22085 Hamburg, Germany; 1111 Army Navy Drive #208, Arlington, VA | 2/21/46; 1/1/46 | | |
| Ben Heni | Lased | | Obeida, Mohammad Abu | Munich, Germany | | 05/02/69 | | |
| Ben Messael | Rachid | Ben | | | | 21/04/69 | | |
| Ben Moussa | Khaled | | Moussaqui, Khaled Ben | | 150 E. Airport Ave, Venice, FL, 28000 Airport Rd, Bldg 109 Box A-4 Punta Gorda, FL | 18/07/75 | | |
| BENEVOLENCE INTERNATIONAL FOUNDATION | | | | | PO Box 548 Worth, IL 60482 | | | |
| Beteni | Tahar | | | Algerian | | 10/02/73 | | |
| Bin Al-shibh | Ramzi | Mohammed/Abdullah | Ashashibh, Ramzi; Binalshib, Ramzi; BinShibhi, Ramzi; Omar, Ramzi Mohamed Abdallah | Yemen | Schleenier Ring 2, 22117 Hamburg, Germany; PO Box 145358 Daytona Beach, FL 32114; Marienstrasse #54, 21073 Hamburg, Germany; Billstedterstrasse 14A, Hamburg, Germany; Brunaweide 231, 21073 Hamburg, Germany; Hastedtplatz 27, Hamburg, Germany; Letzte Heller 109, 22111 Hamburg, Germany | 01/05/72 | | Yemen #00085243 |
| Bin Laden | Usama | | Bin Ladin, Usama Bin Muhammad; Bin Ladin, Shaykh Usama; the Prince; the Emir; Abdallah, Abu; Shaykh; Mujahid; Hajj; the Director | Saudi | | 1957 | | |
| Bin Yousaf | Salah | Saeed | Yousef, Salah Saeed Mohamied | | | 01/01/74 | | |
| BMI REAL ESTATE DEVELOPMENT INC. | | | | | One Harmon Plaza Secaucus, NJ | | | |
| Bonte | Johan | | | | | 4/29/71? | | |
| Bounour | Nabil | | | | | 06/09/70 | | |
| Breshna | Daoud | | | Afghanistan | | 21/04/72 | | |

22/05/02
11.29

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Budiman | Agus | | | Indonesian | 101 S. Whiting St. #1508 Alexandria, VA; 3832 Wendy Ln Silver Spring, MD; 1500 Massachusetts Ave #707 Washington DC; Zimmer St 12 or (21) Hamburg, Germany; Hasselbrook 48, Hamburg, Germany; 85 Hemannstal Hamburg, Germany. | 20/06/70 | 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 | |
| Castanheira | Geny | | | | 17920 W colonial Dr Winter Garden, FL | | 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 | |
| Chaudhry | Arshad | | | | 301 Maple Ave. #151 & #160 North Plainfield, NJ | 20/05/63 | 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 | |
| Cheikh | Mohamed | O | | | | | 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 | |
| Chidek | Amar | | | | | 08/08/73 | | |
| CROWN FRIED CHICKEN CORP. | | | | | 131 MORGAN AVE BROOKLYN, NY | | | |
| DANIEL REALTY COMPANY | | | | | 1200 Corporate Dr., Meadow Brook Corporate Park, Birmingham, Alabama 35242 | | | |
| Daoudi | Kamel | | Boukraa, Samir Daoud, Lazaro Kamel Daoudi; Daoudi, Kamil | Algeria | 115 Zamora Ave #4 Coral Gables, FL 33134; 52 Prospect Hill Lester, UK | 7/26/78.5/2 5/66.8/3/74 | | |
| Darkanzali | Mamoun | | | Syria | Uhlenhorster Weg #34, 22085 Hamburg, Germany | 04/08/58 | | 131063262( Country?) |
| Doherty | Ardra | | | | 151 Raymond Ave, Nutley, NJ 07110 | 03/04/70 | 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 | |
| Dweikat | Majeda | Ibrahim | | | 6262 Beadhiel Way 2A San Diego, CA 92117; 750 Macadamia DR. #167 Carlsbad, CA 92009 | 01/01/66 | 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 | |
| Elay | Soliman | Ali | Ali, Sulaiman Al | Saudi | 1140 Via Carolina La Jolla, CA | | | |
| El-Gindy | Anthony | | | | 1116 Rancho Encinitas Dr. Olivenhain, CA 92024 | 18/11/63 | 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 | |
| El-Gindy | Mary | F. | | | PO Box 230984 Encinitas, CA 92023; 1116 Rancho Encinitas Dr. Olivenhain, CA 92024 | 29/08/68 | 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 | |
| El-Hage | Elias | | | Lebanese | | 25/07/60 | 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 | US#700499 804 |
| El-Hoorie | Ali | Saed Bin Ali | Al-Houri, Ali Saed Bin Ali | Saudi | | 7/10/65; 7/11/65 | | |
| El-Kikhani | Mohamed | S | | | | | 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 | |
| El-Kheir | Ahmed | Mahmoud Lotfy Abou | | Egyptian | | 05/10/73 | | |
| El-Motassadeq | Mounir | | | Morocco | Goschenstrasse 13, 21079 Hamburg, Germany | 03/04/74 | | |
| El-Mourabit | Hassan | | | Belgium | | 08/12/74 | | |

MRI/ITA002300

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| El-Moustapha | Mohamed | O | | | 567 San Nicolas Dr. #306 Newport Beach, CA 92660-6511; 3345 Newport Blvd Ste 203, Newport Beach, CA. 92663-3826 | | 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 or 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 TIN#95-4536133 | |
| ERCAN INC. | | | | | 3345 Newport Blvd Ste 203 Newport Beach, CA 92663 | | EIN 33-542896 | |
| ERCAN PARA-SUPPLIES | | | | | | | | |
| Es-Sarbar | Sakarya | | | Morocco | Dortmunderstrasse 38, 22419 Hamburg, Germany; | 03/04/77 | | Morocco #M271351 |
| Fadhil | Mustafa | Mohamed | Elbishy, Moustafa Ali; Mohammed, Mustafa; Fazul, Mustafa, Hussein; Ali, Hassan; Fadil, Mustafa Muhamad; Anis, Abu; Nu Man, Jihad, Abu; Anis, Abu; Al-Nubi, Abu; Jihad | Egyptian, Kenyan | Liebeszeitstrasse 3A, 22117 Hamburg, Germany; Marienstrasse 54, 21076 Hamburg, Germany; 081 Billstedter Haupstrasse, 22111 Hamburg, Germany; Schleemer Ring 2, 22117 Hamburg, Germany; Goeschenstrasse 13, 21073 Hamburg, Germany | 23/06/76 | | |
| Faisal | Achmad | | | | 3832 Wendy Lane Silver Spring, MD | 19/12/73 | 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 | |
| Faktry | Nader | | | | 2309 SW 1st Ave #1144 Portland, OR 97201; 3501 Stover St. #5-111 Fort Collins, CO 80525 | | 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 | |
| Farhat | Sami | | | German | Paperhuderstrasse 30, 22359 Hamburg, Germany; Reisenbrook 37, 22359 Hamburg, Germany | 20/05/76 | | |
| Fawaz Trading | | | Fawaz For Trading | | | | | |
| Fayed | Tarek | Mohamed | | Egypt | 456 Pleasant St. Malden, MA; 1043 Santo Antonio Dr. #139 Colton, CA 92324 | 08/10/67 | 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 | |
| Fitouri | Fathi | Ben Mustapha | | | | 06/05/73 | | |
| Fouad | Benstaali | Mohamed | | | Via dal Pozzo Toscanelli Milan, Italy | 19/08/63 | | |

22/05/02
11:29

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Gallo of Corona Del Mar | | | | | 3345 Newport Bl Ste 203, Newport Beach, CA 92663 | | | |
| Ghailani | Ahmed | Khalfan | Ghilani, Ahmad Khalafan; Ahmed, Ahmed Khalfan; Ahmed the Tanzanian; Mohammed, Shariff Omar; Khabar, Abu | Tanzanian | | 3/14/74; 4/13/74; 4/14/74; 8/1/70 | | |
| Global Relief Foundation | | | | | | | | |
| Granvizir | Jean | Marc | | | | 10/12/77 | | |
| GREEN LABORATORY MEDICINE | | | | | | | | |
| Hamad | Walid | Ali | | | 1331 S 46th St, Fort Smith, AR; 1500 S. Albert Pike Ave, #25 Ft. Smith, AR | | 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 | |
| Hanjour | Abdulrahman | Saleh | | | PO Box 43154 Tucson, AZ; Alfaisaliah, PO Box 1717, Taif Saudi Arabia; 3839 E. Glenn #212 Tucson, AZ | 21/04/61 | | A739429; #10320851 0001 |
| Hanjour | Hani | Saleh H. | Saleh; Hani; Hanjoor, Hani; Manjour, Hani; Hanjour, Hanish; Hanjour, Hani Saleh Hassan | Saudi | Budget Host Valencia Motel 10131 Washington Blvd Rooms 203 & 343 Laurel, MD 20723; 96 Linwood #417 Ft. Lee, NJ; 279 S. Union Ave. Paterson, NJ; 14625 Baltimore Ave #433 Laurel, MD; 8419 Baltimore Blvd #14 College Park, MD; 5913 Leesburg Pike #8 Falls Church, VA; 3519 Row St Falls Church, VA; 3839 E Glenn Rd B-211 Tucson, AZ; 1362 S.Vineyard #2082 Shorebird Suites Mesa, AZ; 902 North 4th Ave Tucson, AZ 85705; 2311 E. Union Hills #129 Phoenix, AZ 85024; 8716 E. Cypress St Scottsdale, AZ; 1050 S. Stanley #212 Tempe, AZ 85281; 221 West Farmdale Ave. #10 Mesa, AZ; 1031 S Stewart St #2144 Indian Springs Village Apts Mesa, AZ; 2812 Canal Rd Miramar, FL; 3740 Corey Rd Val Karia, FL; PO Box 1717 Taife Saudi Arabia; PO Box 1736 Tempe, AZ 85280 | 30/08/72 | | Saudi #C241922 |

MR/ITA002302

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Hanna | Magdi | R. | | | 3345 Newport Blvd. Ste 203, Newport Beach, CA 92663; 503 Hazel Dr., Corona Del Mar, CA; 567 San Nicolas Dr. #303, Newport Beach, CA 567 San Nicolas Dr. Suite 306, Newport Beach, CA 92660-6511 | 1/9/46, 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; 1/25/43 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 | | |
| Hashem | Amr | | | Egyptian | 720 Tidewater Circle #5E Macon, Georgia | 28/09/63 | | |
| Hazin | Feraidoon | | Hazin, Fred | | 71 Tanglewood Dr. Lake Oswego, Oregon; 1330, Skyline Dr #33 Monterey, CA 93940; | 22/07/67 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 | | |
| Hijazi | Raed | | | | 309 10th St Pacific Grove, CA | 03/12/68 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 | | |
| Hussein | Bassem | Moustafa | | | 456 Pleasant St., Malden, MA | 01/01/64 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 | | |
| Hussuen Inc. Ercan | Abdul | Umar | | | 6 Tonnele Ave. #202 Jersey City, NJ 07306 567 San Nicolas Dr #306, Newport Beach, CA 92660 3345 Newport Blvd #203, Newport Beach, CA 92663-3826 | 12/10/66 | TIN 95-4536133 | |
| INFOCUS TECH. SENDIRIAN BERHAD | | | | | | | | |
| INTERNATIONAL TRADING & SERVICES | | | | | 110 E 9th St #A758 Los Angeles, CA | | 22-3327440 | |
| Iqbal | Mohammed | | | | 14462 Bantry Lane #6 Chesterfield, MO | 17/09/52 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 | | |
| Islam | Rais | | Islar, Ray | | PO Box 232481 San Diego, CA 92193; 2626 Mobley St, San Diego, CA; 2002 Phillips Terrace #11 Annapolis, MD | 2/5/1972 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 2/1/1972 | | |
| Islam | Shaikh | | | | 7050 Eckstrom Ave. San Diego, CA 92111; telephone 619-278-5240 1428 Jami Drive Norman, OK 730071 | 1958 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 | | |
| ISLAMIC CENTER OF SAN DIEGO | | | | | | | EIN31-1128777 | |
| ISLAMIC SCIENCE INSTITUTE | | | | | | | | |
| Islan | Ray | | Islam, Rais | | 2002 Phillips Terrace #11 Annapolis, MD | 05/02/72 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 | | |
| Izz-Al-Din | Hasan | | | Lebanese | | 1963 | | |
| Jabra | Adel | Omar | | | 2211 Foster Chicago, IL; 2308 N Melvina Ave, Chicago, IL | 06/01/62 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 | | |
| Janan | Merwais | Maurice | Janan, Maurice M | | 8384 Whelan Dr. San Diego, CA 92119; 6627 Barnhurst Dr. San Diego, CA 92117; 1220 Rosecrans St. #429 San Diego, CA 92106 | 1/00/79 415-47- 9223 | 0223; 415-47- | |

22/05/02
11.29

MRI/ITA002303

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Jarrah | Ziad | Samir | Jarrahi, Ziad S.; Jarrahi, Ziad; Jarraj, Ziad; Ziadjarrah; Jarrahi, Ziad | Lebanese | 755 Dotterel Rd. #1504 Delray Beach, FL 33444; 1816 Harding St. #1 Hollywood, FL 33020; 4841 Pompano Venice, FL; 4641 Bougainville Dr. Lauderdalew by the Sea, FL 33308; 400 Base St. #221 Venice, FL; 1001 Center Rd. Venice, FL; 6601 Quick Silver Dr. Springfield, VA; Hansa Strasse #40 Hamburg, 20144 Germany; Laerholz Str 3, 44801 Bochum, Germany; Airport Ave. 150 Venice, FL; 106 Falls of Venice Venice, FL; 1754 S Young Circle Hollywood, FL; 8707 48th Place College Park, MD | 11/05/75 | | Lebanese #1619505 |
| Javid | Khalid | M | | | 1311 Saint Lawrence Ave. Bronx, NY; 3235 Parkside Pl #3B Bronx, NY; 3195 Deactur Ave #2-F Bronx, NY | 25/07/68 | 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 | |
| Jebarah | Mustafa | | | | 6607 Otis Ave. #K Bell, CA 90201 | 15/12/70 | 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 | |
| Jelassi | Riadh | | | | | | | |
| Jemrani | Driss | | | Morocco | Marienstrasse 54, Hamburg, Germany/Bahaji signed lease); Anzengruberstrasse 23, Hamburg, Germany | 21/03/71 | | |
| Karawia | Samir | Abdalla | | | 7200 Saranac St. #38 La Mesa, CA 91941 | 19/12/67 | 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 | |
| Keshawarz | Tamim | | Keshawarz, Tamim | | 4386 Keeler Ave. San Diego, CA; 437 Millwood Dr. Nashville, TN; 9047 Mesa Woods Ave. San Diego, CA | 6/00/64 | 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 | |
| Khafagi | Bassem | K. | | | 3440 Yellowstone Dr. Ann Arbor, MI 48113; PO Box 1100 Falls Church, VA 22041 | 06/00/62 | 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 | |
| Khaleel | Ziyad | | Sadaqa, Ziyad | | 512 Cedar Bend Circle #104 Bldg #11. Orlando, FL 32825; 2101 W. Broadway #157, Columbia, MO 65203 | 23/08/64 | 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 | |
| Khan | Ayub | Ali | Ayub, Ali Khan | Indian | 81-11 45th Avenue, Apt. 3F, Elmhurst, NJ; 6 Tonnele Ave. Apt. 202, Jersey City, NJ; 2828 John F. Kennedy Blvd., Jersey City, NJ; 15 & 18 Romain, Jersey City, NJ; 101 S. Texas Ave., Apt. 3, Atlantic City, NJ; 1025 W. Hollywood Ave., Apt. 512, Chicago, IL 60660, phone 201-656-3279/201-434-4773; 115-09 Sutter Avenue S., Ozone Park, NY | 3/15/52; 1/14/66; 2/2/60; /50.2/20/51 | 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; 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; 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; 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 | M983935 |

MRI/ITA002304

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Khan | Mohammad | Y | | | PO Box, 1021, Central Islip, NY; 80-1E Gibson Blvd., Valley Stream, NY | 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 | | |
| Khan | Usman | Fardooq | | Pakistani | 6339 Quillian St., San Diego, CA; PO Box 6339, San Diego, CA | 03/07/77 | 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 | |
| Kharfan | Ziyad | | Khrfan, Mhd Z, Dekhrfan, ZM; Karfan, MZ; Kharfan, Mohammed Ziad; Karfan, Ziad M.; Khrfan, Mohamad Z. | | 3624 Foothill Blvd. #2, La Crescenta, CA | 13/01/52 | 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; 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 | |
| Kharoti | Mohammad | Khan | | | 4455 Jefferson St., Kansas City, MO; 4511 SW Luradel D, Portland, OR; 5037 SW Freeman Ct., Portland, OR | 3/21/53; 3/3/47; 3/3/43 | 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; 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 | |
| Khouni | Hocine | | | | | 30/09/77 | | |
| Khouni | Mohamed | Boualem | | | | 15/03/69 | | |
| Khowaja | Ishan | Maqsood | | | 15 Lakeview Ave., Massapequa, NY 11758 | 19/01/55 | 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 | |
| Khwaja | Abdul | | | | 32 Princeton Dr., Syosset, NY | 15/01/56 | 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 | |
| Khwaja | Enayat | | | | 239 Carnation Dr., Farmingdale, NY | 07/11/73 | 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 | |
| Khwaja | Ishan | Wali | | | | | 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 | |
| Khwaja | Ishan | Sharif | | | | | 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 | |
| Khwaja | Ishan | Farid | | | 1022 Avalon Ct. Dr., Melville, NY 11747 | 18/09/74 | 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 | |
| Khwaja | Mahmud | Eshan | | | 48 Princeton Dr., Syosset, NY | 15/10/63 | 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 | |
| Khwaja | Shukrya | | | | 49 Princeton Dr., Syosset, NY | 07/07/64 | 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 | |
| KINNEKULLE, INC. | | | | | | | | |
| Kishk | Samir | | Hammada | Egypt | | 14/05/55 | | |
| Knouni | Tassadit | | | Paris, France | | 04/11/75 | | |
| KNUTSTORP, INC. | | | | | 2 rue Francois-Lefort 1206 Geneva, Switzerland | | | |
| Lazli | Abdulhamid | | | | | 20/07/73 | 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 | |
| Lefkir | Abdelfrim | | | | | 04/12/68 | | |
| Lenoir | Phillippe | | | | 12617 NW 23rd St., Pembroke Pines, FL; 6307 Hannum Avenue, Culver City, CA | | 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 | |
| Levinson | Ornit | | Suter, Ornit | | 28 Harlow Crescent Rd., Fair Lawn, NJ 07410; 312 Pavonia Ave., Jersey City, NJ 07302; 15000 Dickens Ste 11, Sherman Oaks, CA | 1970 | 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 | |
| Maryani | Rimma | | | | | 05/12/78 | | |
| Mazher | Arshad | | Mazhar, Arshad | | 5470 West Military Drive, San Antonio, TX; 6 Tonnele Ave #202, Jersey City, NJ | | 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 | |
| Mesli | Mohamed | Mehdi | Benmerzouza, Brahim | | 52 Prospect Hill Lester, UK | 9/26/71,9/5/71 | | |

MRI/TA002305

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Metcalf | Christopher | Lawrence | Metcalf, Christopher C. | American | 10354 Darden Rd., San Diego, CA; 9558 Kika Ct. #5821 San Diego, CA 92129; 9966 Ledgeside Street, Spring Valley, CA 91977; 2202 River Run Drive #10, San Diego, CA 92108 | 27/04/72 | 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 | |
| Meziane | Baghdad | | Abdullah, Abu | | 28 B Rolleton Lester, UK | | | |
| Mohammed | Fazul | Abdullah | Fazul, Abdallah; Fazul, Abdalla, Fazul, Abdallah Mohammed; Fazul, Haroon; Al-Sudani, Aby Seif; Luqman, Abu; Aisha, Abu | Comoros, Kenyan | | 1/1/65; 8/4/55; 8/25/72; 12/25/74; 2/25/74 | | |
| Mohammed | Khadijah | Shaikh | Henin, Ashraf Refaat; Nabih; Wadood, Khalid; Adbul Ali, Salem; Khalid, Fahd Bin Adballah | Kuwaiti | 504 23rd Street, Norman, OK | 23/04/70 | 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 | |
| Moussa | Khaled | Ben | Mousa, Khaled; Moussaqui, Khaled Ben | Libya | 32 Rue 7225 El Menzaky Tunis, Tunisia; 1001 Center Rd #093, Venice, FL; 15 Madre De Dios, Punta Gorda, FL 33983 | 05/05/65 | 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 | |
| Moussaoui | Zacarias | Habib | Moussaqui, Zacarias; "Shakil"; Fadil, Abu | French | 234 Lambert Rd, London SW256BB, England Eagandale Pl, #1414; 823 Monnet S Norman, OK 73069; 209A Woodsack Drive Norman, OK; 14 Swanscombe Road, London, W4 2HQ; Flat 13, Ouseley House, 66 Christchurch Road, London, SW2 3EY | 30/05/68 | | French # 96AE09017 7; 98AE27016 ; 00AE02701 6 |
| Msalam | Fahid | Mohammed Ally | Ally, Fahid Mohammed; Musallam, Fahid Mohammed Ali; Mussalam, Fahid Mohammed Ali; Msalam, Fahid Mohammed Ali; Salem, Fahid Muhamad Ali; Ali, Mohammed Ally; Al-Kini, Usama; Msalam, Fahad Ally | Kenyan | | 19/02/76 | | |
| Mughniyah | Imad | Fayez | Haji | Lebanese | | 1962 | 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 | |
| Mullamin | Turay | | | | | | | |

MRI/ITA002306

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'NL'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Mustafa | Osama | Mahmuad | | | 12227 Gladehollow Ct. San Diego, CA 92128; 7209 Broadway Lemon Grove, CA 91945; 935 W 87th St. Chicago, IL 60620; 13337 Russel Leaf Ln San Diego, CA 92129 | 10/02/63 | 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 | |
| MUWAFFAQ LIMITED | | | | | | | | |
| Mzoudi | Abdelghani | | | Morocco | 7 Hillstreet Douglas, Isle of Man, IM1 1EF; OP de Wisch #15, 22297 Hamburg, Germany | 06/1/72 | | |
| Nasri | Mohammed | | Nasi, Mohammad Yahya | | 6367 Brook Hollow Cl Stockton, CA, 5385 Feather River Rd, Stockton, CA, 95219 | 30/05/69 | 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 | |
| Nassii | Mohammad | Ayatollah | | Egyptian | 4556 Illinois St, San Diego, CA 92116 | 01/12/46 | 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 | |
| Nassr | Khaled | Salah | | Egyptian | 404 Kimber Lane Evansville, Indiana 47715 | 21/01/76 | | Egyptian 64867 exp. 3/9/99 |
| NATIONAL ELECTRONICS INC. | | | | | 6 East 32nd Street 7th Floor New York, NY | | 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 | |
| Ndiaye | Elhadj | Ahmadou | Ndiaye, Moustafa Elhadj Ahmadou | | 1428 Jami Drive Norman, OK 730071 | | 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 | |
| Nekhliy | Mohamed | Sheh | | Egyptian | 6 Tonnele Ave Jersey City, NJ | 22/09/75 | | |
| Noaman | Ramez | | | | | 07/07/74 | | Egyptian 83127 |
| North American Islamic Trust | | | | | | | | |
| Nusraty | Nesar | Ahmed | | | 6854 New Hampshire Ave, Takoma Park, MD | 15/08/51 | | |
| Omar | Candy | | Omar, Candice | | 1500 S. Albert Pike Ave #25 Ft. Smith, AR | 26/12/72 | 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 | |
| Omar | Hady | Hassan Jr. | Omar, Hadi;Omar, Hadi;Omar, Hady | Egyptian | 1036 NW 80th Terr Plantation, FL;1500 S Albert Pike Ave #25 Ft. Smith, AR; 320 Plaza Real #205 Boca Raton, FL; 4629 Cason Cove Dr. #1515 Orlando, FL | 1/19/79; 7/1/65; 10/5/67 | 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; 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 | |
| Osman | Bassan | | | Syria | 375 n. State Street Lake Oswego, Oregon | 14/11/50 | 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 | |
| PACIFIC RUG COLLECTION | | | | | | | | |
| PAKCO ENTERPRISES INC. | | | | | 715 Teaneck Rd. Teaneck, NJ 07666 | | TIN#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; #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 | |
| PC-TEST | | | | | | | | |
| Pervez | Mohammed | Aslam | | Pakistani | 6 Tonnele Ave. #202 New Jersey, NJ 07306-5516; 2 Liberty Ave #2R Jersey City, NJ 07305 | 10/19/60; 2/2/64 | 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 | |
| Phelan | Shane | Thomas | | | 3655 Malibu Circle #210 Falls Church, VA 22041; 5725 Wooden Hawk Ln Burke, VA 22015-2926 | | 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 | |
| Piran | Farhad | | | Iranian | Gellerstrasse 24D, 60389 Frankfurt, Georgia | 18/05/74 | | |

Law Enforcement Sensitive
Page 19 of 22

22/05/02
11.29

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NAT'N'L'TY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Rahman | Mohammad | Mizanur | Er-Rahman, Mohammad Mehfooz; Er-Rahman, Mohammad Mizan | | 3034 32nd St. Astoria, NY 11102; 3333 Luella Blvd #705 La Porte, TX 77571; 75 Nichol Ave. New Brunswick, NJ 08901; 8515 167th St. FL 2 Jamaica, NY 11432 | 26/11/46 | 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 | |
| Raissi | Lotfi | | Raisi, Lotfi | Algerian | 20003 N. 23rd Ave. #302 Phoenix, AZ 85027; phone 011440175368I1482 | 04/04/74 | 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 | Algeria #1426017 |
| Rajih | Mohammed | | Rajih, Mohammed | Yemen | Billstedterstrasse #14A, 22111 hMaburg, Germany | 01/01/70 | | |
| Refai | Mohammed | Ibrahim | Rafai, Mohammed Ibrahim | Syrian | 1432 Massilion Rd. Akron, OH 44306; 14526 Puritas Ave. Cleveland, OH 44135; 4465 W. 146th St. Cleveland, OH 44135; 915 Mull Rd. #2 South, Akron, OH 44313 | 05/03/61 | 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 | |
| Reteri | Tahar | | | | | 10/02/73 | | |
| Ribhi's Wholesale, Inc. | | | | | 9707 Westport Rd. Louisville, KY | | | |
| Sahak | Abdulrahman | | | | 2244 SE 96th Dr. #6 Portland, Oregon; 84th Ave #C Portland, OR | 16/06/69 | 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 | EIN#61-1209942 |
| Sahouane | Madjid | | | | | 04/01/68 | | |
| Salem | Hesham | | | Egyptian | 404 Kimber Lane Evansville, Indiana 47715 | 01/05/73 | | Egyptian 452654 exp 4/1/07 |
| Saudi American Development | | | | | PO Box 8581 Falls Church, VA 22041-8581 | | | |
| SANA-BELL CO. | | | | | | | | |
| Saudi Cultural Center | | | | | | | | |
| Sedaghaty | Pirouz | | | Iranian | 1257 Siskiyou Blvd #224 Ashland, Oregon; 3800 South Highway 99 Ashland, Oregon | 02/01/58 | | |
| Seddiki | Yacine | | | | | 05/07/70 | | |
| Senguer | Aysel | | | | Stiepelstrasse 75, Apt 43, Bochum, Germany | 11/05/75 | | |
| Shahin | Yasser | | | Egyptian | 404 Kimber Lane Evansville, Indiana 47715 | 02/07/77 | | Egyptian 64457 exp 3/9/99 |
| Shalash | Mohammed | Said | "Big Man" | Palestinian | | 05/11/45 | | |
| Shalshat | Hussein | Mohammed | | | PO Box 43154 Tucson, AZ | 14/06/50 | 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 | |
| Shehadeth | Abdullah | | Shedadeh, Abdullah Hisham | | | 15/07/87 | 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 | |
| Shumarah | Ribhi | Jamel | | Israel | 9707 Westport Rd. Louisville, KY 40241 | 08/06/36 | 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 | |
| Sial | Mohammed | Anwar | | | 564 Sky View El Cajon, CA; 1416 Emerald Ave. El Cajon, CA | 8/1/50/3/9/50 | 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 | |
| Siddiqui | Mahmood | U. | | | 1552 N. Vassar Wichita, KS | 08/06/65 | 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 | |
| Sidi | Mohamed | Ould Mohamed | | | | | 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 | |
| Simiyah | Osama | Y. | | | 117 W 9th St #1220 Los Angeles, CA | 30/04/57 | 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 | |

MRI/ITA002307

22/05/02
11.29

MRI/ITA002308

## FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| SONALI BANK | | | | | | | | |
| SONALI EXCHANGE COMPANY, INC. (SECi) | | | | | | | | |
| Soofizadeh | Bariz | | | | Modjiheel C-A, Dhaka, Bangladesh | | | |
| Soomro | Ismail | | | | Kirchstrasse 7, 22525 Hamburg, Germany | 30/12/65 | | |
| Soubra | Zakaria | | | | 513 S 11th Ave #2 Mt Vernon, NY | 01/11/54 | 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 | |
| Suleiman | Eyad | | | | 3200 Willow Creek Rd, Prescott, AZ | Unknown | 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 | |
| Suter | Mohammed | | Zack Suleiman | Kuwait | 1775 Mccullough Dr, Lexington, KY | 16/10/63 | 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 | |
| | Dominik | | | | 28 Harlow Crescent Rd, Fair Lawn, NJ 07410; 312 Pavonia Ave, Jersey City, NJ 07302; 15000 Dickens Suite 11 Sherman Oaks, CA | 1970 | 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 | |
| Swedan | Sheikh | Ahmed Salim | Suweidan, Sheikh Ahmad Salem; Swedan, Sheikh Ahmed Salem; Swedan, Sheikh; Bahamadi, Sheikh; Ally, Ahmed; Bahamad; Bahamad, Sheik, Ahmed the Tall | Kenyan | | 4/9/69; 4/9/60 | | |
| TALIBAN ISLAMIC MOVEMENT | | | | | | | | |
| Thiam | Hadjaratou | P. | | | 1428 Jami Drive Norman, OK 730071 | 15/03/68 | 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 | |
| Tiknouine | Mansour | | | | | 19/05/68 | | |
| Trabelsi | Nissar | | | | | 22/07/70 | | |
| Trabelsi | Niza | | | | | 22/07/70 | | |
| TRIVALENCE MINING | | | | | | | | |
| Turki | Khalifa | Sadhig | | Libyan | | 8/16/48; 8/16/52 | | |
| UNIDOS MANUFACTURING | | | | | 2555 Industrial Way Unit-G Lynwood, CA 90262-4036 | | | |
| UNITY WHOLESALE GROCERY | | | | | 500 Horton Court Lexington, KY | | | |
| Waddani | Habib | | Ouaddani, Habib | Tunisia | Via Bolla #30 Milan, Italy | 10/06/70 | | |
| WORLD LINK | | | | | | | | |
| Yasin | Abdul | Rahman | Yasin, Abdul Rahman Said; Yasin, Aboud; Taha, Abdul Rahman S.; Taher, Abdul Rahman S. | American | | 10/04/60 | | |
| YUSHIK ENTERPRISES | | | | | 10707 High Grove Place, Louisville, KY | | EIN#61-1013902 | |
| Zadran | Khadija | | Zadran, Kay | | 93 6th Avenue Huntington Station, New York, NY | | 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 | |
| Zadran | Noorullah | | | | 93 6th Avenue Huntington Station, NY | 20/03/56 | 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 | |

22/05/02
11.29

# FBI SUSPECT LIST

| LAST NAME | FIRST | MIDDLE | ALIAS(S) | NATNLTY | ADDRESS | DOB MM/DD/YY | SSAN | PASSPT |
|---|---|---|---|---|---|---|---|---|
| Zamka | Jalal | | Zamka, Jalal;Zamka | | 20803 Stuebner Airline Rd, Hngr 8, Spring, TX;33030 FM 2978 Rd, Magnolia, TX;PO Box 167 CO 942, Jeddah, Saudi Arabia | 18/03/78 | 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 | |
| Zammar | Mohammad | Haydar | Jalal Ibrahim, Jalal Ibrahim | Syria | Alsterdorferstrasse #192/, 22297 Hamburg, Germany | 1961 | | |
| Zeitiny | Abdal | Monem | Zeitiney, Monem; Zeitiny; Abdalmonem Abdulla | | PO Box 43154 Tucson, AZ; Allaisaliah, PO Box 1717, Taif Saudi Arabia; 3839 E. Glenn, #212 Tucson, AZ | 11/01/54 | 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 | |
| Zerzour | Hakim | | | | | 14/02/68 | | |
| Zia | Khwaja | Ahmed | | | 24 Woodhill LN Glen Head, NY | 15/02/65 | 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 | |