**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (RCC)<br>ECF Case |

*This document relates only to: Ashton v. Al Qaeda Islamic Army*, 02-CV-6977 (RCC)

*This document is filed on behalf of those plaintiffs in the above case seeking unliquidated damages for losses as they relate to personal injuries and deaths suffered by victims of the September 11th Terrorist Attacks. Those plaintiffs are listed in Exhibit A hereto.*

**STATEMENT OF DAMAGES (*** To Be Determined By Hearing***)**

*Plaintiffs seek the following un-liquidated damages:*

| | |
|---|---|
| KATHLEEN ASHTON | $ |
| JOSEPHINE ALGER | $ |
| FREDERICK ALGER | $ |
| ANGELICA ALLEN | $ |
| GEORGE ANDRUCKI | $ |
| MARY ANDRUCKI | $ |
| ALEXER PAUL ARANYOS | $ |
| WINIFRED ARANYOS | $ |
| MARGARET ARCE | $ |
| VICKIE ROSE ARESTEGUI | $ |
| MARGIT ARIAS | $ |
| EVELYN ARON | $ |
| NANCY BADAGLIACCA | $ |
| CHRISTINA BAKSH | $ |
| JOANNE BARBARA | $ |
| DANIEL F. BARKOW | $ |
| NINA BARNES | $ |
| JEANNINE P. BARON | $ |
| JANE BARTELS | $ |
| KIMBERLY KAIPAKA BEAVEN | $ |
| MICHELLE BEDIGIAN | $ |
| SUSAN BERGER | $ |
| MADELINE BERGIN | $ |
| MIRIAM M. BIEGELEISEN | $ |
| CHRISTINE BINI | $ |
| NEIL B. BLASS | $ |

| | |
|---|---|
| KRIS A. BLOOD | $ |
| DOROTHY ANN BOGDAN | $ |
| MARIA TERESA BOISSEAU | $ |
| TRACI  BOSCO | $ |
| KATHLEEN BOX | $ |
| JAMES BOYLE | $ |
| DAVID BRACE | $ |
| JENNIFER E. BRADY | $ |
| CURTIS FRED BREWER | $ |
| HILLARY A. BRILEY | $ |
| URSULA BROGHAMMER | $ |
| JoANNE  BRUEHERT | $ |
| JUAN B. BRUNO | $ |
| SUSAN E. BUHSE | $ |
| ELIZABETH R. BURNS | $ |
| JAMES C. CAHILL | $ |
| JAMES W. CAHILL | $ |
| KATHLEEN CAHILL | $ |
| DEBORAH CALDERON | $ |
| JANET CALIA | $ |
| JACQUELINE CANNIZZARO | $ |
| TONI ANN CARROLL | $ |
| JUDITH CASORIA | $ |
| TRACY ANN TABACK CATALANO | $ |
| SANTA CATARELLI | $ |
| GINA CAYNE | $ |
| SUK TAN CHIN | $ |
| EDWARD P. CIAFARDINI | $ |
| LISA DiLALLO CLARK | $ |
| YUKO CLARK | $ |
| MARYANN COLIN | $ |
| JULIA COLLINS | $ |
| PATRICIA COPPO | $ |
| JOHN R. BRENNAN | $ |
| PATRICIA COUGHLIN | $ |
| EDITH CRUZ | $ |
| ILDEFONSO A. CUA | $ |
| LINDA CURIA | $ |
| DAVID EDWARD CUSHING | $ |
| LOUISA  D'ANTONIO | $ |
| BERIL SOFIA DeFEO | $ |
| VINCENT J. DELLA BELLA | $ |
| MICHAEL DELOUGHERY | $ |
| TODD DeVITO | $ |
| MILAGROS DIAZ | $ |
| ANDY DINNOO | $ |

| | |
|---|---|
| DHANMATEE SAM | $ |
| MARIA DiPILATO | $ |
| STACEY FRAN DOLAN | $ |
| JOSEPH DOWNEY | $ |
| JAY CHARLES DUNNE | $ |
| STANLEY ECKNA | $ |
| DENISE ESPOSITO | $ |
| DENNIS EULAU | $ |
| JEANNE M. EVANS | $ |
| AMY FARNUM | $ |
| MARYANNE FARRELL | $ |
| MELISSA VAN NESS FATHA | $ |
| STEVEN FEIDELBERG | $ |
| WENDY FEINBERG | $ |
| CHARLENE FIORE | $ |
| BRIAN FLANNERY | $ |
| LORI FLETCHER | $ |
| CLAUDIA FLYZIK | $ |
| NANCY WALSH | $ |
| ROBERT T. FOLGER | $ |
| KURT FOSTER | $ |
| CAROL FRANCOLINI | $ |
| HELEN FRIEDLANDER | $ |
| LISA FRIEDMAN | $ |
| ANNE GABRIEL | $ |
| MONICA M. GABRIELLE | $ |
| KRISTIN GALUSHA-WILD | $ |
| KATHLEEN GANCI | $ |
| DOROTHY GARCIA | $ |
| HECTOR GARCIA | $ |
| CARMEN GARCIA | $ |
| ELIZABETH GARDNER | $ |
| MATHILDA GEIDEL | $ |
| DIANE GENCO | $ |
| PHILIP GERMAIN | $ |
| CAROL GIES | $ |
| JOHN J. GILL | $ |
| SERINA GILLIS | $ |
| ARMINE GIORGETTI | $ |
| ANGELA GITTO | $ |
| MEG BLOOM GLASSER | $ |
| SHARON COBB-GLENN | $ |
| HELENE PARISI-GNAZZO | $ |
| JODIE GOLDBERG | $ |
| MIA GONZALEZ | $ |
| DEBORAH GRAZIOSO | $ |

| | |
|---|---|
| CLAUDETTE B. GREENE | $ |
| PETER GREENLEAF | $ |
| REGAN GRICE-VEGA | $ |
| JOANNE GROSS | $ |
| MARY HAAG | $ |
| GORDON G. HABERMAN | $ |
| PATRICIA HAN | $ |
| RENE BACOTTI HANNAFIN | $ |
| RACHEL R. HARRELL | $ |
| ELINORE HARTZ | $ |
| JENNIFER L. HARVEY | $ |
| KELLY HAYES | $ |
| VIRGINIA HAYES | $ |
| ANN R. HAYNES | $ |
| THERESA HEALEY | $ |
| SHIRLEY HENDERSON | $ |
| HASHIM A. HENDERSON | $ |
| KAREN HINDS | $ |
| DENNIS L. HOBBS | $ |
| DIXIE M. HOBBS | $ |
| PAMELA HOHLWECK | $ |
| KATHLEEN HOLLAND | $ |
| RUBINA COX-HOLLOWAY | $ |
| COLLEEN HOLOHAN | $ |
| JOANN T. HOWARD | $ |
| BRIDGET HUNTER | $ |
| KATHRYN J. HUSSA | $ |
| YESENIA IELPI | $ |
| FREDERICK IRBY | $ |
| MARGARET P. ISKYAN | $ |
| JENNIFER RUTH JACOBS | $ |
| KAZIMIERZ JAKUBIAK | $ |
| LEILA M. JOSEPH | $ |
| WOODLY JOSEPH | $ |
| PAUL KAUFMAN | $ |
| ELIZABETH H. KELLER | $ |
| ROBERTA KELLERMAN | $ |
| PATRICIA KELLETT | $ |
| EMMET P. KELLY | $ |
| ROSEMARY KEMPTON | $ |
| DONALD FRANCIS KENNEDY | $ |
| THERESA KING | $ |
| VERONICA KLARES | $ |
| RICHARD I. KLEIN | $ |
| FRANCES LaFORTE | $ |
| EDLENE C. LaFRANCE | $ |

| | |
|---|---|
| COLETTE M. LAFUENTE | $ |
| MORRIS D. LAMONSOFF | $ |
| LAURIE S. LAUTERBACH | $ |
| ANDREA N. LeBLANC | $ |
| DONALD LEISTMAN | $ |
| INGRID M. LENIHAN | $ |
| ELAINE LEINUNG | $ |
| ROBERTA J. LEVINE | $ |
| JERLINE LEWIS | $ |
| JEFFREY LOVIT | $ |
| JEFFREY LOVIT | $ |
| KATHLEEN KEELER LOZIER | $ |
| ANNE MacFARLANE | $ |
| LISANNE MacKENZIE | $ |
| ANDREA MAFFEO | $ |
| PAMELA ANN MAGGITTI | $ |
| NATALIE MAKSHANOV | $ |
| REBECCA L. MARCHAND | $ |
| BETTYANN MARTINEAU | $ |
| LORI MASCALI | $ |
| DOROTHY MAURO | $ |
| MERYL MAYO | $ |
| MARGARET DONOGHUE McGINLEY | $ |
| ILIANA McGINNIS | $ |
| CYNTHIA F. McGINTY | $ |
| VIRGINIA McKEON | $ |
| PATRICIA H. McDOWELL | $ |
| THERESA McGOVERN | $ |
| JOANN MEEHAN | $ |
| OLGA MERINO | $ |
| FRYDERYK MILEWSKI | $ |
| ANNA MILEWSKI | $ |
| AMBER MILLER | $ |
| JAMIE MILLER | $ |
| DIANE MILLER | $ |
| FAITH MILLER | $ |
| BARBARA MINERVINO | $ |
| JOANNE MODAFFERI | $ |
| ANNA MOJICA | $ |
| SARADHA MOORTHY | $ |
| ELIZABETH ANN MOSS | $ |
| EMILY MOTRONI | $ |
| LAUREN MURPHY | $ |
| ELVIRA  P. MURPHY | $ |
| RICHARD B. NAIMAN | $ |
| EDWARD NAVARRO | $ |

| | |
|---|---|
| WILLIAM NELSON | $ |
| MERRILLY E. NOETH | $ |
| DANA NOONAN | $ |
| WILLIAM B. NOVOTNY | $ |
| MICHAEL J. NOVOTNY | $ |
| WILLIAM O'CONNOR | $ |
| JAMES WALLACE O'GRADY | $ |
| SHERYL J. OLIVER | $ |
| HARRY ONG JR. | $ |
| LISA PALAZZO | $ |
| DONNA PAOLILLO | $ |
| HELENE S. PASSARO | $ |
| MARY GOLA PEREZ | $ |
| LINDA PICKFORD | $ |
| NANCY PICONE | $ |
| JEAN OSLYN POWELL | $ |
| KAREN PRINCIOTTA | $ |
| MICHAEL PUCKETT | $ |
| DOMINIC J. PUOPOLO SR. | $ |
| PATRICIA QUIGLEY | $ |
| FRANCINE RAGGIO | $ |
| DEBORAH RANCKE | $ |
| MARYANN RAND | $ |
| SADIQ RASOOL | $ |
| SUSAN RASWEILER | $ |
| CATHERINE T. REGENHARD | $ |
| ELIZABETH REGO | $ |
| WILLIAM D. ROBBINS | $ |
| EVELYN RODRIGUEZ | $ |
| MARTIN ROSENBAUM | $ |
| GLENNA M. ROSENBERG | $ |
| JILL ROSENBLUM | $ |
| JUDI A. ROSS | $ |
| CLAUDIA RUGGIERE | $ |
| GILBERT RUIZ JR. | $ |
| ANDREA RUSSIN | $ |
| DIANE RYAN | $ |
| MARGARET RYAN | $ |
| DELPHINE SAADA | $ |
| PEDRO SALAME | $ |
| MARY LYNN SANTOS | $ |
| BARBARA SCARAMUZZINO | $ |
| JANLYN SCAUSO | $ |
| PHYLLIS SCHREIER | $ |
| NANCY SHEA | $ |
| MAUREEN SHERRY | $ |

| | |
|---|---|
| LORI SHULMAN | $ |
| HOLLI SILVER | $ |
| EILEEN SIMON | $ |
| DHANRAJ SINGH | $ |
| MARK J. SISKOPOULOS | $ |
| DONNA SMITH | $ |
| BARBARA SOHAN | $ |
| ROBERT SPADAFORA ESQ. | $ |
| LAURIE SPAMPINATO | $ |
| THERESA A. STACK | $ |
| GREGORY STEVENS | $ |
| EDWARD J. SWEENEY | $ |
| EILEEN TALLON | $ |
| PATRICIA TARASIEWICZ | $ |
| EVELYN TEPEDINO | $ |
| RAJ THACKURDEEN | $ |
| SAT THACKURDEEN | $ |
| ROBIN THEURKAUF | $ |
| ROSANA THOMPSON | $ |
| JOSEPH A. TIESI | $ |
| KIMBERLY TRIMINGHAM-AIKEN | $ |
| MARIE TWOMEY | $ |
| VICTOR UGOLYN | $ |
| FELICIANA UMANZOR | $ |
| VIRGINIA LORENE ROSSITER VALVO | $ |
| JASMINE VICTORIA | $ |
| DAWN TORRES BROWN | $ |
| RICHARD VILLA | $ |
| ANTHONY VINCELLI | $ |
| LUCY VIRGILIO | $ |
| BENHARDT  R. WAINIO | $ |
| DIANE WALL | $ |
| DIANNE M. WALSH | $ |
| AMY L. WEAVER | $ |
| DELIA WELTY | $ |
| LENA WHITTAKER | $ |
| PATRICIA WISWALL | $ |
| ANNE M. WODENSHEK | $ |
| CELLA WOO-YUEN | $ |
| SIEW-SIM YEOW | $ |
| MADELEINE A. ZUCCALA | $ |
| ERICA ZUCKER | $ |
| NANCY LYNN ZUCKERMAN | $ |
| ALDO ADISSI | $ |
| EDWARD ARANCIO | $ |
| KATHLEEN M. ARANCIO | $ |

| | |
|---|---|
| LEONARD ARDIZZONE | $ |
| BARBARA ARDIZZONE | $ |
| THOMAS BAEZ | $ |
| JOSEPH BELTRANI | $ |
| ANDREW BRAUN | $ |
| ANDRZEJ CIESLIK | $ |
| JAMES CIZIKE | $ |
| THOMAS CONROY JR. | $ |
| GIBSON A. CRAIG | $ |
| BRADLEY DALY | $ |
| DOMENICK DAMIANO | $ |
| ROBERT J. D'ELIA | $ |
| THOMAS DONNELLY | $ |
| CHARLES DOWNEY | $ |
| JOSEPH R. DOWNEY | $ |
| TIMOTHY L. FROLICH | $ |
| IRENE FROLICH | $ |
| STEVEN M. GILLESPIE | $ |
| JOSEPH HANDS | $ |
| JOHN HASSETT | $ |
| WARREN HAYES | $ |
| JAMES D. HODGES II | $ |
| NETTA ISSACOF | $ |
| ARNOLD LEDERMAN | $ |
| PHYLLIS LEDERMAN | $ |
| MICHAEL J. LINDY | $ |
| SANDY AMRITA MAHABIR | $ |
| WILLIAM MARTIN | $ |
| KEVIN McARDLE | $ |
| JAMES McGETRICK | $ |
| OWEN McGOVERN | $ |
| WARREN MONROE | $ |
| KEVIN MOUNT | $ |
| KEVIN G. MURPHY | $ |
| JANICE O'DELL | $ |
| TIMOTHY PARKER | $ |
| KEVIN QUINN | $ |
| HOWARD RICE | $ |
| LOUIS SCHAEFER | $ |
| CHARLES SCHMID | $ |
| SCOTT SCHRIMPE | $ |
| RICHARD TING | $ |
| GEORGE LUIS TORRES | $ |
| ROBERT V. TRIVIGNO | $ |
| RUSSELL J. VOMERO | $ |
| EDWARD WALSH | $ |

| | |
|---|---|
| PHILIP J. ZEISS | $ |
| EMILY AMARANTO | $ |
| LORI ANN ARCZYNSKI | $ |
| LOUANNE BAILY | $ |
| MONICA BARBELLA | $ |
| MARCEL BIRNBAUM | $ |
| SHARON BOOKER | $ |
| FREDERICK BOWERS JR. | $ |
| JEAN BRACA | $ |
| RODNEY CALLUM | $ |
| NANCY E. CARROLL | $ |
| DAVID J. CHAZIN | $ |
| MARIANNE CRUIKSHANK | $ |
| TANYA KIM DAVIS | $ |
| JOAN E. DINCUFF | $ |
| FRANK DINCUFF | $ |
| NGORAN DJE | $ |
| SAM ELLIS | $ |
| EILEEN ERWIN | $ |
| MARY L. FERGUSON | $ |
| TIERNEY FRAWLEY | $ |
| LARRY GIUGLIANO | $ |
| MARY JO GRILLO | $ |
| DIGNA HERNANDEZ | $ |
| KATHERINE M. HOORN | $ |
| DENNIS J. HOORN | $ |
| JOSEPH WALTER HROMADA | $ |
| KAREN R. HUGHES | $ |
| YELENA ILKANAYEV | $ |
| EMILY LIZCANO | $ |
| JEANNE McALARY | $ |
| ANN McCARTHY | $ |
| DEBRA McSWEENEY | $ |
| LLOYD C. MAIR | $ |
| MARY JEAN McCARTHY O'LEARY | $ |
| DEBORAH OPPERMAN | $ |
| PERRY S. ORETZKY | $ |
| KANTILAL PATEL | $ |
| NICOLE REDA | $ |
| NILSA RIVERA | $ |
| RICKY VIDER RIVERS | $ |
| EILEEN A. SHANAHAN | $ |
| SAMANTHA TAYLOR | $ |
| BARBARA TIRADO | $ |
| ANNE VANDEVANDER | $ |
| REMA WAISER | $ |

| | |
|---|---|
| JANICE C. WILLIAMS | $ |
| DEBBIE WILLIAMS | $ |
| JOHN CITARELLA | $ |
| DOUGLAS F. COPP | $ |
| BRIAN ROCOVICH | $ |
| STEVE SULLIVAN | $ |
| WILLIAM WALSH | $ |
| EDELMIRO ABAD | $ |
| MARY ELIZABETH ADDERLEY | $ |
| TERENCE E. ADDERLEY | $ |
| CARMEN AGNES | $ |
| MILTIADIS AHLADIOTIS | $ |
| DONNA ALBERT | $ |
| JOSEPH BERARDI | $ |
| VALERIE BETHKE | $ |
| DEBORAH BLANDING | $ |
| GAIL BRENNAN | $ |
| DAWN BRYFOGLE | $ |
| JULIE BURKE | $ |
| MARTHA C. BUTLER | $ |
| SHARON CAHILL | $ |
| SUSAN CALCAGNO | $ |
| MICHELLE and VINCENT CANGELOSI | $ |
| LORI CAPORICCI | $ |
| JEAN CAREY | $ |
| CATHY CARILLI-SINTON | $ |
| PATRICIA CARRINGTON | $ |
| LEONARD A. CASTRIANNO | $ |
| GERALDINE CEFALU | $ |
| BOB CHEATHAM | $ |
| JOHN FRANCIS CLARKE | $ |
| ROBERT CLARK | $ |
| CHARLES CLYNE | $ |
| VINCENT J. COAKLEY | $ |
| CAROLINE COAKLEY | $ |
| FELICIA A. CORBETT | $ |
| PAULA COTTOY | $ |
| MARIANN COYLE | $ |
| JOHN CRANT | $ |
| LISA B. CRAWFORD | $ |
| MARIA CRIFASI | $ |
| JOANN CROSS | $ |
| MARIA CRUZ | $ |
| FREDERICK CURRY | $ |
| PATRICIA DeANGELIS | $ |
| MARION S. DeBLASE | $ |

| | |
|---|---|
| VIOLETTA a/k/a VIVI DEMAS | $ |
| BROOKE DEMING | $ |
| CHRISTEL DeSIMONE | $ |
| ROBERT P. DEVITT SR. | $ |
| DONNA DiAGOSTINO | $ |
| DAVID A. DiSTEFANO | $ |
| DAVID EGAN | $ |
| DAVID EGAN | $ |
| GAIL EAGLESON | $ |
| LUIS ESPINOZA | $ |
| LAURA FALLON | $ |
| PATRICIA FALLONE | $ |
| MAUREEN FANNING | $ |
| JEANINE LONG FRAZIER | $ |
| ROBIN A. FREUND | $ |
| KENNETH R. FRIED | $ |
| MEREDITH FRY | $ |
| FRANCINE GALLAGHER | $ |
| CANDY GLAZER | $ |
| ANTONIA GARGANO | $ |
| JILL GARTENBERG | $ |
| MICHELLE GELINAS | $ |
| DEBRA GELLER | $ |
| SONDRA GIACCONE | $ |
| LACHANZE GOODING | $ |
| ROXANNE GREEN | $ |
| SUSAN MALLERY GURIAN | $ |
| THOMAS HANNON | $ |
| CAROL HARAN | $ |
| SHEILA G. HARRIS | $ |
| WANDA HERNANDEZ | $ |
| ALLISON HOBBS | $ |
| JAMES S. HOFFMAN | $ |
| ROSEMARIE HOHMANN | $ |
| CHRISTOPHER HOWARD | $ |
| BARRY JABLONSKI | $ |
| ROBERT B. JACKMAN | $ |
| JU-HSIU JIAN | $ |
| JAN L. KANDELL | $ |
| GEORGE KATSIMATIDES | $ |
| JUDITH KEANE | $ |
| JULIE E. KELLY | $ |
| SUSAN KELLY | $ |
| PAUL KIEFER | $ |
| DONNA KLITZMAN | $ |
| SUSAN KLITZMAN | $ |

| | |
|---|---|
| HARLENE LARRY | $ |
| ANN LEAVY | $ |
| KAREN LEE | $ |
| DELORES LEGREE | $ |
| MARIA LEGRO | $ |
| SUSAN LENOIR | $ |
| CHRISTINE E. LeVEEN | $ |
| MARIE LUKAS | $ |
| MICHELLE LUNDEN | $ |
| LORRAINE MARCHESE | $ |
| JUAN MARTINEZ | $ |
| PEARL MAYNARD | $ |
| BETTY ANN McCARTHY | $ |
| WILLIAM McCARTHY | $ |
| SUSAN McDERMOTT | $ |
| MARY BETH McERLEAN | $ |
| MARY S. McGOVERN | $ |
| GEORGE McLAUGHLIN | $ |
| ANNE McNEIL | $ |
| KOULA MERKOURIS | $ |
| DIANE MONAHAN | $ |
| ROBERTA MORELL | $ |
| NANCY MORONEY | $ |
| LORRAINE MOSICAL | $ |
| ELIZABETH MURPHY | $ |
| JUDITH BRAM MURPHY | $ |
| GAIL MYHRE | $ |
| ENRICA NACCAROTO | $ |
| DAVID DWIGHT NELSON | $ |
| SHARON BAKER-GUAL | $ |
| MANUELA OCTAVIA NITA-GALLO | $ |
| ARLINE NUSSBAUM | $ |
| DENNIS O'CONNOR | $ |
| LYNNE O'CONNOR | $ |
| JOSEPH O'KEEFE | $ |
| HOLLY D. O'NEILL | $ |
| SHEILA MARIE G. ORNEDO | $ |
| TRACY ORR | $ |
| JOANNA OSTROWSKI | $ |
| KENNETH OSWALD | $ |
| SUSAN OU | $ |
| KATHLEEN OWENS | $ |
| YVETTE PABON | $ |
| BLANCA GUTIERREZ DE PAZ | $ |
| BOBBIE CATHERINE PEAK | $ |
| SOPHIE PELLETIER | $ |

| | |
|---|---|
| LOURDES PEREZ-BERKELEY | $ |
| PATRICIA PERRONCINO | $ |
| JOSEPH PERROTTA | $ |
| BERNARD PHAIR | $ |
| MURRAY C. PITT | $ |
| ERIN PITT RICHARDS | $ |
| SUSAN PRUNTY | $ |
| JODI RIVERSO | $ |
| ELAINE RIZZA | $ |
| KATHERINE ROBSON | $ |
| ESTHER RODRIGUEZ | $ |
| RONALD R. ROHNER | $ |
| ALISSA ROSENBERG-TORRES | $ |
| MICHELE SAND | $ |
| JOSEPH SANTO | $ |
| SHEILA SCANDOLE | $ |
| KENNETH G. SCHIELKE | $ |
| JEFFREY SCHORPP | $ |
| PATRICIA B. SCHWARTZ | $ |
| CHARLES SCIBETTA | $ |
| CARINE SCULLIN | $ |
| LEONOR SHAHID | $ |
| SYED SHAHID | $ |
| JYOTHI SHAH | $ |
| BENJAMIN SHAMAY | $ |
| JANINE SNYDER | $ |
| LAWAN SRINUAN | $ |
| CHALERMCHAI SRINUAN | $ |
| DANIEL STAN | $ |
| PATRICIA A. STRAINE | $ |
| SUZANNE SWAINE | $ |
| MIDORI TAKAHASHI | $ |
| EMILY TERRY | $ |
| THOMAS EDWARD TIGHE | $ |
| KATHLEEN TRANT | $ |
| MARY TSELEPIS | $ |
| JULIE UMAN | $ |
| PATRICIA VILARDO | $ |
| STANLEY WEINSTEIN | $ |
| CAROL WISNIEWSKI | $ |
| KATHLEEN M. WIK | $ |
| CHARLES WOLFE | $ |
| KAREN WORTLEY | $ |
| DYAN ZINZI | $ |
| CAROL ZION | $ |
| WILLIAM STEVEN GOLDSTEIN | $ |

| | |
|---|---|
| TIMOTHY MOLCZYK | $ |
| JOHN DRISCOLL | $ |
| LADWIN BRISSETT | $ |
| ELLEN McQUEEN | $ |
| MARIE POLITE | $ |
| CHRISTOPHER SPARACIA | $ |
| JILL FENWICK | $ |
| SEAN GENOVESE | $ |
| DANIEL J. PRITZKER | $ |
| BRIAN J. SULLIVAN | $ |
| THOMAS McHUGH | $ |
| JAMES J. BARANEK | $ |
| ROBERT RENODE JR | $ |
| GREGORY E. MANNING | $ |
| HILDA VALENTINE | $ |
| HARRY WAIZER | $ |
| MARIA WARD | $ |
| PETER MOLNAR | $ |
| DEBORAH AMATO | $ |
| SANDRA BURNSIDE | $ |
| WARREN COLODNER | $ |
| JEAN C FISCHER | $ |
| LISA PALAZZO | $ |
| RICHARD A PITINO | $ |
| WILLIAM F REILLY | $ |
| LINDA SARLE | $ |
| ELLEN SHEA | $ |
| LORRAINE SPEAR | $ |
| DIANE STARITA | $ |
| HARUMI TAKAHASHI | $ |
| MARIA ARYEE | $ |
| JoANN ATLAS | $ |
| VLADIMIR BASIN | $ |
| PAULINE and CHARLES LESLIE BERKELEY | $ |
| PAULA BERRY | $ |
| JOLANTA BOYARSKY | $ |
| PHILIP G BRADSHAW | $ |
| SUSAN CARROLL | $ |
| PATRICIA DEAN | $ |
| WILLIAM A DREIER | $ |
| MARY WRIGHT | $ |
| IRINA DUBENSKAYA | $ |
| ZHANNA GALPERINA | $ |
| RANULFO and  RENEE GAMBOA | $ |
| RACHEL W GOODRICH | $ |
| BOBBY GRIFFIN | $ |

| | |
|---|---|
| GWYNETTA HURST | $ |
| LILLIAN ILOWITZ | $ |
| ELLA KHALIF | $ |
| JIN HEE KIM | $ |
| PAUL KIM | $ |
| ARSEN KOLPAKOV | $ |
| NADADUR S KUMAR | $ |
| NADADUR S KUMAR | $ |
| NATALYA LOGINOVA | $ |
| SHARI MAIO | $ |
| RAYNETTE MASCARENHAS | $ |
| MARJORIE BETH MILLER | $ |
| SURI MORGENSTERN | $ |
| CATHY MUROLO | $ |
| MARY NICHOLSON | $ |
| MARY NICHOLSON | $ |
| GEORGE NICOSIA | $ |
| FRANK K PEZZUTI | $ |
| VIVIAN BETH REUBEN | $ |
| VASILIY RIJOV | $ |
| ILIA RODRIGUEZ | $ |
| LAUREN ROSENZWEIG | $ |
| MARIA L RYAN | $ |
| KIM STATKEVICUS | $ |
| JILL K TARROU | $ |
| FRANK TAYLOR | $ |
| KIMBERLY TRUDEL | $ |
| LAURA BACARELLA | $ |
| ISRAEL HALPERN | $ |
| ERNESTO BARRERA | $ |
| SHARLENE M BECKWITH | $ |
| JAMES A REED | $ |
| BENITO COLON | $ |
| VICTORIA HIGLEY | $ |
| MAUREEN KELLY | $ |
| MARION KNOX | $ |
| LAURA J LASSMAN | $ |
| PHILIP LEE | $ |
| MEI JY LEE | $ |
| MELVIN LEWIS | $ |
| JOHN LEWIS | $ |
| JOHN A MARTIN | $ |
| PAUL R MARTIN | $ |
| JOVIANA MERCADO | $ |
| LINDA PASCUMA | $ |
| SEAN PASSANANTI | $ |

| | |
|---|---|
| HELEN PFEIFER | $ |
| DANIEL POLATSCH | $ |
| THERESA REGAN | $ |
| ARMAND REO | $ |
| ALEXANDER & MAUREEN SANTORO | $ |
| NARASIMHA SATTALURI | $ |
| CYNTHIA TUMULTY | $ |
| YUN YU ZHENG | $ |
| DAVID ZIMINSKI | $ |
| ROBERT BERMINGHAM | $ |
| MARK BERNHEIMER | $ |
| DONALD DiDOMENICO | $ |
| JOSEPH DONOVAN | $ |
| WILLIAM ELLIS | $ |
| MICHAEL ENDRIZZI | $ |
| THOMAS FLETCHER | $ |
| MARK GOLDWASSER | $ |
| RON HARDING | $ |
| JEREMIAH HARNEY | $ |
| PETER IOVENO | $ |
| JURGIEL KAZIMIERZ | $ |
| ROBERT KEANE | $ |
| RAYMOND LACHHMAN | $ |
| GEORGE LANTAY | $ |
| HOUSSAIN LAZAAR | $ |
| JOYCE LEIGH | $ |
| VINCENT LeVIEN | $ |
| JEFF LEVER | $ |
| JERZY MROZEK | $ |
| ANDREW QUINN | $ |
| DENNIS QUINN | $ |
| KEVIN ROGERS | $ |
| CARMEN ROMERO | $ |
| CHRISTINE SAKOUTIS | $ |
| KEMRAJ SINGH | $ |
| GARY WENDELL | $ |
| ANNE ANGELINI | $ |
| KATHLEEN G. APOSTOL | $ |
| LOWELL L BELL | $ |
| PATRICIA BELL | $ |
| LINDA BOWMAN | $ |
| RICHARD PETER CARNEY | $ |
| FRANCES M COFFEY | $ |
| FRANCES M COFFEY | $ |
| ANGELA DANZ | $ |
| GERALDINE DAVIE | $ |

| | |
|---|---|
| CHRISTOPHER V. DELLA PIETRA | $ |
| MARIAN FONTANA | $ |
| ELISABET GARDNER | $ |
| ROXANN GIORDANO | $ |
| JOHN F GREGORY | $ |
| JOANNE HATTON | $ |
| MARIE HUNCHAK | $ |
| MARY JEANETTE JONES | $ |
| MAUREEN KENNEDY | $ |
| SHERI ANNE LADLEY | $ |
| KIMBERLEY S. LAMANTIA | $ |
| CAROL LAEITA | $ |
| KIM L. LASKO | $ |
| MELVIN LEWIS | $ |
| JOHN LEWIS | $ |
| DENISE LYNCH | $ |
| ANNE MARIE MCCANN | $ |
| MICHELLE MCCRANN | $ |
| LIDIA MELENDEZ | $ |
| ENRICA NACCARATO | $ |
| MARY NICHOLSON | $ |
| ANDREA O'HAGAN | $ |
| JOHN ERIC OLSON | $ |
| ALREDO F. ORTIZ | $ |
| SAMPATH PAKKALA | $ |
| EDWARD RADBURN | $ |
| CARMEN RODRIGUEZ | $ |
| GRISSEL RODRIGUEZ-VALENTIN | $ |
| SUSAN ROSSINOW | $ |
| DAE JIN RYOOK | $ |
| ARLENE SACERDOTE | $ |
| PAULA SHAPIRO | $ |
| JERRI SMITH | $ |
| MARY E. TADDEI | $ |
| CONSUELO VELAZQUEZ | $ |
| FLOYD WEIL | $ |
| DARREN WILLIAMS | $ |
| KENNETH WILLIAMS | $ |
| HELEN ZACCOLI | $ |
| JILL ZANGRILLI | $ |
| DOROTA ZOIS | $ |
| RONALD DE FRANCESCO | $ |
| DENNIS SIRJUESINGH | $ |
| GUY ROSBROOK | $ |
| TAMAR ROSBROOK | $ |
| MARIA WARD | $ |

CHRISTY FERER                                    $
JULIO CESAR FERNANDEZ                            $
CAROL LAIETA                                     $
JUAN MARTINEZ                                    $
MICHAEL RAMBOUSEK                                $
LAURIE WEINBERG                                  $
SUSAN WOHLFORTH                                  $
ARLENE BEYER                                     $
SUSAN CORREA                                     $
EILEEN GERATY                                    $
DONNA HICKEY                                     $
JENNIFER MINGIONE                                $
PATRICK J MULLAN                                 $
JENNIFER REILLY                                  $
MARY ILL                                         $
MARCELLA LEAHY                                   $
JOY & WILLIAM JOHNSON                            $
STEPHEN SAUCEDO                                  $
DENA SMAGALA                                     $
CARMEN SUAREZ                                    $
PAULETTE ROBERTS                                 $
THOMAS ROBERTS                                   $
BARBARA ANN SWAT                                 $
LAURA WEINBERG                                   $
ANTHONY ACCARDO                                  $
LUIS ACEVEDO                                     $
PETER ACQUAFREA                                  $
MICHAEL AGOVINO                                  $
KENNETH AHLERS                                   $
THOMAS AKERBERG                                  $
RICHARD ALLES                                    $
ROBERT ANNUNZIATO                                $
VINCENT ANDERSON                                 $
ANDREW ANSBRO                                    $
HARRY ANTONOPOULOS                               $
SALVATORE ANZALONE                               $
LAWRENCE ARCHER                                  $
JOSEPH ASTARITA                                  $
CHRISTOPHER ATTANASIO                            $
ANTHONY AUCIELLO                                 $
JOSEPH BACHERT                                   $
MICHAEL  BAILEY                                  $
AUGUSTIN BALARAM                                 $
WEST BALLOU                                      $
RICHARD BANAT                                    $
PAUL BARBARA                                     $

| | |
|---|---|
| PAUL BARDO | $ |
| THOMAS BAROZ | $ |
| ROBERT BARRETT | $ |
| BRUCE BARVELS | $ |
| STEVEN BASCELLI | $ |
| PAUL BASSO | $ |
| ANDREW BEARD | $ |
| MARIO BELL | $ |
| JOHN BELMONTE | $ |
| TIMOTHY BENNETT | $ |
| JOSEPH BENNETT | $ |
| JAMES BERGEN | $ |
| JOSEPH BERING | $ |
| CHARLES BERNARDI | $ |
| DANIEL BEYAR | $ |
| GEORGE BEYER | $ |
| GREGORY BIERSTER | $ |
| JOSEPH BISERTA | $ |
| WILLIAM BLAICH | $ |
| PETER BLAICH | $ |
| SUSAN BLAKE | $ |
| MARK BLANCHARD | $ |
| GODFREY BLYTHE | $ |
| JOHN BONGIORNO | $ |
| REGINALD BONNER | $ |
| MARK BONSANTI | $ |
| ROBERT BORNHOEFT | $ |
| NICHOLAS BORRILLO | $ |
| GEORGE BRAADT | $ |
| MANUEL BRACERO | $ |
| JAMES BRADY | $ |
| THOMAS BRADY | $ |
| JOSEPH BREEN | $ |
| GERALD BRENKERT | $ |
| JAMES BRENNAN | $ |
| RONALD BRENNEISEN | $ |
| VITO BRINZO | $ |
| MICHAEL BRODY | $ |
| CHRISTOPHER BROUGHTON | $ |
| PETER BROWN | $ |
| RAYMOND BROWN | $ |
| JAMES BRUNO | $ |
| GREG BRUNO | $ |
| DAVID BRUNSDEN | $ |
| JOHN BYRNES | $ |
| MICHAEL BUCKLEY | $ |

| | |
|---|---|
| VINCENT BUONOCORE | $ |
| MATTHEW BUONO | $ |
| JAMES BURKE | $ |
| WILLIAM BURKE | $ |
| THOMAS BURKE | $ |
| ROBERT BURNS | $ |
| FRANCIS CALABRO | $ |
| ROBERT CALISE | $ |
| RICHARD CAMIOLO | $ |
| ERNANDO CAMACHO | $ |
| RONALD CAMMARATA | $ |
| RICHARD CAMPBELL | $ |
| BRYAN CAMPBELL | $ |
| ATHEWW CAMPISI | $ |
| VINCENT CANALE | $ |
| VICTOR CANTELMO | $ |
| MICHAEL CAPASSO | $ |
| CHARLES CAPLE | $ |
| DAVID CAPUTO | $ |
| HARRY CARDIO | $ |
| PATRICK CAREY | $ |
| PETER CARINO | $ |
| WILLIAM CARLSON | $ |
| ANGEL CARRERO | $ |
| WILLIAM CARLSON | $ |
| WILLIAM CARROLL | $ |
| JOHN CARROLL | $ |
| ROBERT CARUSO | $ |
| JOSEPH CASALIGGI | $ |
| DONALD CASEY | $ |
| JAMES CASH | $ |
| STEPHEN CASSE | $ |
| JOHN CASSIDY | $ |
| STEPHEN CASSIDY | $ |
| GREGORY CASTELLANO | $ |
| JOSEPH CESTARI | $ |
| ANTHONY CHAIMOWITZ | $ |
| DINO CHIRCO | $ |
| SHERWIN CHOW | $ |
| JEFFREY CHRISTENSEN | $ |
| ROBERT CHRISTY | $ |
| FRANK CIARAVINO | $ |
| RAYMOND CLANCY | $ |
| DONALD CLARK | $ |
| DENNIS CLARKE | $ |
| BRIAN CLARO | $ |

| | |
|---|---|
| JAMES CODY | $ |
| ROBERT COLLIGAN | $ |
| CARMELO COMPOSTO | $ |
| STEPHEN CONKLIN | $ |
| DAVID CONLIN | $ |
| KEVIN CONNELLY | $ |
| THOMAS CONNOLLY | $ |
| MICHAEL CONNOLLY | $ |
| WILLIAM CONNOLLY | $ |
| STEVEN CONNOR | $ |
| KENNETH COOK | $ |
| MICHAEL J. CORRIGAN JR | $ |
| MICHAEL CORRIGAN | $ |
| CHRISTOPHER CORSI | $ |
| EDWARD COSTELLO | $ |
| ROY COTIGNOLA | $ |
| PATRICK COTTON | $ |
| JOHN COUGHLIN | $ |
| CHRISTOPHER COUGHLIN | $ |
| RICHARD COYLE | $ |
| OMAR CRISOSTOMO | $ |
| CHARLES CROCCO | $ |
| PATRICK CULLEN | $ |
| RICHARD CURIEL | $ |
| EDWARD CUTTING | $ |
| DENNIS CZECZOTKA | $ |
| KENNETH D'ALBERO | $ |
| PETER D'ANCONA | $ |
| DOMINIC D'ARRIGO | $ |
| STEVEN DAHLSTROM | $ |
| JOHN DALY | $ |
| DANIEL DALY | $ |
| THOMAS DAMORE | $ |
| ARTHUR DARBY | $ |
| KEVIN DARCY | $ |
| GERARD DAVAN | $ |
| JOSEPH DAWSON | $ |
| RODNEY DECORT | $ |
| FRANCIS DEFEO | $ |
| WILLIAM DELEHANTY | $ |
| JAMES DePAOB | $ |
| ROBERT DeSANDIS | $ |
| RAYMOND DIAZ | $ |
| MARK DiMAGGIO | $ |
| RICHARD DIORIO | $ |
| CHARLES DiRICO | $ |

| | |
|---|---|
| KEVIN DOHERTY | $ |
| THOMAS DOHERTY | $ |
| MICHAEL DOLAN | $ |
| MICHAEL DONOHUE | $ |
| WILLIAM DONOHUE | $ |
| MICHAEL DONOVAN | $ |
| MICHAEL DORGAN | $ |
| JAMES DORMAN | $ |
| JOHN DOUGHERTY | $ |
| LEONARD DRAVES | $ |
| JOSEPH DRISCOLL | $ |
| RICHARD DRISCOLL | $ |
| KEVIN DUFFY | $ |
| JOHN DUNN | $ |
| JOSEPH DUNN | $ |
| THOMAS DUNN | $ |
| WILLIAM DUNN | $ |
| JAMES EFTHIMIADES | $ |
| ERNEST EHLBERG | $ |
| GREG EINSFELD | $ |
| JAMES ELMENDORF | $ |
| KENNETH ERB | $ |
| DAVID FARRAN | $ |
| FRANCIS FEEHAN | $ |
| JAMES FEELEY | $ |
| TERRY FELRICE | $ |
| DANIEL FENNELL | $ |
| THOMAS FERRANOLA | $ |
| TERENCE FINNERMAN | $ |
| FRANK FIORE | $ |
| CHRISTOPHER FISCHER | $ |
| ROBERT FITHIAN | $ |
| DAVID FITTON | $ |
| MIKE FITZPATRICK | $ |
| PATRICK FITZSIMMONS | $ |
| WILLIAM FLAHERTY | $ |
| THOMAS FLEMING | $ |
| DONALD FLORE | $ |
| DANIEL FLORENCO | $ |
| MICHAEL FLYNN | $ |
| JOHN FLYNN | $ |
| JOSEPH FLYNN | $ |
| RICHARD FLYNN | $ |
| WILLIAM FODER | $ |
| GREGORY FODOR | $ |
| DANIEL FOLEY | $ |

| | |
|---|---|
| FRANK FONTAINO | $ |
| WARREN FORSYTH | $ |
| CHARLES FORTIN | $ |
| ANTHONY FRACHIOLLA | $ |
| PETER FRANK | $ |
| SCOTT FRAZIER | $ |
| FREDERICK FUCHS | $ |
| ALFREDO FUENTES | $ |
| DANIEL FURLAND | $ |
| JOHNNY GAGLIANO | $ |
| JOHN GAINE | $ |
| JACK GALANTE | $ |
| ANDREW GALASSO | $ |
| JAMES GALLICCHIO | $ |
| ANTHONY GALLO | $ |
| EDWARD GANASSA | $ |
| ANDREW GARGIULO | $ |
| WAYNE GARGIULO | $ |
| JOHN GARNETT | $ |
| ROBERT GAROFOLO | $ |
| STEPHEN GAUDUT | $ |
| CHRISTOS GEORGE | $ |
| PAUL GERMANN | $ |
| THOMAS GERRISH | $ |
| PETER GIAMMARINO | $ |
| KENNETH GIANNELLI | $ |
| SALVATORE GIGANTE | $ |
| JOSEPH GILDEN | $ |
| MICHAEL GIMPEL | $ |
| CRAIG GIUFFRE | $ |
| ROBERT GLEASON | $ |
| WILLIAM GLEASON | $ |
| KEVIN GLOCK | $ |
| PETER GLOWACZ | $ |
| DONALD GOLLER | $ |
| TONY GONZALEZ | $ |
| JOHN GORGONE | $ |
| MICHAEL GORMAN | $ |
| PATRICK GORMAN | $ |
| WILLIAM GORMAN | $ |
| RICHARD GOULD | $ |
| MICHAEL GRACE | $ |
| CHRISTOPHER GREEN | $ |
| WILLIAM GREEN | $ |
| ROBERT GRELL | $ |
| DANIEL GROGUL | $ |

| | |
|---|---|
| KEITH GROSS | $ |
| KRISTEN GROSS | $ |
| DANIEL GROSSI | $ |
| MICHAEL GUARDINO | $ |
| FRANK GUNTHER | $ |
| MICHAEL GURNICK | $ |
| LUIS GUTIERREZ | $ |
| PAUL HAARMAN | $ |
| JAMES HALABY | $ |
| PAUL HALEY | $ |
| KENNETH HANSEN | $ |
| SCOTT HANSON | $ |
| MICHAEL HARRIS | $ |
| ROBERT HARTIE | $ |
| BRIAN HARVEY | $ |
| LEROY HAYNES | $ |
| MELFORD HAZEL | $ |
| JAMES HEAL | $ |
| GEORGE W HEAR | $ |
| STEPHEN HEAVEY | $ |
| GREGORY HELFER | $ |
| EUGENE HENDERSON | $ |
| THOMAS HENRY | $ |
| JOHN HENRICKSEN | $ |
| JOHN HENRY | $ |
| WILLIAM HERLIHY | $ |
| HERBERT HICKEY | $ |
| SEAN HICKEY | $ |
| PATRICK HICKEY | $ |
| JOSEPH HIGGINS | $ |
| WILLIAM HOAG | $ |
| ROBERT HOFER | $ |
| JOHN HOLOHAN | $ |
| TIMOTHY HOPPEY | $ |
| BRYAN HORAN | $ |
| MICHAEL HORAN | $ |
| ANDREW HORNBUCKLE | $ |
| ROBERT HOURICAN | $ |
| EDWARD HRONEC | $ |
| ROBERT HUMPHREY | $ |
| JAMES HURON | $ |
| MICHAEL IANNAZZO | $ |
| MICHAEL INCANTALUPO | $ |
| LLOYD INFANZON | $ |
| WILLIAM INGRAM | $ |
| EDWARD IRELAND | $ |

| | |
|---|---|
| PETER JAKUBOWSKI | $ |
| JOSEPH JANKUNIS | $ |
| RICHARD JANOSCAK | $ |
| MATTHEW JASKO | $ |
| WILLIAM JENNERICH | $ |
| LAWRENCE JENSEN | $ |
| PETER JENSEN | $ |
| STANLEY JESSAMINE | $ |
| PAUL JOHNSEN | $ |
| KEITH JOHNSON | $ |
| NATHANIAL JOHNSON | $ |
| ROBERT JOHNSTON | $ |
| JEFFREY JONES | $ |
| NIELS JORGENSEN | $ |
| JOHN JOYCE | $ |
| WILLIAM JUTT | $ |
| JOSEPH KADILLAK | $ |
| GARY KAKEH | $ |
| WILLIAM KALLETTA | $ |
| THOMAS KANE | $ |
| JAMES KAY | $ |
| DANIEL KEANE | $ |
| KENNETH KEARNS | $ |
| ROBERT KEATING | $ |
| WILLIAM KEEGAN | $ |
| THOMAS KEERY | $ |
| ROBERT KELLER | $ |
| JAMES KELLY | $ |
| JOHN KELLY | $ |
| MICHAEL KELLEHER | $ |
| JOHN KELTON | $ |
| DANIEL KEMMET, SR. | $ |
| DANIEL KEMMET, JR. | $ |
| MICHAEL KEMPER | $ |
| JOSEPH KENNEDY | $ |
| DENNIS KERBIS | $ |
| KENNETH KERR | $ |
| JOHN KIELTY | $ |
| JOSEPH KILLEEN | $ |
| CHRISTOPHER KING | $ |
| JOHN KIRK | $ |
| WINFIELD KLUTH | $ |
| WILLIAM KNOTH | $ |
| ERIC KNUTSEN | $ |
| CRAIG KOBES | $ |
| CHARLES KOTOV | $ |

| | |
|---|---|
| WALTER KOWALCEZYK | $ |
| MICHAEL KOZAK | $ |
| STEVEN KRAKOWER | $ |
| RICHARD KUERNER | $ |
| JOHN LaBARBERA | $ |
| ROBERT LACEY | $ |
| ERIK LAHODA | $ |
| LANCE LaMAZZA | $ |
| RAYMOND LAMBDIN | $ |
| RICHARD LANG | $ |
| MICHAEL LaROSA | $ |
| JOSEPH LAVIN | $ |
| PATRICK LAVIN | $ |
| WILLIAM LEAHY | $ |
| FRANK LEANDRO | $ |
| EDWARD LEE | $ |
| CHRISTOS LEFKADITIS | $ |
| JAMES LEIBMAN | $ |
| JOSEPH LEMBO | $ |
| RICHARD LeMONDA | $ |
| KEVIN LENAHAN | $ |
| JOHN LENIHAN | $ |
| HUGH LENNON | $ |
| JOHN LEVENDOSKY | $ |
| RONALD LITTLEJOHN | $ |
| LANCE LIZZUL | $ |
| ROBERT LODATO | $ |
| EDWARD LOEHMANN | $ |
| FRANK LOMBARDI | $ |
| MICHAEL LOMBARDI | $ |
| GEORGE LONERGAN | $ |
| STEPHEN LONERGAN | $ |
| ROBERT LOPEZ | $ |
| MICHAEL LoPORCARO | $ |
| VINCENT LOUIS | $ |
| JOHN LOVETT | $ |
| VINCENT LUISI | $ |
| STEVEN LUISI | $ |
| ADAM LUTFI | $ |
| J DAVID LYNN | $ |
| THOMAS LYONS | $ |
| GREGORY MACAGNONE | $ |
| JACK MACALUSO | $ |
| PATRICK MAHONEY | $ |
| ANDRE MAJORS | $ |
| CECIL MALONEY | $ |

| | |
|---|---|
| TIMOTHY MALONEY | $ |
| ROBERT MANDIA | $ |
| THOMAS V MANGUS | $ |
| WILLIAM MANNION | $ |
| DANIEL MANOCHIO | $ |
| LEON MARASHAJ | $ |
| EDMOND MARCOUX | $ |
| ROBERT MARCOUX | $ |
| RICHARD  MARGINO | $ |
| JOHN MARR | $ |
| MICHAEL MARTORANA | $ |
| DANIEL MATTEO | $ |
| SHAWN MAY | $ |
| ROBERT MAYNES | $ |
| GARY MAZALATIS | $ |
| JOSEPH MAZZARELLO | $ |
| SEAN McBRIEN | $ |
| JAMES McBURNEY | $ |
| EDWARD McCABE | $ |
| KEVIN McCABE | $ |
| STEVEN McCAFFERY | $ |
| THOMAS McCAFFREY | $ |
| EDWARD McCAMPHILL | $ |
| JOHN McCANN | $ |
| NEIL McCARTHY | $ |
| IRVING McCOY | $ |
| HAROLD McCLUTCHY | $ |
| JOHN McDONALD | $ |
| KELLY McDONALD | $ |
| KEVIN McDOWELL | $ |
| CHARLES McELHONE | $ |
| PATRICK McEVOY | $ |
| JoANN McFARLAND | $ |
| PATRICK McGIVNEY | $ |
| JOHN McGONIGLE | $ |
| CORNELIUS McGOVERN | $ |
| KEVIN McGOWAN | $ |
| ROBERT McGUIRE | $ |
| BRIAN McGUIRE | $ |
| THOMAS McKENNA | $ |
| SHAWN McKEON | $ |
| JOHN McLAUGHLIN | $ |
| CHRISTOPHER McLAUGHLIN | $ |
| WILLIAM McLAUGHLIN | $ |
| PAUL McMENAMY | $ |
| JAMES McNAMARA | $ |

| | |
|---|---|
| JOHN McNAMARA | $ |
| GARY McNULTY | $ |
| GERARD McPARLAND | $ |
| ROBERT MEADOWS | $ |
| VINCENT MEDORDI | $ |
| PAUL MEDORDI | $ |
| KEVIN MEEHAN | $ |
| KEVIN MELODY | $ |
| JAMES MELVIN | $ |
| RICHARD MEO | $ |
| JOSEPH MEOLA | $ |
| NEIL MILLER | $ |
| MICHAEL MILNER | $ |
| DERRICK MILONE | $ |
| DONALD MIMNAUGH | $ |
| LOUIS MINUTOLI | $ |
| MARK MISSALL | $ |
| JOHN MIXON | $ |
| JOSEPH MIYNARCZYK | $ |
| ANTHONY MODICA | $ |
| FRANK MOLLICA | $ |
| JOHN MONGIELLO | $ |
| JOSE MONTALVO | $ |
| KENNETH MOODY | $ |
| GARY MOORE | $ |
| JAMES MORAN | $ |
| WILLIAM MORAN | $ |
| DONALD MORMINO | $ |
| ROBERT MORRIS | $ |
| EDWARD MORRISSEY | $ |
| JOHN MORRONGIELLO | $ |
| JOSEPH MOTTOLA | $ |
| ANTHONY MUIA | $ |
| MARK MULLADY | $ |
| KEVIN MULLANE | $ |
| WILLIAM MULLER | $ |
| HUGH MULLIGAN | $ |
| KENNETH MULLIGAN | $ |
| JAMES MULLINS | $ |
| DANIEL MULLINS | $ |
| BRIAN MULRY | $ |
| LEONARD MUNDA | $ |
| MICHAEL MUNOZ | $ |
| JONATHAN MURATH | $ |
| JESSE MURPHY | $ |
| KEVIN MURPHY | $ |

| | |
|---|---|
| ROBERT MURPHY | $ |
| PATRICK MURPHY | $ |
| THOMAS MURPHY | $ |
| DANIEL MURRAY | $ |
| KEVIN MURRAY | $ |
| GERARD MURTHA | $ |
| ARTHUR MYERS | $ |
| RICHARD NAPLES | $ |
| JOSEPH NAPOLI | $ |
| REYNALDO NARVAEZ | $ |
| JOSEPH NARDONE | $ |
| ROBERT NEBEL | $ |
| RALPH NEGRON | $ |
| JOHN NEWELL | $ |
| STEVEN NEWMAN | $ |
| GERARD NICOLETTI | $ |
| ALEXANDER NONEY | $ |
| RICHARD O'BRIEN | $ |
| JOHN O'BRIEN | $ |
| SEAN O'BRIEN | $ |
| JOSEPH O'BRIEN | $ |
| JOHN O'CONNOR | $ |
| PATRICK O'CONNOR | $ |
| THOMAS O'CONNOR | $ |
| WILLIAM O'CONNOR | $ |
| ROBERT O'DOWD | $ |
| JOSEPH O'HARA | $ |
| BRIAN O'LEARY | $ |
| THOMAS O'LEARY | $ |
| MICHAEL O'ROURKE | $ |
| THOMAS O'ROURKE | $ |
| MICHAEL O'SULLIVAN | $ |
| SEAN O'SULLIVAN | $ |
| RICHARD OBERMAYER | $ |
| ROBERT OPALECKY | $ |
| JOSE ORTIZ | $ |
| ARTHUR OSCHMANN | $ |
| HARRY OSTER | $ |
| LUIS OSTOLOZAGA | $ |
| GERARD PACE | $ |
| THOMAS PAIR | $ |
| VINCENT PALMIERI | $ |
| RONALD PARKER | $ |
| GREGORY PARR | $ |
| SCOTT PASKEWITZ | $ |
| JOSEPH PASQUARELLO | $ |

| | |
|---|---|
| MICHAEL PASQUARELLO | $ |
| DENNIS PATTI | $ |
| CHARLES VAN PELT | $ |
| GEORGE PEPE | $ |
| FRANK PEREZ | $ |
| GREGORY PICCONI | $ |
| ROBERT PILLARELLA | $ |
| GLEN PILLARELLA | $ |
| CHRISTOPHER PISANO | $ |
| PERRY PIZZOLO | $ |
| LEWIS PIZZULLI | $ |
| THOMAS PLANE | $ |
| DEDIE PLASENCIA | $ |
| BRYAN PLATT | $ |
| DOMINICK  POMA | $ |
| SALVATORE POMA | $ |
| STEPHEN POSE | $ |
| LARRY PRATHER | $ |
| KIRK PRITCHARD | $ |
| DENNIS PROSICK | $ |
| ROBERT PUGLIESE | $ |
| RICHARD PULZONE | $ |
| TIMOTHY QUIN | $ |
| JOSEPH QUINN | $ |
| GLENN RADERMACHER | $ |
| ANDREW RASAVONGSZUK | $ |
| LOUIS RAIMONDI | $ |
| DAVID RAYMOND | $ |
| STEVEN RAZICKAS | $ |
| JOSUE RECIO | $ |
| JAMES REDMOND | $ |
| ROBERT REEG | $ |
| SHAUN REEN | $ |
| JOHN REGAN | $ |
| ROBERT REGAN | $ |
| STEPHEN REILLY | $ |
| KEVIN REILLY | $ |
| MICHAEL RELAY | $ |
| MICHAEL REUTTER | $ |
| ROBERT RICCIARDI | $ |
| MICHAEL RICCIARDI | $ |
| STEPHEN RICCIO | $ |
| JOHN RICE | $ |
| STEPHEN RICE | $ |
| EUGENE RICE | $ |
| ROCCO RINALDI | $ |

| | |
|---|---|
| DAVID RIVAS | $ |
| ALFRED RIVERA | $ |
| ROBERT RIVERA | $ |
| THOMAS RIVICCI | $ |
| MATTHEW ROACH | $ |
| GARY ROBBINS | $ |
| THOMAS ROBISKY | $ |
| ROBERT ROCHFORD | $ |
| WILLIAM RODGERS | $ |
| PETER  RODRIGUEZ | $ |
| STEVE ROGERS | $ |
| BRUCE ROSS | $ |
| DONALD ROZAS | $ |
| KEITH RUBY | $ |
| STEWART RUETER | $ |
| JOSEPH RUGGIRELLO | $ |
| JAMES RULAND | $ |
| BRIAN RUSSO | $ |
| SALVATORE RUSSO | $ |
| VITO RUVOLO | $ |
| KEVIN RYAN | $ |
| DENIS RYAN | $ |
| HENRY RYAN | $ |
| EDWARD RZEMPOLVCH | $ |
| JOSEPH SALADIS | $ |
| RUDY SANFILIPPO | $ |
| JOHN SANJURJO | $ |
| JOSEPH SAPIENZA | $ |
| JOSEPH SARDO | $ |
| ARTHUR SARTOR | $ |
| MARK SARNES | $ |
| LOUIS SARTINI | $ |
| PETER SAVARESE | $ |
| MICHAEL SCALARD | $ |
| THOMAS SCALLY | $ |
| THOMAS SCAMBONE | $ |
| SALVATORE SCARENTINO | $ |
| JOHN SCARSELLA | $ |
| RICHARD SCHLUECK | $ |
| CLINTON  SCHMITTERER | $ |
| MICHAEL SCHREIBER | $ |
| ROBERT SCHULZ | $ |
| VICTOR SCIARAPPA | $ |
| ROBERT SCOTT | $ |
| MICHAEL SCULLY | $ |
| JOSEPH SEENEY | $ |

| | |
|---|---|
| RICHARD SERE | $ |
| WILLIAM SESSELMAN | $ |
| DAVID SGROMO | $ |
| JAMES SHANNON | $ |
| MATTHEW SHANNON | $ |
| JAMES  SHEA | $ |
| KEVIN SHEEHAN | $ |
| EDWARD SHEEHY | $ |
| ALPHONSE SICIGNANO | $ |
| VINCENT SIMEONE | $ |
| DAVID SIMMS | $ |
| AUGUSTINE SIMONCINI | $ |
| DENNIS SIRY | $ |
| SCOTT SIVERT | $ |
| ANTHONY SKOMINA | $ |
| JOSEPH SKONIECZNY | $ |
| LEO SKORUPSKI | $ |
| GARY SLATTERY | $ |
| JAMES SMAGALA | $ |
| GERARD SMITH | $ |
| JAMES SMITH | $ |
| MICHAEL SMITH | $ |
| PATRICK SMITH | $ |
| WARREN SMITH | $ |
| WILLIAM SMITH | $ |
| GERALD SNELL | $ |
| RICHARD SNYDER | $ |
| MARK SOLARI | $ |
| GERARD SOMERVILLE | $ |
| STEVEN SORGER | $ |
| WALTER SORRENTI | $ |
| DEAN SPADARO | $ |
| WILLIAM SPADE | $ |
| ROBERT SPELLMAN | $ |
| ROBERT SPINELLI | $ |
| BRIAN SPISTO | $ |
| THOMAS SPITZBARTH | $ |
| FRANK SPRING | $ |
| BERTRAM SPRINGSTEAD | $ |
| ROBERT SPUTH | $ |
| MICHAEL SPYNTIUK | $ |
| ANTHONY SROUR | $ |
| EUGENE ST JOHN | $ |
| CLIFFORD STABNER | $ |
| BERTRAM STAHLBERG | $ |
| JOHN STAIANO | $ |

| | |
|---|---|
| JAMES STANG | $ |
| ROBERT STANTON | $ |
| JAMES STASIO | $ |
| LOUIS STRANDBERG | $ |
| KEVIN STEININGER | $ |
| BRIAN STRENGE | $ |
| RAY STRONG | $ |
| BRIAN SULLIVAN | $ |
| JAMES SULLIVAN | $ |
| PATRICK SULLIVAN | $ |
| STEPHEN SULLIVAN | $ |
| STEVEN SUPEK | $ |
| ERIC SUTTON | $ |
| EDWARD SWEENEY | $ |
| JOSEPH SYKES | $ |
| DENNIS TAAFFE | $ |
| DAVID TANZMAN | $ |
| JOHN TEDESCO | $ |
| MICHAEL TENTEROMANO | $ |
| LUIS THOMAS | $ |
| THOMAS THOMASEN | $ |
| JAMES THOMPSON | $ |
| ROBERT THOMPSON | $ |
| SCOTT THOMSON | $ |
| ROBERT TILEARCIO | $ |
| THOMAS TILLOTSON | $ |
| DONALD TOMM | $ |
| KEVIN TONKIN | $ |
| STEVEN TONREY | $ |
| RUSSELL TOUHEY | $ |
| CHARLES TOZZO | $ |
| PETER TRAUT | $ |
| LOUIS TREGLIA | $ |
| MICHAEL TREZZA | $ |
| MICHAEL TRIGLIANOS | $ |
| JOHN TROIANIELLO | $ |
| EDWARD TURNER | $ |
| LEONARD TYRELL | $ |
| THOMAS UBERTINI | $ |
| NEIL VAILLANCOURT | $ |
| SALVATORE VENTIMIGLIA | $ |
| CHARLES VAN PELT | $ |
| DONALD VASTOLA | $ |
| STEVEN VERDEROSA | $ |
| RICHARD VETLAND | $ |
| ROBERT VINCIGUERRA | $ |

| | |
|---|---|
| FREDERICK WALKER | $ |
| ROBERT WALLEN | $ |
| DANIEL WALSH | $ |
| WILLIAM WALSH | $ |
| THOMAS WARD | $ |
| KEITH WARD | $ |
| CHRISTOPHER WARD | $ |
| GARY WASHINGTON | $ |
| ALBERT WEBER | $ |
| JOHN WEBER | $ |
| PAUL WEIS | $ |
| STEVEN WEISNER | $ |
| JAMES WELDON | $ |
| RICHARD WELDON | $ |
| WILLIAM WELSH | $ |
| JAMES WERNER | $ |
| MICHAEL WERNICK | $ |
| JAMES WHITE | $ |
| ROBERT WIEDMANN | $ |
| ROBERT WILDAY | $ |
| JOHN WILLADSEN | $ |
| KEVIN WILLIAMS | $ |
| VANDON WILLIAMS | $ |
| TYRONE WILLIAMS | $ |
| VINCENT WILLIAMS | $ |
| THOMAS WILLIAMS | $ |
| JOHN WILSON | $ |
| LIEUTENANT JOHN WILSON | $ |
| ROBERT WILSON | $ |
| JAMES WINTERS | $ |
| DENNIS WIRBICKAS | $ |
| MICHAEL WITKOWSKI | $ |
| JOHN WROBEL | $ |
| JOHN YORKS | $ |
| MARK YOUNGBERG | $ |
| STEPHEN ZASA | $ |
| MICHAEL ZECHEWYTZ | $ |
| THOMAS ZELIOS | $ |
| PATRICK ZODA | $ |
| MICHAEL ARMETTA | $ |
| CHRISTOPHER BACH | $ |
| MICHAEL BEHETTE | $ |
| JAMES BEUERMAN | $ |
| HOWARD BISCHFOF | $ |
| THOMAS BOCCAROSSA | $ |
| KENNETH BOHAN | $ |

| | |
|---|---|
| MICHAEL BOYLE | $ |
| MICHAEL BROCATO | $ |
| MICHAEL BROSCHART | $ |
| JAMES BROWN | $ |
| MICHAEL BUDISCHEWSKY | $ |
| JOHN BYNRES | $ |
| EDWARD CACHIA | $ |
| THOMAS CANN | $ |
| FRANK CAPUTO | $ |
| DAVID CARDINALE | $ |
| RICHARD CARLINO | $ |
| CHRISTOPHER CARRI | $ |
| THOMAS CASCIO | $ |
| GERARD CASEY | $ |
| JOHN CATATANO | $ |
| ANTHONY CATERA | $ |
| JAMES CIZIKE | $ |
| DERMOTT CLOWE | $ |
| CHRISTOPHER COEN | $ |
| JONATHAN COLEMAN | $ |
| JEFFREY CONTI | $ |
| JAMES COONEY | $ |
| BRIAN CORCORAN | $ |
| JOHN COTTON | $ |
| BRIAN COYLE | $ |
| JOHN COYLE | $ |
| GEORGE CRISCITIELLO | $ |
| FRANK CSEKO | $ |
| MARK DAVINO | $ |
| GEORGE DEGEWORTH | $ |
| KEVIN DELANO | $ |
| FRED DELGROSSO | $ |
| JOSEPH DELGROSSO | $ |
| PHILIP DEMARIA | $ |
| RUDOLF DENT | $ |
| ETIENNE DEVILLIERS | $ |
| ROBERT DISANZA | $ |
| VICTOR DIZ | $ |
| STEPHEN DOMINICK | $ |
| ROBERT DORRITIE | $ |
| JOSEPH DREXLER | $ |
| RICHARD DRISCOLL | $ |
| DANIEL DUDDY | $ |
| KEVIN DUNCAN | $ |
| JOHN ENGEL | $ |
| JOSEPH ENIA | $ |

| | |
|---|---|
| KEVIN FARRELL | $ |
| THOMAS FARRELL | $ |
| ELIZABETH FEATHERSTON | $ |
| ROSARIO FERLISI | $ |
| JAMES FILOMINO | $ |
| JAMES FINN | $ |
| DAVID FISCHBEIN | $ |
| LEE FISCHER | $ |
| LIAM FLAHERTY | $ |
| JAMES FLANAGAN | $ |
| JAMES M FLANAGAN | $ |
| ROBERT FOLEY | $ |
| VINCENT FORRAS | $ |
| LUIS FRAGOSO | $ |
| CHARLES GAFFNEY | $ |
| PETER GANNON | $ |
| DENNIS GILHOOLY | $ |
| JOHN GIUFFRIDA | $ |
| STEPHEN GRABNER | $ |
| STEVEN GUISE | $ |
| KEVIN GUTFLEISCH | $ |
| KEVIN GUY | $ |
| DOUGLAS HARKINS | $ |
| KIRK HARRINGTON | $ |
| PATRICK HAYDEN | $ |
| WILLIAM HENDERSON | $ |
| MICHAEL HENNIGNA | $ |
| JOHN HOGAN | $ |
| JOHN IAMMATTEO | $ |
| ANDREW ISOLANO | $ |
| JOSEPH JABLONSKI | $ |
| JOHN JERMYN | $ |
| BRIAN JOHNSON | $ |
| KEITH KAISER | $ |
| GERARD KENNEDY | $ |
| RICHARD KENNY | $ |
| ROGER KILFOIL | $ |
| MARTIN LANG | $ |
| CHAD LEACH | $ |
| DANIEL LIND | $ |
| THOMAS LONEGAN | $ |
| CHARLES LOSACCO | $ |
| JOHN CUCCIOLA | $ |
| CHRISTIAN LYSY | $ |
| THOMAS LYONS | $ |
| MICHAEL MACDONALD | $ |

| | |
|---|---|
| JOSEPH MAGGI | $ |
| FRANK MANETTA | $ |
| CHARLES MANISCALCO | $ |
| JAMES MANITTA | $ |
| WAYNE MANZIE | $ |
| WILLIAM MARTINEZ | $ |
| MICHAEL MAYER | $ |
| THOMAS MCAREE | $ |
| JAMES MCCARTHY | $ |
| KEVIN MCCUTCHAN | $ |
| DAVID MCGOVERN | $ |
| JAMES MCKAY | $ |
| WALTER MCKEE | $ |
| JOHN MCNAMARA | $ |
| DENNIS MEYERS | $ |
| STEVE MODICA | $ |
| PAUL MONFRE | $ |
| JOSEPH MONTANARO | $ |
| ROBERT MOORE | $ |
| JOHN MUCCIOLA | $ |
| MICHAEL MURPHY | $ |
| STEVEN MURPHY | $ |
| THOMAS NEWMAN | $ |
| ALBERT NOCELLA | $ |
| DANIEL NOONAN | $ |
| MICHAEL O'GORMAN | $ |
| MICHAEL O'SHEA | $ |
| GIRARD OWENS | $ |
| ROBERT PARKER | $ |
| FRANK PEPE | $ |
| DANIEL PERITORE | $ |
| RICHARD PICCIOTTO | $ |
| JOSEPH POMA | $ |
| JAMES POWERS | $ |
| FREDERICK PREVETE | $ |
| WILLIAM QUICK | $ |
| MICHAEL QUINN | $ |
| RICHARD RAMAIZEL | $ |
| THOMAS RAPPE | $ |
| DANIEL REDDAN | $ |
| GERARD REILLY | $ |
| LEONARD REINA | $ |
| JOHN REMENTERIA | $ |
| WILLIAM RENDINO | $ |
| MICAHEL RICCIARDI | $ |
| ROGER RICHES | $ |

| | |
|---|---|
| JOSEPH ROCHA | $ |
| ALAN ROCKEFELLER | $ |
| JOHN ROGERS | $ |
| MICHAEL ROY | $ |
| STEPHEN RUSSACK | $ |
| ROBERT SACCHI | $ |
| PETER SANTELLI | $ |
| JOHN SCHILLINGER | $ |
| ROBERT SCHMIDT | $ |
| ROBERT SCHMUCK | $ |
| MICAHEL SFORZA | $ |
| JOHN SIGNORELLI | $ |
| FRANK SOMMA | $ |
| FRANK SPALDO | $ |
| DOUGLAS SPANO | $ |
| ROBERT STANLEWICZ | $ |
| EUGENE ST. JOHN | $ |
| PETER STRAHL | $ |
| DANIEL SURAT | $ |
| ANGEL TORRES | $ |
| JOSEPH TORRILLO | $ |
| FRANCIS TRAPANI | $ |
| JAMES TOZZO | $ |
| VICTOR TROISI | $ |
| RICHARD WATTS | $ |
| CHARLES WEINSHEIMER | $ |
| JOHN WHOLIHAN | $ |
| HERMAN WILLIAMS | $ |
| VINCENT YORKS | $ |
| ROBERT ZAJKOWSKI | $ |
| THOMAS CALLAGHAN | $ |
| RAYMOND ARCOS | $ |
| KEVIN CALHOUN | $ |
| HENRY J CERASOLI | $ |
| PATRICK CONNOLLY | $ |
| THOMAS COURTENAY | $ |
| TERENCE COYLE | $ |
| EDWARD COYLE | $ |
| WILLIAM CRAWFORD | $ |
| KEVIN GRACE | $ |
| KENNETH HAMILTON | $ |
| WILLIAM HARRIS | $ |
| THOMAS HARRINGTON | $ |
| MICHAEL HART | $ |
| WILLIAM HENNESSY | $ |
| ROBERT HOYT | $ |

| | |
|---|---|
| ROBERT MADDEN | $ |
| GERARD McMAHON | $ |
| JAMES O'DONNELL | $ |
| GEORGE O'DOHERTY | $ |
| CHARLES O'NEILL | $ |
| CHRISTOPHER G. O'SULLIVAN | $ |
| JASON PERRONE | $ |
| GEORGE PICKETT | $ |
| JOHN A. REGAN | $ |
| TERENCE RIVERA | $ |
| JOHN RIZZI | $ |
| KEVIN SHEROD | $ |
| JAMES SPENCER | $ |
| MICHAEL TORRES | $ |
| GREGORY WYCKOFF | $ |
| RICHARD AGUGLIARO | $ |
| NICHOLAS BALSAMO | $ |
| IRENE BLAICH | $ |
| IRWIN JOSEPH BRODSKY | $ |
| ROBERT CAPOLONGO | $ |
| STEPHEN DONNELLY | $ |
| SHARON GATTO | $ |
| MICHAEL GINTY | $ |
| TODD HEIMAN | $ |
| CHRISTOPHER HUNT | $ |
| ANITA JOHNSON | $ |
| FRANK KROPF | $ |
| MICHAEL KULL | $ |
| DORIS MARTINEZ | $ |
| DARIO MARTINEZ | $ |
| SHAUN MCGILL | $ |
| WILLIAM McNALLY | $ |
| JEFFREY NIX | $ |
| MICHELE PAOLINI | $ |
| CHRISTOPHER PHILLIPS | $ |
| RAYMOND CASCIO | $ |
| WALTER COOK | $ |
| ALAN FORCIER | $ |
| CHARLES GALLOGY | $ |
| PATRICIA LEWIS | $ |
| VINCENT MEDORDI | $ |
| CLARE O'CONNELL | $ |
| STEPHEN SPINELLI | $ |
| JAMES ZADROGA | $ |
| RICHARD MAYRONNE | $ |
| PAUL MOLONEY | $ |

PETER NEWEN                                              $
SUSAN A SCOTT                                            $
PAUL ADAMS                                               $
ROGER AHEE                                               $
STEPHEN ANDERSON                                         $
ANTHONY ANDERSON                                         $
FRANK ANDINO                                             $
MARYLOU AURRICHIO                                        $
ANGEL AYALA                                              $
BENJAMIN BADILLO                                         $
ARTURO BANCHS                                            $
KEVIN BARRETT                                            $
LORI-ANN BENINSON                                        $
RUBEN BERRIOS                                            $
MARVIN BETHEA                                            $
ENIS BOYER                                               $
MARTIN BRAUN                                             $
JOZETTE BROWN                                            $
JACQUELINE BURTON                                        $
MICHAEL CAHILL                                           $
H. CARLTON SMITH                                         $
RICHARD CASALETTO                                        $
DAVID CLINGAIN                                           $
STEVEN COSCIA                                            $
JOSE COTTI                                               $
STEVEN CUEVAS                                            $
KIRK DELNICK                                             $
ROLAND DIAZ                                              $
MICHAEL DiNATALE                                         $
JAMES DOBSON                                             $
BOBBY DUDLEY                                             $
RICHARD ERDEY                                            $
ALBERT ESTRADA                                           $
JOSEPH FAZZINO                                           $
NICOLE FERRELL                                           $
SALVADOR FERRER                                          $
DAVID GEORGE RESTUCCIO                                   $
BONNIE GIEBERIED                                         $
NORMAN GILLARD                                           $
BRIAN GLEASON                                            $
MICHAEL GLENN                                            $
AWILDA GOMEZ                                             $
GLORIA-GIGI GORDON                                       $
LLOYD GROSSBERG                                          $
MORRIS HUBBARD                                           $
PAIGE HUMPHRIES                                          $

| | |
|---|---|
| RAFAEL IGLESAIS | $ |
| EARTHA INGRAM | $ |
| VERONICA JACOBS | $ |
| ABRAHAM LEVINSON | $ |
| VERONICA LYNN JACOBS | $ |
| STEVE MARION | $ |
| MARC MASTROS | $ |
| LORI MAZZEO | $ |
| BRIAN MCGUIRE | $ |
| ALWISH MONCHERY | $ |
| PHILIP MEDEIROS | $ |
| YVETTE MONTALVO | $ |
| KEVIN MONTGOMERY | $ |
| BLANCA MORRONE | $ |
| KEVIN MORRONE | $ |
| BRENDAN MULROY | $ |
| MURRAY MURAD | $ |
| MICHAEL MUSTO | $ |
| ANDREA NANNA-MONTGOMERY | $ |
| NANCY NOBLE | $ |
| WALTER ODINOKOW | $ |
| TROISI ONOFRIO | $ |
| LUIS PEREZ | $ |
| OSVALDO PEREZ | $ |
| DARRYL PETTIGREW | $ |
| RON PFEFFER | $ |
| LORRAINE PIRILLO | $ |
| MICHELLE POHL | $ |
| ROBIN PFEFFER | $ |
| ROBIN PRINTY | $ |
| FRANK PUMA | $ |
| PABLO QUESADA | $ |
| MICHAEL RAIMER | $ |
| DAVID REEVE | $ |
| MARK REILLY | $ |
| DANIEL RIVERA | $ |
| TIMOTHY ROBERTS | $ |
| DAVID RUSSELL | $ |
| PARIS SALEM | $ |
| STEVEN SAMMIS | $ |
| BOBBY SANTIAGO | $ |
| JEREMY SASSMAN | $ |
| PATRICIA SCADUTO-SOTO | $ |
| PATRICK SCARINGELLO | $ |
| STEVEN SCARINZI | $ |
| JOHN SCHAEFER | $ |

| | |
|---|---|
| JOHN SCOTCH | $ |
| II LISA SECKLER- OODE | $ |
| RAYMOND SIMONS | $ |
| GARY SMILEY | $ |
| PHILIP SOTO | $ |
| SYLVESTER STEWART | $ |
| MARK STONE | $ |
| ISA SWEDIN | $ |
| MAURICE T ZUNIGA | $ |
| JAMES THOMPSON | $ |
| ALVIN TORO | $ |
| EDITH TORRES | $ |
| BARRY TRAVIS | $ |
| TINA TRESCA | $ |
| BETTY VIOLETA-LLANO | $ |
| CHARLES WELLS | $ |
| SPIRO YIORAS | $ |
| KEVIN CONNELLY | $ |
| BENJAMIN FOGEL | $ |
| LUIS GUTIERREZ | $ |
| JOHN JAGODA | $ |
| JILL KELLY | $ |
| WALTER KOWALCZYK | $ |
| DANIEL LEFEBVRE | $ |
| CHRISTOS LEFKADITIS | $ |
| JOANN MCFARLAND | $ |
| DAVID AROCHO | $ |
| GEORGE COLUCCI | $ |
| GERARD CRAWFORD | $ |
| WILLIE B HENDERSON | $ |
| ELROY PAGAN | $ |
| ANTHONY ROCCHIO | $ |
| GEORGE SMITH | $ |
| MICHAEL BURKE | $ |
| STEPHEN BURKE | $ |
| STEVEN BILICH | $ |
| RICHARD CARLINO | $ |
| RICHARD COYNE | $ |
| SEAN DONAHUE | $ |
| CARL FISHER | $ |
| JOHN GRAHAM | $ |
| WALTER JENSEN | $ |
| JOHN MURPHY | $ |
| RICHARD RACCIOPPI | $ |
| RAINFORD ROBERTS | $ |
| JAMES WILLIS | $ |

| | |
|---|---|
| KEVIN DORRIAN | $ |
| BROOK BUDD | $ |
| MICHAEL DePIETRO | $ |
| RICHARD MULHERN | $ |
| JAMES PICONE | $ |
| DAVID RAPP | $ |
| | $ |
| EDITH BEAUJON | $ |
| RICHARD DuBOIS | $ |
| ANDREA HOWELL | $ |
| SCOTT SCHIELDS | $ |
| ALBERT GREENE | $ |
| JILL KELLEY | $ |
| MANUAL LOPEZ | $ |
| FRANK MYERS | $ |
| DEBORAH MANDELL | $ |
| MARY MARINELLI | $ |
| KHEMRAJ SINGH | $ |
| WERNER COOK | $ |
| JOHN COYLE | $ |
| EMIL HARNISCHFEGER | $ |
| JOSEPH MCMAHON | $ |
| PETER PATTERSON | $ |
| JOHN VERACKA | $ |
| SALVATORE ANNERINO | $ |
| FRANK BERRAN | $ |
| PAUL BROWN | $ |
| CHARLES BURGE | $ |
| PETER CIAPPA | $ |
| LAWRENCE MARCELIS CLARK | $ |
| JOSEPH CURRAN | $ |
| ALBERT D'ALLESANDRO | $ |
| JIMMIE DAVIS | $ |
| ANTHONY GREENE | $ |
| RAYMOND HAYWOOD | $ |
| JEFF HESTNES | $ |
| WILLIAM KING | $ |
| ROCCO MASCIOLO | $ |
| HENRY MORRISON | $ |
| KEVIN MELFI | $ |
| DAVID O'NEIL | $ |
| WILLIAM OROZCO | $ |
| MARTIN PROKUP | $ |
| ANTHONY QUARANTI | $ |
| ALCIDES RIVERA | $ |
| FELIX SANCHEZ | $ |

| | |
|---|---|
| PETER SHANLEY | $ |
| ALPHA TARAWALLY | $ |
| ERIC TVEDT | $ |
| DANIEL OLIVERI | $ |
| MICHAEL O'CONNELL | $ |
| MICHAEL SCHNITZER | $ |
| JOSEPH GIBNEY | $ |
| PATRICK LANZA | $ |
| BOZENA KAJEWSKA PIELARZ | $ |
| RUTH FENNER | $ |
| DAVID IANELLI | $ |
| AMON MODINE | $ |
| PASQUALE ABATANGELO | $ |
| EDWARD M ALFARANO | $ |
| MICHAEL BANKER | $ |
| ROBERT E BARAN | $ |
| MATTHEW BLASKOVICH | $ |
| MICHAEL BOLAND | $ |
| CHARLES BONAR | $ |
| ANDREW BORGESE | $ |
| DONALD BRIERLEY | $ |
| THOMAS CALKINS | $ |
| GARY CARPENTIER | $ |
| KEVIN CASSIDY | $ |
| ROBERT J COLACINO | $ |
| BRUCE R COLLISTER | $ |
| CHRISTOPHER CONNOR | $ |
| MICHAEL COSTA | $ |
| BRIAN R COYLE | $ |
| PAUL CRESCI | $ |
| BRENT CROBAK | $ |
| JOHN CRONLEY | $ |
| DONALD CSORNY | $ |
| LEONARD CURCIO | $ |
| EDWARD CURLEY | $ |
| JOHN CURLEY | $ |
| JAMES DALTON | $ |
| VINCENT DECICCO | $ |
| VINCENT T DEMARINIS | $ |
| DOMINICK DEVITO | $ |
| CHRISTOPHER EDWARDS | $ |
| DENNIS FARRELL | $ |
| JOSEPH FELLE | $ |
| HOLLIS FLANAGAN | $ |
| MICHAEL FLANAGAN | $ |
| LEO FRAGAPANO | $ |

| | |
|---|---|
| DANIAL FUCELLA | $ |
| HOWARD FLUGMACHER | $ |
| MICHAEL GRILLO | $ |
| THOMAS A GUARNIERI | $ |
| TIMOTHY HARRIGAN | $ |
| BRIAN HEALY | $ |
| THOMAS HUGHES JR | $ |
| PAUL C GERMANN | $ |
| JOHN R GRAZIANO | $ |
| LANAIRD GRANGER | $ |
| MICHAEL GREGORY | $ |
| JOSEPH HARRIS | $ |
| CLIFFORD HOLLYWOOD | $ |
| DANIEL JACKSON | $ |
| BRIAN K JANELLI | $ |
| THADDEUS JANKOWSKI | $ |
| DANIEL KARP | $ |
| ROBERT KELLY | $ |
| JOSEPH LASHER | $ |
| CHRISTOPHER LAROCCA | $ |
| JAMES LAUER | $ |
| JOHN LAYTON | $ |
| MICHAEL LEAMY | $ |
| JOSEPH LECLAIR | $ |
| WOODY LEDWITH | $ |
| JOHN LENNON | $ |
| DENNIS LINEHAN | $ |
| MARK LOTITO | $ |
| EDWARD LUCIANI | $ |
| JAMES MAHON | $ |
| PATRICK MALONEY | $ |
| LAWRENCE MARLEY | $ |
| JAMES MARTIN | $ |
| ANTHONY MATTONE | $ |
| THOMAS J. MAY JR. | $ |
| BRIAN MCAVOY | $ |
| DANIEL MCDONOUGH | $ |
| GREGORY MCENROE | $ |
| TERRENCE MCGANN | $ |
| JOSEPH P MCGOVERN | $ |
| BRAIN MCKEEVER | $ |
| JAMES MILLER | $ |
| FRANK MONDELLI | $ |
| DOMINICK MONTALTO | $ |
| WILLIAM MORRIS | $ |
| MICHAEL MOORE | $ |

| | |
|---|---|
| JOHN MURRAY | $ |
| JOHN MORAN | $ |
| KEITH MURPHY | $ |
| JOSEPH MURPHY | $ |
| RAUL MUNIZ | $ |
| JOHN NAJMY | $ |
| JAMES NEVILLE | $ |
| STEPHEN A NICHOLS | $ |
| ROBERT NIEBLER | $ |
| PAUL NIGRO | $ |
| WILLIAM C NOLAN | $ |
| JOHN ODDO | $ |
| JOSEPH O'SULLIVAN | $ |
| JEFFREY PAWLICKI | $ |
| ROBERT PESCE | $ |
| VINCENT PICCIANO | $ |
| WILLIAM POLLACK | $ |
| ANDREW POLINSKY | $ |
| PHILIP QUATTROCCHI | $ |
| HENRY QUEVEDO | $ |
| KENNETH M RALLIS | $ |
| RICHARD RATTAZZI | $ |
| STEPHEN G. RASWEILER | $ |
| KENNETH J ROGERS | $ |
| JOHN RUBINO | $ |
| JOHN RHATIGAN | $ |
| HECTOR RIVERA | $ |
| RICHARD RUIZ | $ |
| ROBERT RYAN | $ |
| DAVID SANTISE | $ |
| KEVIN SCANLON | $ |
| GILBERT SCARAZZINI | $ |
| JAMES SCHWICKE | $ |
| VINCENT SCIALPI | $ |
| GREGORY SCLAFANI | $ |
| VINCENT SEPE | $ |
| BRIAN SHEA | $ |
| GARY C SHERIDAN | $ |
| JAMES SHERWOOD | $ |
| THOMAS M. SILVESTRI | $ |
| MICHAEL SORRENTINO | $ |
| JOSEPH SPAGNOLA | $ |
| VINCENT J TESORIEROWALTER TORRES | $ |
| RALPH TUFANO | $ |
| JOSEPH TUSTIN | $ |
| PHILIP VINCENZO | $ |

| | |
|---|---|
| KEVIN WILLIAMS | $ |
| GARY WOOD | $ |
| BARRY GOFFRED | $ |
| STEPHEN BRUNO | $ |
| JOSEPH COTTER | $ |
| MICHAEL CORR | $ |
| PAUL DALY | $ |
| JAMES GARCIA | $ |
| AURELIO GRILLO JR | $ |
| GARY HANLEY | $ |
| GARY HALL | $ |
| ALBERTO MORRALES | $ |
| PATRICK MCCORMACK | $ |
| JACQUELINE PADILLA | $ |
| ROBERT REIP | $ |
| JOHN RINCIARI | $ |
| HENRY SPEICHER | $ |
| JOSEPH A TOSCANO | $ |
| DANIEL VELAZQUEZ | $ |
| ROBERT WILLIAMSON | $ |
| ANTHONY GREENE | $ |
| DAVID HEALY | $ |
| FELIX SANCHEZ | $ |
| THEODORUS ADRICHEM | $ |
| CHRISTOPHER AMATO | $ |
| PATRICK P CAMACHO | $ |
| VINCENZO CALLA | $ |
| BIAGIO CANTATORE | $ |
| JOHN CAVAELLI | $ |
| JOHN CLINTON | $ |
| HARROLD A DAVER | $ |
| JOHN DIAZ | $ |
| TIMOTHY DONNERY | $ |
| JODY DUPUIS | $ |
| PHILIP GAMBINO | $ |
| FRANCINE A GOODMAN | $ |
| JAMES HALEY | $ |
| TERRENCE HOLT | $ |
| SCOTT HUGHES | $ |
| WILLIAM HUMPHREY | $ |
| RICHARD HUTRA | $ |
| DESMOND D JHAGROO | $ |
| JOHN KILCOYNE | $ |
| ROBERT KMAK | $ |
| MICHAEL LALLY | $ |
| HAUSSAIN LAZAAR | $ |

PATRICK LANZA                                          $
ROBERT LASTELLA                                        $
JAMES LEWIS                                            $
GLEN MAKUCH                                            $
FRANK MOTYKA                                           $
GREGORY N O'BRIEN                                      $
NICHOLAS PUCCIARELLI                                   $
JOHN REILLY                                            $
CARMEN ROMERO                                          $
RICHARD RYAN                                           $
ANGELO SCIFO                                           $
ANTHONY SIGNORILE                                      $
SAMBA SINERA                                           $
WILLIAM SOHMER                                         $
WILLIAM SMITH                                          $
FELICIA TAYLOR                                         $
JOHN VANWAGONER                                        $
ONELIA VAZQUEZ                                         $
JOSEPH ACCETTA                                         $
ALAMO AGUSTINO                                         $
STANLEY ANDRUSYCZYN                                    $
THOMAS ASHER                                           $
CANDIACE BAKER                                         $
CHRISTOPHER BARRETT                                    $
JOHN BELFORD                                           $
JOSEPH BERTOLINO                                       $
DONALD BIGI                                            $
RICHARD J BITTLES                                      $
PETER BRUNAES                                          $
JAMES BRUNO                                            $
RICHARD BYLICKI                                        $
NELSON CABAN                                           $
GARY CALI                                              $
WILLIAM CHESNEY                                        $
GERALD CHIAVELLI                                       $
BUNDY CHUNG                                            $
WILLIAM T COLLINS                                      $
JAMES CONNOLLY                                         $
JOHN COOMBS                                            $
RICHARD COYNE                                          $
CHRIS CRAVEN                                           $
PETER CURCIO                                           $
FRANK CURNYN                                           $
ALAN DAGISTINO                                         $
PHILIP DAGOSTINO                                       $
NICHOL DEMASI                                          $

| | |
|---|---|
| RAYMOND DENNINGER | $ |
| DOMINICK DEVITO | $ |
| JOHN DEVLIN | $ |
| ROBERT DIGIOVANNI | $ |
| ANDREW DIGIUGNO | $ |
| JOHN DIXON | $ |
| THOMAS J DOHERTY | $ |
| FRANCIS DONAHUE | $ |
| RICHARD DUBOWY | $ |
| BRIAN DUFFY | $ |
| JOSEPH DUNN | $ |
| GEORGE EDGEWORTH | $ |
| WILLIAM EDWARDS | $ |
| WILLIAM ELLIS | $ |
| STEVEN FEDORCZUK | $ |
| MANUEL FERNANDEZ | $ |
| EDWARD FERRARO | $ |
| MICHAEL FITZMAURICE | $ |
| GEORGE FORIS | $ |
| NICHOL FORNARIO | $ |
| GREGORY FORSYTH | $ |
| MICHAEL FOSSATI | $ |
| JAMES FREER | $ |
| JOHN FULLAM | $ |
| DENNIS GALLAGHER | $ |
| ROBERT GALLAGHER | $ |
| ANNE GARCIA | $ |
| RAFAEL GARCIA | $ |
| RUDOLPH GEIGER | $ |
| BRUCE GERRIE | $ |
| GARRY GIANNANDREA | $ |
| GUERINO GIANNATTANASIO | $ |
| THOMAS GILLAM | $ |
| PHILIP GUARNIERI | $ |
| LEAKAT HANIF | $ |
| DARREN HARKINS | $ |
| EUGENE HARRIS | $ |
| RICHARD HARRISON | $ |
| FRANCIS HASKELL | $ |
| MICHAEL HEFFERNAN | $ |
| JOSEPH HICKEY | $ |
| DONALD HOFFMAN | $ |
| JAMES HURSON | $ |
| SALVATORE J ISABELLA | $ |
| BYRON JOHNSON | $ |
| LEROY JONAS | $ |

| | |
|---|---|
| ROBERT JONES | $ |
| KAZIMIERZ JURGIEL | $ |
| JAMES KADNAR | $ |
| PATRICK KISSANE | $ |
| CARLOS KUPER | $ |
| RICHARD LACERRA | $ |
| STEPHEN P LEE | $ |
| ARTIE LEECOCK | $ |
| THOMAS LENT | $ |
| SALVATORE LUMIA | $ |
| CHARLIE LYONS | $ |
| MICHAEL MACKL | $ |
| FRANK MACRI | $ |
| FRANK MAISANO | $ |
| ANDREW MAJORS | $ |
| FELIPE MARCANO | $ |
| JOHN MARK | $ |
| ERIK MARRERO | $ |
| ANTONIO MARTINO | $ |
| JOHN MASSAROTTI | $ |
| CHRISTOPHER MASSARIA | $ |
| THOMAS MASTRODOMENICO | $ |
| MARK MASTROS | $ |
| GARRY MAURICE | $ |
| CHRISTOPHER MCCORMACK | $ |
| DAVID MCDONOUGH | $ |
| MICHAEL MCFARLAND | $ |
| JAMES MCHUGH | $ |
| TIM MCINERNEY | $ |
| MICHAEL MELILLO | $ |
| JAMES MILLER | $ |
| RICHARD MIRANDA | $ |
| JOHN MISKANIC | $ |
| ELIZARDO MONTES | $ |
| FRANK MOORE | $ |
| MICHAEL MOORE | $ |
| THOMAS MOORE | $ |
| AUDREY MOSLEY MARCUS | $ |
| RAUL MUNIZ | $ |
| JOSEPH MURPHY | $ |
| MICHAEL MUSTO | $ |
| PAUL NIGRO | $ |
| JOSEPH O'BRIEN | $ |
| CHRISTOPHER O'DONNELL | $ |
| JOSEPH O'DONNELL | $ |
| HOWARD O'HRINGER | $ |

| | |
|---|---|
| EDWARD PARKER | $ |
| RONALD PASCUCCI | $ |
| HILTON PEARCE | $ |
| FRANK PERRY | $ |
| MICHAEL PERRY | $ |
| FREEDMAN PFEIL | $ |
| JOSEPH PICCININNI | $ |
| ANDREW PORRAZZO | $ |
| CARL PUNZONE | $ |
| JOHN QUEVADO | $ |
| JAMES RAGARN | $ |
| SEBASTIAN RASPANTI | $ |
| HERMAN REYES | $ |
| VITO RIBAUDO | $ |
| LOUIE RIOS | $ |
| HECTOR RIVERA | $ |
| ROBERT RYAN | $ |
| THOMAS RYAN | $ |
| ERIC SCAKNOFF | $ |
| JAMES SCHIAVONE | $ |
| WILLIAM SCHILLINGER | $ |
| ROBERT SCHOR | $ |
| ANGEL SERRANO | $ |
| LUIS SERRANO | $ |
| GIUSEPPE SIBILLA | $ |
| JEFFREY SIMMS | $ |
| GERARD SIMPSON | $ |
| JOSEPH SKONIECZNY | $ |
| ADOLPH STAMPFEL | $ |
| JIMMIE D SULLIVAN | $ |
| MICHAEL SUWALSKI | $ |
| GARY SUSON | $ |
| KEITH TANICO | $ |
| PETER TARTAGLIONE | $ |
| JEFF TESORIERO | $ |
| DONALD THOMPSON | $ |
| JOHN TISKA | $ |
| EDGAR TORRES | $ |
| PETER TRACY | $ |
| BRIAN URBAN | $ |
| ANTHONY VALETTA | $ |
| THOMAS VANROSSEM | $ |
| MARIO VASCON | $ |
| JOSE VELAZQUEZ | $ |
| GUY VILLANO | $ |
| GREGORY VOCE | $ |

| | |
|---|---|
| ED WALLACE | $ |
| CHRISTOPHER WANKER | $ |
| MACK WASHINGTON | $ |
| MICHAEL WELSH | $ |
| JOHN WHYTE | $ |
| DEREK WILLIAMS | $ |
| MARTIN ZOLLER | $ |
| SHERI G BURLINGAME | $ |
| RUDY ABAD | $ |
| CYNTHIA LYNN BARKWAY | $ |
| MAUREEN BASNICKI | $ |
| BHOLA and BASMATTIE BISHUNDAT | $ |
| THOMAS BOCCHINO | $ |
| IRENE BOEHM | $ |
| MANUEL BOURDIER | $ |
| KRISTEN BREITWEISER | $ |
| ERICA BRENNAN | $ |
| KATHLEEN BRUNTON | $ |
| DEBORAH RAZZANO | $ |
| THERESA COVE | $ |
| JAMES CUDMORE | $ |
| AMY WATERS | $ |
| LORRAINE DELAPENHA | $ |
| VIRGINIA DiCHIARA | $ |
| IRENE DICKEY | $ |
| ROSEMARY DILLARD | $ |
| LESLIE DIMMLING | $ |
| MARGUERITA DOMANICO | $ |
| CHRISTOPHER DOWLING | $ |
| CYNTHIA M DROZ | $ |
| JACQUELINE EATON | $ |
| KEVIN FARRELL | $ |
| CHONG P FARRELL | $ |
| CATHERINE ANN FAUGHNAN | $ |
| MARCO CALLE | $ |
| MARY and FRANK FETCHET | $ |
| ERIN FINNEGAN | $ |
| CARLOS GAMBOA | $ |
| CATHY GEYER | $ |
| GERALD GOLKIN | $ |
| ANA RALEY | $ |
| RAYMOND HABIB | $ |
| THOMAS P HEIDENBERGER | $ |
| BRENDAN RYAN | $ |
| SHERI ANN ISKENDERIAN | $ |
| JENNIFER L JARDIM | $ |

| | |
|---|---|
| ELIZABETH JORDAN | $ |
| GEOFFREY JUDGE | $ |
| JANET KELLEY | $ |
| JOANNE KELLY | $ |
| PAUL and VIVIAN KOLPAK | $ |
| ELIZABETH KOVALCIN | $ |
| SANDRA LANG | $ |
| DONNA CABALLERO | $ |
| WILLIAM M LANG | $ |
| CAROLANN LARSEN | $ |
| CAROLE LEAVEY | $ |
| SUSAN LENOIR | $ |
| JOSEPH J REITANO | $ |
| ELIZABETH DAVILA-LOPEZ | $ |
| EILEEN LYNCH | $ |
| BLANE MAGEE | $ |
| BRINLEY MALONEY | $ |
| MEGAN MANNING | $ |
| LYNN McGUINN | $ |
| TARYN McHALE | $ |
| ELIZABETH McLAUGHLIN | $ |
| MARK MORABITO | $ |
| CATHERINE MORAN | $ |
| KIMBERLY A MARTONE | $ |
| PATRICK MULLAN | $ |
| AMY NACKE | $ |
| AMY NEWTON | $ |
| SUSAN NEWTON-CARTER | $ |
| EDWARD NICHOLLS | $ |
| STACIE NICHOLLS | $ |
| LISA O'BRIEN | $ |
| ANTOINETTE D OGNIBENE | $ |
| DANIEL ORTH | $ |
| WANDA GARCIA-ORTIZ | $ |
| CAROLYN PANATIER | $ |
| NAVILA PATTERSON | $ |
| MICHAEL QUINN | $ |
| MARILYN REICH | $ |
| JAMES J RICHES | $ |
| BERNARD P SALAMONE | $ |
| DANIELLE SALERNO | $ |
| SALLY CALVIN | $ |
| LYNNE SAN PHILLIP | $ |
| DARA SEAMAN | $ |
| MARIA SILVERSTEIN | $ |
| LAURIE SIMOWITZ | $ |

| | |
|---|---|
| JAMES P SLATTERY | $ |
| SUSAN M SLIWAK | $ |
| MICHAEL T JAMMEN | $ |
| CHRISTINE SPENCER | $ |
| BARBARA STECKMAN | $ |
| LORRAINE SZOCIK | $ |
| BASIL G THORPE | $ |
| VALDA M BINNS | $ |
| ANNE TODISCO | $ |
| TANJA TOMEVIC | $ |
| DORRY GROH-TOMPSETT | $ |
| MARY ELIZABETH TUCKER | $ |
| JENNIFER VAUK | $ |
| NAYDA VOSKERIJIAN | $ |
| ALLISON WALLICE | $ |
| MICHELLE GARTNER | $ |
| MARCIA WEISS | $ |
| PATRICK WELSH | $ |
| BENJAMIN WONG | $ |
| PAMELA WORKS | $ |
| ELAINE M CHEVALIER | $ |
| MAUREEN S DOMINGUEZ | $ |
| PHYLLIS GILLY | $ |
| JOSEPH GILLY | $ |
| YONGJIN L SONG | $ |
| HYUNGSHIN K SONG | $ |
| MARC TADDONIO | $ |
| ERNST H BUCK | $ |
| JOSEPHINE BUCK | $ |
| KENNETH CHU | $ |
| LOUISA D'ANTONIO | $ |
| KATHRYN R DENNIS | $ |
| TERESA GOMEZ | $ |
| BLANCA GOMEZ | $ |
| SANDRA MUNRO | $ |
| MARY JEAN HELLER | $ |
| EDWARD HENRY | $ |
| ALICE HENRY | $ |
| EDWARD HENRY | $ |
| ALICE HENRY | $ |
| DOHEE KANG | $ |
| ALISON M KINNEY | $ |
| ANNA M KREN | $ |
| DENNIS LEVI | $ |
| JENNIFER LISITSIN | $ |
| ERIC LEVINE | $ |

| | |
|---|---|
| CHRISTINA LYNCH | $ |
| NICHOLAS MAOUNIS | $ |
| SHEILA MARTELLO | $ |
| MADELINE LEW MOY | $ |
| HEIDI NAPLES | $ |
| MARY DUFF-ORTALE | $ |
| ALEXANDRA M ORTIZ | $ |
| MEGAN P PELINO | $ |
| JANE POLLICINO | $ |
| BARBARA ROPITEAU-GALLOWAY | $ |
| EUGENIA BOGADO | $ |
| JACQUELINE GALLERON | $ |
| JANE TERRENZI | $ |
| CAROL WALDIE | $ |
| LING N YOUNG | $ |
| DONALD M YOUNG | $ |
| PATRICIA FITZSIMONS | $ |
| CHRISTINE O'BERG | $ |
| DENNIS O'BERG | $ |
| JEAN M PALOMBO | $ |
| CORRINE J EVANS | $ |
| CHARLES R EVANS | $ |
| NANCY H KIMBELL | $ |
| CHRISTINIA L KMINEK | $ |
| LORRAINE LYNCH | $ |
| ELIZABETH McNALLY | $ |
| JOSEPH RICHARD MICKLEY | $ |
| ELAINE P MILLER | $ |
| CORRINE KRACHTUS | $ |
| ARJAN MIRPURI | $ |
| SUSANNE MLADENIK | $ |
| JANICE KAY PUNCHES | $ |
| ABRAHAM SCOTT | $ |
| KATHY A CORDERO | $ |
| VALENCIA L PARKER | $ |
| DENNIS VIANNA | $ |
| MARILYNDA VIANNA | $ |
| NANCY HOLZHAUER | $ |
| ELIZABETH ANN PAYNE | $ |
| PATRICIA WREN | $ |
| MARGARET MATHERS | $ |
| CHRISTINE JEAN-PIERRE | $ |
| PATRICIA GREENE-WOTTON | $ |
| PATRICIA CUBAS-BIELFELD | $ |
| ROBERT EICHELE | $ |
| CARMELA EICHELE | $ |

| | |
|---|---|
| MICHAEL HENRY | $ |
| REBECCA HENRY | $ |
| JAMES B LEACH | $ |
| CARRIE LEACH | $ |
| JAMES McCAFFREY | $ |
| AGNES McCAFFREY | $ |
| KEVIN WARD | $ |
| VIRGINIA BAUER | $ |
| CATHY ANN BONNETT | |
| | $ |
| DEBORAH BOWDEN | $ |
| JENNIFER BOWMAN | $ |
| ELIZABETH CANDELA | $ |
| TOMOKO T SCHLAG | $ |
| BETH MURPHY | $ |
| ROSEANN ZISA | $ |
| MICHELE JONES | $ |
| AMY VASEL | $ |
| MARGARET MEYER | $ |
| BARBARA GALLUCCI | $ |
| ARLENE ORSINI | $ |
| EILEEN HANNAFORD | $ |
| JILL GOLDSTEIN | $ |
| AUDREY MAGNUSON | $ |
| KAREN D'AMBROSI | $ |
| SUSAN MAGAZINE | $ |
| KATHERINE MAHER | $ |
| ELLEN ROBB | $ |
| MICHELLE TANNER | $ |
| MARIE CARLINO | $ |
| PANDORA PO BHARVANEY | $ |
| DEBRA ZEPLIN | $ |
| LAURA BUSTILLO | $ |
| CAROLE DiFRANCO | $ |
| CAMERON F MACRAE III | $ |
| DONALD MAURO | $ |
| JOHN SANDERS | $ |
| JENNIFER PRICE | $ |
| SANDRA VALDEZ FELT | $ |
| ROSE KELLER | $ |
| LYZBETH GLICK | $ |
| ELSA STRONG | $ |
| JOHN DiMEGLIO | $ |
| BARBARA RATCHKO | $ |
| MICHAEL GIORDANO | $ |
| ROSA CAICEDO | $ |

| | |
|---|---|
| JILL SWIFT | $ |
| LISA BEAMER | $ |
| JENNIFER G BRENNAN | $ |
| SUSAN BEATINI | $ |
| MARY DANAHY | $ |
| KATHLEEN M WISNIEWSKI | $ |
| TERESA CUNNINGHAM | $ |
| BEVERLY ECKERT | $ |
| PATRICIA RYAN | $ |
| LORI KANE | $ |
| SUZANNE SISOLAK | $ |
| THOMAS S JOHNSON | $ |
| H MICHAEL KEDEL | $ |
| NANCY FOSTER | $ |
| CHIEMI YORK | $ |
| JENNIFER TARANTINO | $ |
| MARY SMITH | $ |
| CHERYL SCHNEIDER | $ |
| NANCY DIMINO | $ |
| MATILDE SALCEDO | $ |
| SUSAN CONNORS | $ |
| GERARD JEAN BAPTISTE | $ |
| DEBORA ANN CRISMAN | $ |
| MAYORE ESTATES LLC | $ |
| 80 LAFAYETTE ASSOCIATES LLC | $ |

Principal amount sued for...............................................................$_____

Treble Damages under the ATA - Count 4 (18 U.S.C.§ 2331 et. Seq.) ....... $_____

Interest at 9% from September 11, 2001 through _____, 2006. . . . . .$_____

Costs and Disbursements:

Clerk's fee....................................................................................$150.00
Process Server fee for service.........................................................Cost of Service
Stautory Fee ................................................................................$20.00

<u>Please see the attached Exhibits filed in support of entry of default, judgment by default and regarding Plaintiffs' damages:</u>

Exhibit A - Plaintiffs Seeking Entry of Default Against Defendants
Exhibit B - Defendants Served by Publication
Exhibit C - Third Amended Consolidated Master Complaint
Exhibit D - Proofs of Service


_____
Andrew J. Maloney III, Esq. (AM 8684)


Sworn to before me this 13th
day of April, 2006


_____
Notary Public