

# THE NATIONAL COMMERCIAL BANK

( A Saudi Joint Stock Company)

## Financial Statements for the year ended 31 December 1999 and Auditors' Report

البنك الأهلي التجاري
THE NATIONAL COMMERCIAL BANK

**Ernst & Young**
P.O. Box 1994
Jeddah 21441
Saudi Arabia

**El Sayed El Ayouty & Co.**
Member of Moore Stephens International Limited
*Certified Public Accountants*
P.O. Box 780
Jeddah 21421
Saudi Arabia

## AUDITORS' REPORT

To the Shareholders of The National Commercial Bank:

We have audited the balance sheet of The National Commercial Bank (the "Bank") (A Saudi Joint Stock Company) as at 31 December 1999 and the related statements of income, changes in shareholders' equity and cash flows for the year then ended, including the related notes. These financial statements, which have been derived from computerised accounting records maintained in Arabic in the Kingdom of Saudi Arabia, are the responsibility of the Bank's management and have been prepared by them in accordance with the provisions of the Regulations for Companies and the Banking Control Law and submitted to us together with all the information and explanations which we required. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance that the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable degree of assurance to enable us to express an opinion on the financial statements.

In our opinion, the financial statements taken as a whole:

i)       present fairly, in all material respects, the financial position of the Bank as of 31 December 1999 and the results of its operations and its cash flows for the year then ended in accordance with the Accounting Standards for Commercial Banks issued by the Saudi Arabian Monetary Agency and with International Accounting Standards; and

ii)      comply with the requirements of the Regulations for Companies, the Banking Control Law and the Bank's Articles of Association with respect to the preparation and presentation of financial statements.

**For Ernst & Young**

Dr. Abdullah Abdulrahman Baeshen
Registration No. 66

18 Safar 1424 H
Corresponding to: 20April 2003

Jeddah



**For El Sayed El Ayouty & Co.**
Certified Public Accountants

Mohammed El Ayouty
Registration No. 211

# The National Commercial Bank
(A Saudi Joint Stock Company)

## BALANCE SHEET
### AS AT 31 DECEMBER 1999

|  | Note | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and balances with SAMA | 3 | **3,818,028** | 2,900,493 |
| Due from banks | 4 | **10,733,471** | 7,698,215 |
| Trading securities | 5 | **1,841,436** | 1,462,027 |
| Loans and advances, net | 6 | **34,669,491** | 56,630,836 |
| Investment securities, net | 7 | **30,465,110** | 19,178,481 |
| Fixed assets, net | 8 | **1,628,387** | 1,693,792 |
| Other real estate, net | 9 | **1,630,677** | 1,367,988 |
| Other assets | 10 | **2,205,713** | 1,998,706 |
| **TOTAL ASSETS** | | **86,992,313** | 92,930,538 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | |
| **LIABILITIES** | | | |
| Customers' deposits | 11 | **67,982,411** | 65,743,653 |
| Due to banks | 12 | **13,841,219** | 15,998,878 |
| Other liabilities | 13 | **2,597,874** | 3,160,356 |
| **Total liabilities** | | **84,421,504** | 84,902,887 |
| **SHAREHOLDERS' EQUITY** | | | |
| Share capital | 14 | **6,000,000** | 6,000,000 |
| Statutory reserve | 15 | **2,031,462** | 2,027,192 |
| (Accumulated losses) retained earnings | | **(5,460,653)** | 459 |
| **Total shareholders' equity** | | **2,570,809** | 8,027,651 |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | **86,992,313** | 92,930,538 |
| **CONTRA ACCOUNTS** | 16-2 | **58,720,940** | 89,488,848 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## STATEMENT OF INCOME
### FOR THE YEAR ENDED 31 DECEMBER 1999

|  | Note | 1999 SR '000 | 1998 SR '000 |
|---|---|---|---|
| **OPERATING INCOME** | | | |
| Special commission income | | **3,430,909** | 4,300,565 |
| Gain on foreign exchange | | **137,064** | 110,616 |
| Gain on trading securities | | **66,330** | 106,312 |
| Income from investment securities | | **1,647,839** | 1,109,191 |
| Income from other real estate | 17 | **13,364** | 26,134 |
| Fees and income from banking services | | **482,771** | 448,534 |
| **Total operating income** | | **5,778,277** | 6,101,352 |
| | | | |
| **OPERATING EXPENSES** | | | |
| Special commission expense | | **2,795,839** | 2,905,642 |
| Provision for possible credit losses | 6 | **6,567,703** | 646,802 |
| Salaries and other staff related costs | | **865,546** | 865,566 |
| Rent and premises related costs | | **115,759** | 100,305 |
| Directors' fees and remuneration | | **1,735** | 1,745 |
| Depreciation of fixed assets and other real estate | 8, 9 | **180,221** | 172,663 |
| Other general and administrative expenses | | **368,505** | 424,985 |
| **Total operating expenses** | | **10,895,308** | 5,117,708 |
| **NET OPERATING (LOSS) INCOME** | | **(5,117,031)** | 983,644 |
| **OTHER (EXPENSES) INCOME** | | | |
| Other (expenses) income, net | 18 | **(316,492)** | 119,447 |
| Donations and charitable contributions | | **(25,524)** | (41,104) |
| **Total other (expenses) income** | | **(342,016)** | 78,343 |
| **NET (LOSS) INCOME FOR THE YEAR** | | **(5,459,047)** | 1,061,987 |
| **(LOSS)/EARNINGS PER SHARE** | | **SR   (91.0)** | SR   17.7 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY
### FOR THE YEAR ENDED 31 DECEMBER 1999

| | Note | Share capital SR '000 | Statutory reserve SR '000 | (Accumulated losses) retained earnings SR '000 |
|---|---|---|---|---|
| **1999** | | | | |
| Balance as at 1 January 1999 | | 6,000,000 | 2,027,192 | 459 |
| Transfer to statutory reserve - Lebanon branch | 15 | - | 4,270 | (2,065) |
| Net loss for the year | | - | - | (5,459,047) |
| **Balance at 31 December 1999** | | **6,000,000** | **2,031,462** | **(5,460,653)** |
| **1998** | | | | |
| Balance as at 1 January 1998 | | 6,000,000 | 1,761,695 | 25,061 |
| Net income for the year | | - | - | 1,061,987 |
| Transfer to statutory reserve | 15 | - | 265,497 | (265,497) |
| Proposed dividend and zakat | | - | - | (821,092) |
| Balance at 31 December 1998 | | 6,000,000 | 2,027,192 | 459 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF CASH FLOWS
### FOR THE YEAR ENDED 31 DECEMBER 1999

|  | 1999 SR '000 | 1998 SR '000 |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** |  |  |
| Net (loss) income for the year | (5,459,047) | 1,061,987 |
| Adjustments to reconcile net (loss) income to net cash from operating activities: |  |  |
| Depreciation of fixed assets and other real estate | 180,221 | 172,663 |
| Loss (gain) on disposal of fixed assets and adjustments | 1,549 | (31,828) |
|  | (5,277,277) | 1,202,822 |
| **Net (increase) decrease in operating assets:** |  |  |
| Due from banks | (3,035,256) | 6,446,568 |
| Trading securities | (379,409) | (141,527) |
| Loans and advances – net | 21,961,345 | (10,340,727) |
| Other real estate - net | (272,555) | (345,510) |
| Other assets | (207,007) | 235,010 |
| **Net increase (decrease) in operating liabilities:** |  |  |
| Customers' deposits | 2,238,758 | 3,814,468 |
| Due to banks | (2,157,659) | 2,079,443 |
| Other liabilities | 234,723 | (165,626) |
| **Net cash from operating activities** | 13,105,663 | 2,784,921 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** |  |  |
| Net increase in investment securities | (11,286,629) | (2,315,377) |
| Purchase of fixed assets | (112,251) | (179,679) |
| Proceeds from disposal of fixed assets | 5,752 | 11,468 |
| **Net cash used in investing activities** | (11,393,128) | (2,483,588) |
| **CASH FLOWS USED IN FINANCING ACTIVITIES** |  |  |
| Dividends paid | (795,000) | (300,000) |
| **Net increase in cash and balances with SAMA** | 917,535 | 1,333 |
| Cash and balances with SAMA at beginning of the year | 2,900,493 | 2,899,160 |
| **CASH AND BALANCES WITH SAMA AT END OF THE YEAR** | 3,818,028 | 2,900,493 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS
### 31 DECEMBER 1999

1. **GENERAL**

The National Commercial Bank (the Bank) is a Saudi Joint Stock Company formed pursuant to Cabinet Resolution No. 186 on 22 Dhul Qida 1417 H (30 March 1997) and Royal Decree No. M/19 on 23 Dhul Qida 1417 H (31 March 1997) approving the Bank's conversion from a General Partnership to a Saudi Joint Stock Company. The Bank commenced business as a partnership under registration certificate authenticated by a Royal Decree on 28 Rajab 1369 H (15 May 1950) and registered under commercial registration No. 4030001588 issued on 27 Dhul Hijjah 1376 H (24 July 1957). The Bank initiated business in the name of "The National Commercial Bank" under Royal Decree No. 3737 on 20 Rabi Thani 1373 H (26 December 1953). The date of 1 July 1997 was determined to be the effective date of the Bank's conversion from a General Partnership to a Saudi Joint Stock Company.

The objective of the Bank is to provide a full range of banking services. The Bank operates through 245 branches (1998: 245 branches) in the Kingdom of Saudi Arabia and 2 overseas branches (Lebanon and Bahrain).Total number of Bank staff stands at 4,110 as at the end of 1999 (1998: 4,339 staff).

The Bank has a 60% ownership interest in a subsidiary, the Commercial Real Estate Markets Company, which is a Limited Liability Company registered in the Kingdom of Saudi Arabia under commercial registration number 4030073863 dated 5 Rabi Thani 1411 H (24 October 1990). The company is engaged in owning, maintaining and managing the Jamjoom Centre in Jeddah.

The Bank provides Islamic financing products including, inter alia, murabaha, musharaka, mudaraba, bai al-salam, istisna'a in accordance with Shariah rules. These products, which are supervised by an independent Shariah board, are included in loans and advances.

2. **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES**

2-a) **Regulatory**

The Bank follows the Accounting Standards for Commercial Bank's issued by the Saudi Arabian Monetary Agency (SAMA) and the International Accounting Standards. The Bank financial statements comply with the Banking Control Law and the Regulations for Companies in the Kingdom of Saudi Arabia.

2-b) **Accounting convention**

The financial statements are prepared under the historical cost convention on the accrual basis of accounting.

2-c) **Trading and investment securities portfolios**

The Bank maintains two separate and distinct securities portfolios, namely "trading securities" and "investment securities". The classification between the two portfolios is designated by the Bank's management at the time of purchase and no transfers are made between them after such date unless the Bank's management has justifications for such transfers.

2-c-1) **Trading securities**

Trading securities are recorded at cost of acquisition at the date of purchase and are marked to market at the balance sheet date. Realized and unrealized gains or losses are included in income from operations. Yield from these securities is classified as other income (expenses).

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

2. **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

#### 2-c-2) Investment securities

A subsidiary is a company in which the Bank has, directly or indirectly, a long-term investment comprising an interest of more than 50% in the voting capital and/or over which it exerts permanent control. Where the Bank does not have effective control but has significant influence, the investment in a subsidiary is accounted for under the equity method and the financial statements include the appropriate share of the subsidiary's results, reserves and accumulated losses based on its latest available financial statements.

Investment securities are stated in the balance sheet at cost adjusted for amortisation of premiums and accretion of discounts, when applicable, net of provision for any permanent decline in value.

Amortisation and accretion are computed using the straight-line method over the remaining period to maturity. The amortised premium and discount and the income earned by the Bank on these securities are included in operating income.

In the case of a permanent diminution in the value of any individual security, a provision is made for the amount of the diminution. Such provision, as well as gains and losses arising on disposal of investment securities, are classified as other income (expenses).

#### 2-d) Provision for losses against loans and advances

Provision is made against specific loans and advances following a study of the portfolios that takes into account the recoverability of those debts and the general economic conditions. The amount provided during the year is included in operating expenses.

Loans and advances are written off only in circumstances where all possible means of recovery have been exhausted and after taking into account tangible collateral and guarantees provided in respect of such loans.

Loans and advances are stated in the balance sheet net of the provision for losses against loans and advances and accumulated commission in suspense.

#### 2-e) Fixed assets

Fixed assets are stated in the balance sheet at cost net of accumulated depreciation.

Freehold land is not depreciated. The cost of other fixed assets is depreciated using the straight-line method over their expected useful lives, based on the following annual percentage rates:

| | |
|---|---|
| Freehold buildings | 2.5% |
| Furniture, vehicles and equipment | 10% to 25% |
| Leasehold buildings | over the lease period |

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-f) Other real estate

The Bank occasionally acquires real estate against settlement of overdue loans and advances. Such real estate is recorded at the lower of fair market value of the acquired real estate or the current value of the outstanding loan or advance at the settlement date.

Other real estate is valued periodically by independent appraisers. The unrealised losses on revaluation of other real estate and gains and losses on disposal are included in operating income and expenses.

The cost of buildings included under other real estate is depreciated using the straight-line method at an annual rate of 2.5%.

Other real estate is stated in the balance sheet net of accumulated depreciation and provision for decline in book value.

#### 2-g) Income recognition

Income and expenses are recognized on an accrual basis. However, income on loans and advances classified as non-performing is recognized on a cash basis until the loan or advance is reclassified as performing whereupon the recognition of income reverts to an accrual basis.

Income from Islamic products is recognized on an accrual basis except for income from musharakah deals which is recognized on a cash basis due to the difficulty of determining the income stream with reasonable certainty.

#### 2-h) Foreign currencies

Transactions in foreign currencies are translated into Saudi Riyals at the exchange rates prevailing on the dates of the transactions. Assets and liabilities in foreign currencies at the balance sheet date are translated into Saudi Riyals at the rates of exchange prevailing at that date.

Realized and unrealized gains and losses on exchange are included in operating income.

Translation exchange differences, if material, relating to foreign branches are recorded as a separate component of shareholders' funds.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-i) Financial instruments

Financial instruments include both on and off-balance sheet instruments.

##### 2-i-1 On-balance sheet financial instruments

On-balance sheet financial instruments comprise cash and balances with SAMA, due from banks, trading securities, loans and advances, investment securities, certain other assets, customer deposits, due to banks and certain other liabilities.

The fair values of on-balance sheet financial instruments, except for investment securities and loans and advances, are not significantly different from the carrying values included in the financial statements. The estimated fair value of the investment securities is based on quoted market prices when available, or pricing models in the case of certain fixed rate bonds and estimated fair values for non-quoted securities. It is not practical to determine the fair value of loans and advances to customers with sufficient reliability.

The maximum credit risk from on-balance sheet financial instruments is equal to the carrying value disclosed in the financial statements excluding fair values of collateral received.

##### 2-i-2 Off-balance sheet financial instruments (contra accounts)

Off-balance sheet financial instruments comprise letters of credit, letters of guarantee, irrevocable commitment to extend credit, commitments to purchase and sell foreign currencies, interest rate and foreign currency related swaps, forward rate agreements, interest rate and foreign currency options and futures. The notional amounts of these off-balance financial instruments are included in the contra accounts in the balance sheet.

The Bank enters into forward and future transactions, swaps and options to hedge the risks accompanying the management of its assets and liabilities and for trading purposes. Off-balance sheet trading financial instruments include transactions also undertaken to service customer needs.

Forward foreign exchange contracts are recorded in Saudi Riyals at the spot rates prevailing at the deal date. Premiums and discounts on forward foreign exchange contracts are amortised or accredited on a straight-line basis over the period of the contract. Contracts outstanding at the balance sheet date are valued at the spot exchange rate prevailing at that date. Realised and unrealised gains and losses on exchange are included in operating income.

Off-balance sheet non-trading financial instruments concluded to hedge asset and liability risks are accounted for on the same basis adopted in respect of the items being hedged. Commission income/expense from such instruments is included in operating income.

Off-balance sheet trading financial instruments are marked to market; realised and unrealised gains or losses are included in operating income.

The fair value of off-balance sheet financial instruments is determined on the basis of market values.

The maximum credit risk from off-balance sheet financial instruments is substantially less than the carrying values in the balance sheet excluding fair values of collateral received.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
**31 DECEMBER 1999**

2. **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES** (continued)

   i) **Financial instruments** (continued)

      **2-i-3  Offsetting of financial assets and liabilities**

      Financial assets and liabilities are offset and reported net in the accompanying balance sheet when a legally enforceable right to set off the amounts exists or when the Bank intends to settle on a net basis or to realise the asset and settle the liability simultaneously.

      **2-i-4  Risk management**

      The Bank's management controls risks associated with financial instruments by hedging risk exposures, avoiding undue concentration of risk and setting requirements for collateral to mitigate credit risks.

   **2-j)  Employees end of service indemnity**

      End of service indemnity payable to the employees of the Bank are provided for in accordance with the guidelines set by the Saudi Arabian Labour and Workmen Law and is included in other liabilities.

   **2-k)  Zakat**

      Zakat is the liability of the shareholders and is paid by the Bank on their behalf. Zakat is computed in accordance with the Regulations of the Department of Zakat and Income Tax based on the financial statements as at end of the year and is charged to the retained earnings.

3. **CASH AND BALANCES WITH SAMA**

|  | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|
| Cash on hand | 1,592,786 | 733,447 |
| Balances with SAMA: | | |
| Statutory deposit | 2,174,991 | 2,161,048 |
| Current accounts | 50,251 | 5,998 |
| Total cash and balances with SAMA | 3,818,028 | 2,900,493 |

In accordance with Article (7) of the Banking Control Law, the Bank is required to maintain statutory deposit with SAMA at stipulated percentages of its call, time, savings and other deposits determined at the end of each Gregorian month.

The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

#### 4. DUE FROM BANKS

|    |                           | 1999<br>**SR '000** | 1998<br>SR '000 |
|----|---------------------------|-----------|-----------|
| a) | **Domestic**              |           |           |
|    | Call and current accounts | 336,728   | 301,654   |
|    | Time deposits             | 1,608,650 | 635,600   |
|    |                           | 1,945,378 | 937,254   |
| b) | **International**         |           |           |
|    | Call and current accounts | 523,834   | 640,198   |
|    | Time deposits             | 8,264,259 | 6,120,763 |
|    |                           | 8,788,093 | 6,760,961 |
|    | **Total due from banks**  | 10,733,471 | 7,698,215 |

#### 5. TRADING SECURITIES

|    |                                                          | 1999<br>**SR '000** | 1998<br>SR '000 |
|----|----------------------------------------------------------|-----------|-----------|
| a) | **Domestic**                                             |           |           |
|    | Mutual funds                                             | 62,107    | 131,096   |
|    | Fixed rate Government bonds                               | -         | 150,101   |
|    |                                                          | 62,107    | 281,197   |
| b) | **International**                                        |           |           |
|    | Fixed rate Government bonds                               | 18,750    | -         |
|    | Floating rate Government bonds                            | -         | 19,176    |
|    | Fixed rate corporate bonds                               | 83,610    | 28,787    |
|    | Floating rate corporate bonds                            | 527,904   | 67,492    |
|    | Externally managed portfolios (shares, bonds and others) | 1,149,065 | 1,065,375 |
|    |                                                          | 1,779,329 | 1,180,830 |
|    | **Total trading securities (at market value)**           | 1,841,436 | 1,462,027 |

The cost of acquisition of trading securities as at 31 December 1999 amounted to SR 1,794 million (1998 - SR 1,449 million). The net unrealised gains on the trading portfolios resulting from marked to market valuation at the end of the year amounted to SR 47 million (1998 - SR 13 million).

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

6.   LOANS AND ADVANCES, NET

6-1   Loans and advances comprise the following:

|  | 1999 SR '000 | 1998 SR '000 |
|---|---|---|
| Loans and advances, gross | 43,714,041 | 60,227,637 |
| Provision for losses against loans and advances | (8,587,557) | (3,328,826) |
| Accumulated commission in suspense | (456,993) | (267,975) |
| Loans and advances – net | 34,669,491 | 56,630,836 |

Gross non-performing loans and advances as at the year end, net of accumulated commission in suspense, amounted to SR 9,802 million (1998 - SR 5,816 million).   The commission in suspense earned on non-performing loans and advances but not recognised as income during the year amounted to SR 230 million (1998 - SR 104 million).  In addition to the above provision, the Bank holds tangible collateral and guarantees against certain loans and advances.

6-2   Breakdown of loans and advances, gross by major economic sector:

|  | 1999 SR '000 | 1998 SR '000 |
|---|---|---|
| a)   **Domestic** | | |
|      *a-1) Private sector* | | |
|      Real estate | 864,140 | 1,787,279 |
|      Agriculture | 192,229 | 61,977 |
|      Manufacturing | 1,362,896 | 1,381,685 |
|      Trading | 5,472,213 | 10,197,122 |
|      Services and contracting | 8,137,232 | 16,858,205 |
|      Others | 14,374,231 | 7,985,709 |
|  | 30,402,941 | 38,271,977 |
|      *a-2) Government, government agencies, quasi government and other public institutions* | 11,917,784 | 20,999,170 |
|  | 42,320,725 | 59,271,147 |
| b)   **International** | | |
|      *b-1) Private sector* | | |
|      Others | 394,683 | 235,320 |
|      *b-2) Government, government agencies, quasi government and other public institutions* | 265,642 | 251,720 |
|      *b-3) Banks* | 732,991 | 469,450 |
|  | 1,393,316 | 956,490 |
| Total loans and advances – gross | 43,714,041 | 60,227,637 |

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 6. LOANS AND ADVANCES, NET (continued)

#### 6-3 Movement in the provision for losses against loans and advances

|  | 1999 SR '000 | 1998 SR '000 |
|---|---|---|
| Balance at beginning of the year | 3,328,826 | 3,150,943 |
| Net amounts written off | (361,181) | (772,900) |
| Additions during the year | 6,019,238 | 655,247 |
| Recoveries | (399,326) | (8,445) |
| Adjustments (surplus of commission in suspense) | - | 303,981 |
| Balance at end of the year | 8,587,557 | 3,328,826 |

| Charge for the year in the statement of income: | 1999 SR '000 | 1998 SR '000 |
|---|---|---|
| Additions during the year against loans and advances | 6,019,238 | 655,247 |
| Recoveries | (399,326) | (8,445) |
|  | 5,619,912 | 646,802 |
| Provision against letters of guarantee (included in other liabilities) | 422,884 | - |
| Direct write offs | 524,907 | - |
| Total charge for the year | 6,567,703 | 646,802 |

These financial statements were approved on 20 April 2003. Accordingly, consistent with the requirements of IAS 10 (Contingencies and Events Occurring After the Balance Sheet Date), any provisions that were determined to be necessary as a result of events occurring during the period from 31 December 1999 to the date of approval of the financial statements relating to loans and advances that existed at 31 December 1999 have been charged to the 1999 statement of income. Also, amounts recovered during the same mentioned period relating to provisions previously made were taken into account in the statement of income for the year ended 31 December 1999.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

| 7.  INVESTMENT SECURITIES, NET | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|
| **a)  Domestic** | | |
| Investment in a subsidiary | **960,000** | 960,000 |
| Bank's share of subsidiary's losses | **(126,507)** | (92,954) |
| Net investment in a subsidiary | **833,493** | 867,046 |
| Shares in companies | **1,257,576** | 1,257,576 |
| Mutual funds | **24,858** | 65,832 |
| Fixed rate Government bonds | **15,504,908** | 7,314,497 |
| Floating rate Government bonds | **3,601,090** | 3,601,090 |
| Fixed rate treasury bills | **490,466** | 737,081 |
| | **21,712,391** | 13,843,122 |
| **b)  International** | | |
| Shares | **41,283** | 74,222 |
| Mutual funds | **111,652** | - |
| Fixed rate treasury bills | **293,791** | 218,659 |
| Fixed rate Government bonds | **2,732,258** | 396,750 |
| Floating rate Government bonds | **30,000** | 205,923 |
| Fixed rate corporate bonds | **142,342** | 126,112 |
| Floating rate corporate bonds | **3,117,729** | 3,325,082 |
| Investments in Islamic products | **2,442,828** | 1,132,963 |
| | **8,911,883** | 5,479,711 |
| Total investment securities | **30,624,274** | 19,322,833 |
| Provision for diminution in book value | **(159,164)** | (144,352) |
| Total investment securities – net | **30,465,110** | 19,178,481 |

The market/fair value of investment securities as at the balance sheet date amounted to SR 30,345 million (1998 - SR 18,930 million).

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 8. FIXED ASSETS, NET

|  | Land<br>SR '000 | Buildings<br>SR '000 | Furniture,<br>vehicles and<br>equipment<br>SR '000 | Total<br>SR '000 |
|---|---|---|---|---|
| **Cost** | | | | |
| Balance at beginning of the year | 379,422 | 1,536,011 | 881,210 | 2,796,643 |
| Additions | 800 | 40,700 | 70,751 | 112,251 |
| Disposals | - | (735) | (15,439) | (16,174) |
| Balance at end of the year | 380,222 | 1,575,976 | 936,522 | 2,892,720 |
| **Accumulated depreciation** | | | | |
| Balance at beginning of the year | - | 493,834 | 609,017 | 1,102,851 |
| Additions | - | 57,998 | 112,357 | 170,355 |
| Disposals | - | (36) | (8,837) | (8,873) |
| Balance at end of the year | - | 551,796 | 712,537 | 1,264,333 |
| **Net book value at 31 December 1999** | 380,222 | 1,024,180 | 223,985 | 1,628,387 |
| Net book value at 31 December 1998 | 379,422 | 1,042,177 | 272,193 | 1,693,792 |

### 9. OTHER REAL ESTATE, NET

|  | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|
| **Cost:** | | |
| Cost as at 1 January | 1,611,823 | 1,266,313 |
| Additions | 301,349 | 386,570 |
| Disposals | (12,314) | (41,060) |
| Cost at 31 December | 1,900,858 | 1,611,823 |
| **Accumulated depreciation:** | | |
| Balance as at 1 January | 80,456 | 72,054 |
| Charge for the year | 9,866 | 8,402 |
| Disposals | (278) | - |
| Balance as at 31 December | 90,044 | 80,456 |
| **Net book value** | 1,810,814 | 1,531,367 |
| Provision for unrealized revaluation losses | (180,137) | (163,379) |
| **Total** | 1,630,677 | 1,367,988 |

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
**31 DECEMBER 1999**

### 10.  OTHER ASSETS

|  | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|
| Customers' liabilities on acceptances | 822,998 | 1,107,595 |
| Accrued commission receivable | 708,381 | 452,725 |
| Other | 674,334 | 438,386 |
| Total other assets | 2,205,713 | 1,998,706 |

### 11.  CUSTOMERS' DEPOSITS

|  | 1999<br>SR '000 | 1998<br>SR '000 |
|---|---|---|
| **a)  Domestic** | | |
| Current and call accounts | 26,505,784 | 26,289,974 |
| Savings | 456,703 | 530,311 |
| Time deposits | 14,097,177 | 14,910,545 |
| Others | 3,259,832 | 2,495,044 |
|  | 44,319,496 | 44,225,874 |
| **b)  International** | | |
| Current and call accounts | 95,507 | 133,815 |
| Savings | 11,501 | 12,909 |
| Time deposits | 23,135,418 | 21,014,744 |
| Others | 7,152 | 12,596 |
|  | 23,249,578 | 21,174,064 |
| **c)  Accrued commission payable** | 413,337 | 343,715 |
| Total customers' deposits | 67,982,411 | 65,743,653 |

Customers' deposits include foreign currency deposits equivalent to SR 16,285 million (1998 - SR 18,421 million).

Customers' deposits include an amount of SR 3,435 million (1998 - SR 1,314  million) representing liabilities against the sale of fixed rate bonds with agreements to repurchase at fixed future dates.

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

### 12. DUE TO BANKS

|    |                                    | 1999<br>SR '000 | 1998<br>SR '000 |
|----|------------------------------------|-----------------|-----------------|
| a) | **Domestic**                       |                 |                 |
|    | Current and call accounts          | 231,560         | 203,371         |
|    | Time deposits                      | 7,016,334       | 10,820,133      |
|    |                                    | 7,247,894       | 11,023,504      |
| b) | **Foreign branches of domestic banks** |             |                 |
|    | Time deposits                      | 75,000          | 281,250         |
| c) | **International**                  |                 |                 |
|    | Current and call accounts          | 831,692         | 900,840         |
|    | Time deposits                      | 5,546,819       | 3,702,564       |
|    |                                    | 6,378,511       | 4,603,404       |
| d) | Accrued commission payable         | 139,814         | 90,720          |
|    | Total due to banks                 | 13,841,219      | 15,998,878      |

Due to banks include an amount of SR 4,870 million (1998 - SR 1,526 million) representing liabilities against the sales of fixed rate bonds with agreements to repurchase at fixed future dates.

### 13. OTHER LIABILITIES

|                                | 1999<br>SR '000 | 1998<br>SR '000 |
|--------------------------------|-----------------|-----------------|
| Acceptances outstanding        | 822,998         | 1,107,595       |
| Proposed dividend              | -               | 795,000         |
| Zakat                          | -               | 26,092          |
| Others                         | 1,774,876       | 1,231,669       |
| **Total other liabilities**    | 2,597,874       | 3,160,356       |

There is no Zakat liability for 1999 due to the negative Zakat base and the losses incurred during the year.

### 14. SHARE CAPITAL

The authorized, issued and fully paid share capital at 31 December 1999 consists of 60 million shares (1998 – 60 million shares) of SR 100 each, wholly owned by Saudi shareholders.

**The National Commercial Bank**

(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
**31 DECEMBER 1999**

### 15. STATUTORY RESERVE

In accordance with the Banking Control Law, a minimum of 25% of the annual net income (inclusive of overseas branches) is required to be transferred to a statutory reserve until this reserve equals the paid up share capital of the Bank. Pursuant to Lebanese Money and Credit Law, the Lebanon branch is required to transfer 10% of its annual net income to the statutory reserve. The amount transferred to statutory reserve of the Lebanon branch of SR 4.3 million includes SR 2.2 million representing reclassification from other liabilities. These reserves are not available for distribution under both laws.

### 16. FINANCIAL INSTRUMENTS

#### 16-1 Commission rate risk

Commission rate risk is the uncertainty of future earnings resulting from fluctuations in commission rates. The risk arises when there is a mismatch between the assets and liabilities and off-balance sheet positions which are subject to commission rate adjustment within a specified period. The most important source of such rate risk is the Bank's lending, funding and investments activities, where fluctuations in commission rates are reflected in commission margins and earnings. The Bank also faces such rate risk in its trading portfolios, where rate changes may result in fluctuations in portfolios market values.

Commission rate gap is a common measure of rate risk. A positive gap occurs when more assets than liabilities are subject to rate changes during a prescribed period of time. A negative gap occurs when liabilities exceed assets during a prescribed period of time.

The commission rate gap position and term to maturity based on contractual maturity dates or re-pricing whichever is earlier for on and off-balance sheet financial instruments are as follows:

(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

**16.   FINANCIAL INSTRUMENTS (continued)**

**16-1   Commission rate risk (continued)**

<u>31 December 1999</u>

| | Commission Sensitive | | | Non-commission Sensitive | Total |
|---|---|---|---|---|---|
| | Within 3 Months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | SR '000 | SR '000 |
| **ASSETS** | | | | | |
| Cash and balances with SAMA | - | - | - | 3,818,028 | 3,818,028 |
| Due from banks | 8,711,237 | 1,632,103 | - | 390,131 | 10,733,471 |
| Trading securities | 1,064,000 | 84,000 | 489,607 | 203,829 | 1,841,436 |
| Loans and advances, net | 23,418,541 | 6,734,996 | 2,046,271 | 2,469,683 | 34,669,491 |
| Investment securities, net | 5,917,872 | 6,086,384 | 16,339,847 | 2,121,007 | 30,465,110 |
| Fixed assets, net | - | - | - | 1,628,387 | 1,628,387 |
| Other real estate | - | - | - | 1,630,677 | 1,630,677 |
| Other assets | - | - | - | 2,205,713 | 2,205,713 |
| **Total assets** | **39,111,650** | **14,537,483** | **18,875,725** | **14,467,455** | **86,992,313** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| Customers' deposits | 24,502,593 | 13,298,800 | 5,947 | 30,175,071 | 67,982,411 |
| Due to banks | 9,234,803 | 3,956,766 | - | 649,650 | 13,841,219 |
| Other liabilities | - | - | - | 2,597,874 | 2,597,874 |
| Shareholders' equity | - | - | - | 2,570,809 | 2,570,809 |
| **Total liabilities and shareholders' Equity** | **33,737,396** | **17,255,566** | **5,947** | **35,993,404** | **86,992,313** |
| **On-balance sheet gap position** | **5,374,254** | **(2,718,083)** | **18,869,778** | **(21,525,949)** | |
| **Off-balance sheet gap position** | **(1,085,000)** | **1,809,000** | **(724,000)** | **-** | |
| **Total gap position** | **4,289,254** | **(909,083)** | **18,145,778** | **(21,525,949)** | |
| **Cumulative gap position** | **4,289,254** | **3,380,171** | **21,525,949** | **-** | |

·

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

**16. FINANCIAL INSTRUMENTS (continued)**

**16-1 Commission rate risk (continued)**

**31 December 1998**

| | Commission Sensitive | | | Non-commission sensitive | Total |
|---|---|---|---|---|---|
| | Within 3 Months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | SR '000 | SR '000 |
| **ASSETS** | | | | | |
| Cash and balances with SAMA | - | - | - | 2,900,493 | 2,900,493 |
| Due from banks | 4,185,288 | 2,911,717 | - | 601,210 | 7,698,215 |
| Trading securities | 29,992 | 656,602 | 360,963 | 414,470 | 1,462,027 |
| Loans and advances, net | 32,336,957 | 4,503,492 | 16,102,432 | 3,687,955 | 56,630,836 |
| Investment securities, net | 7,863,842 | 2,658,370 | 6,535,947 | 2,120,322 | 19,178,481 |
| Fixed assets, net | - | - | - | 1,693,792 | 1,693,792 |
| Other real estate | - | - | - | 1,367,988 | 1,367,988 |
| Other assets | - | - | - | 1,998,706 | 1,998,706 |
| **Total assets** | 44,416,079 | 10,730,181 | 22,999,342 | 14,784,936 | 92,930,538 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| Customers' deposits | 23,252,184 | 13,373,243 | - | 29,118,226 | 65,743,653 |
| Due to banks | 10,841,665 | 4,081,365 | - | 1,075,848 | 15,998,878 |
| Other liabilities | - | - | - | 3,160,356 | 3,160,356 |
| Shareholders' equity | - | - | - | 8,027,651 | 8,027,651 |
| **Total liabilities and shareholders' equity** | 34,093,849 | 17,454,608 | - | 41,382,081 | 92,930,538 |
| **On-balance sheet gap position** | 10,322,230 | (6,724,427) | 22,999,342 | (26,597,145) | |
| **Off-balance sheet gap position** | 190,150 | 335,888 | (526,038) | - | |
| **Total gap position** | 10,512,380 | (6,388,539) | 22,473,304 | (26,597,145) | |
| **Cumulative gap position** | 10,512,380 | 4,123,841 | 26,597,145 | - | |

The off-balance sheet gap represents the net notional amounts of financial instruments, which are used to manage commission rate risk.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 16.   FINANCIAL INSTRUMENTS (continued)

#### 16-1   Commission rate risk (continued)

The average effective commission rates for the main categories of assets and liabilities outstanding at 31 December 1999 excluding non-commission rate sensitive items are as follows:-

**Assets**

| | |
|---|---|
| Due from Banks | 6.39 % |
| Trading securities | 6.95 % |
| Loans and advances | 7.50 % |
| Investment securities | 6.59 % |

**Liabilities**

| | |
|---|---|
| Customers deposits | 6.16 % |
| Due to Banks | 6.22 % |

#### 16-2   Off-balance sheet financial instruments (contra accounts)

Term to maturity for off-balance sheet items is as follows:

**31 December 1999**

| | Within 3 months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | Total SR '000 |
|---|---|---|---|---|
| **a)  Contingent liabilities** | | | | |
| Letters of credit | 2,560,107 | 1,187,709 | 659,401 | 4,407,217 |
| Letters of guarantee / other guarantees | 3,751,763 | 1,533,595 | 1,650,721 | 6,936,079 |
| Commitments to extend credit (irrevocable) | - | 1,435,970 | 32,160 | 1,468,130 |
| | 6,311,870 | 4,157,274 | 2,342,282 | 12,811,426 |
| **b)  Forward foreign exchange contracts** | | | | |
| Purchases | 980,420 | 8,235,430 | 6,471,163 | 15,687,013 |
| Sales | 2,016,944 | 9,715,939 | 5,812,861 | 17,545,744 |
| | 2,997,364 | 17,951,369 | 12,284,024 | 33,232,757 |
| **c)  Derivatives** | | | | |
| Commission rate swap | 4,018,951 | 3,148,109 | 1,093,750 | 8,260,810 |
| Forward rate agreements | 817,500 | - | - | 817,500 |
| Futures | 598,875 | 765,875 | 1,431,250 | 2,796,000 |
| Currency options | 802,447 | - | - | 802,447 |
| | 6,237,773 | 3,913,984 | 2,525,000 | 12,676,757 |
| **Total contra accounts** | 15,547,007 | 26,022,627 | 17,151,306 | 58,720,940 |

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

### 16.   FINANCIAL INSTRUMENTS (continued)

#### 16-2   Off-balance sheet financial instruments (contra accounts)

##### 31 December 1998

|  | Within 3 months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | Total SR '000 |
|---|---|---|---|---|
| *a) Contingent liabilities* |  |  |  |  |
| Letters of credit | 2,791,132 | 978,816 | - | 3,769,948 |
| Letters of guarantee | 2,713,013 | 2,280,112 | 2,498,318 | 7,491,443 |
| Commitments to extend credit (irrevocable) | - | 1,147,860 | 389,800 | 1,537,660 |
|  | 5,504,145 | 4,406,788 | 2,888,118 | 12,799,051 |
| *b) Forward foreign exchange contracts* |  |  |  |  |
| Purchases | 8,168,967 | 17,346,882 | 171,944 | 25,687,793 |
| Sales | 12,965,764 | 22,176,530 | 547,099 | 35,689,393 |
|  | 21,134,731 | 39,523,412 | 719,043 | 61,377,186 |
| *c) Derivatives* |  |  |  |  |
| Commission rate swap | 3,579,829 | 1,720,307 | 1,780,826 | 7,080,962 |
| Futures | 348,500 | 825,000 | 1,444,000 | 2,617,500 |
| Currency options | 4,014,559 | 1,599,590 | - | 5,614,149 |
|  | 7,942,888 | 4,144,897 | 3,224,826 | 15,312,611 |
| **Total contra accounts** | 34,581,764 | 48,075,097 | 6,831,987 | 89,488,848 |

The maturities set out in the above table are based on contractual re-pricing or maturity dates, whichever is earlier.

The fair value of off-balance sheet financial instruments (contingent liabilities) is not significantly different from the book value.

In respect of the commitments for forward foreign exchange and derivative products, the amounts recorded are gross values and do not reflect the extent to which positions may offset one another. The amounts subject to market and credit risks are substantially smaller than the notional amounts.

Management does not anticipate any material loss as a result of these contingencies and commitments.

#### 16-3   Foreign exchange position

The Bank had a net open foreign exchange position, principally in U.S. Dollars, of SR 4,431 million (1998 - SR 4,288 million).

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 1999

### 17. INCOME FROM OTHER REAL ESTATE

|                                                | 1999<br>SR '000 | 1998<br>SR '000 |
|------------------------------------------------|-----------------|-----------------|
| (Loss) gain on sale of other real estate       | (13)            | 221             |
| Rental income                                  | 30,135          | 25,913          |
| Decline in book value provided during the year | (16,758)        | -               |
| **Total income from other real estate**        | **13,364**      | 26,134          |

### 18. OTHER (EXPENSES) INCOME, NET

|                                                   | 1999<br>SR '000 | 1998<br>SR '000 |
|---------------------------------------------------|-----------------|-----------------|
| Gain on investment securities                     | 20,488          | 11,675          |
| Decline in the book value of investment portfolio | (11,132)        | -               |
| Bank's share in subsidiary's losses               | (33,553)        | -               |
| (Loss) gain on disposal of fixed assets           | (1,549)         | 299             |
| Yield on trading securities                       | 19,540          | 31,841          |
| Others                                            | (310,286)       | 75,632          |
| **Total other (expenses) income**                 | **(316,492)**   | 119,447         |

### 19. TRANSACTIONS WITH RELATED PARTIES

During the ordinary course of business, the Bank transacts business with related parties on the same terms and conditions as other third parties. The balances from such dealings in the balance sheet are as follows:

| Related parties | Nature of transactions | 1999<br>SR '000 | 1998<br>SR '000 |
|-----------------|------------------------|-----------------|-----------------|
| Board of Directors and senior management | Loans and advances | 86,497 | 296,355 |
|  | Customers' deposits | 35,465 | 325,365 |
|  | Contra accounts | 65,122 | 53,830 |
| Mutual funds | Trading securities | 62,107 | - |
|  | Investment securities | 24,858 | - |
|  | Customers' deposits | 5,006,156 | 3,338,726 |

The income and expenses derived from dealings with related parties included in the statement of income are as follows:

| Related parties | Nature of transactions | 1999<br>SR '000 |
|-----------------|------------------------|-----------------|
| Board of Directors and senior management | Special commission income | 20,574 |
|  | Special commission expense | 4,946 |
| Mutual funds | Gain on trading securities | 4,301 |
|  | Special commission expense | 363,641 |

23

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 20.  INVESTMENT SERVICES

The Bank offers investment management services to its customers.  These services include the management of a variety of mutual funds with assets totaling SR 19,244 million (1998 - SR 14,187 million) and include several funds which comply with *Shariah* rules and are subject to *Shariah* control on a regular basis.  Some of these mutual funds are managed in association with external professional investment advisors. The Bank also manages private investment portfolios on behalf of customers. These funds and private portfolios are not included in the financial statements of the Bank.

### 21.  MATURITIES OF ASSETS AND LIABILITIES

|  | 1999 | | 1998 | |
| --- | --- | --- | --- | --- |
|  | Assets<br>**SR '000** | Liabilities<br>**SR '000** | Assets<br>SR '000 | Liabilities<br>SR '000 |
| Less than one month | 18,255,290 | 53,114,601 | 26,494,310 | 59,343,970 |
| One month to one year | 23,356,075 | 28,703,082 | 34,368,051 | 22,398,561 |
| One to five years | 27,241,968 | 5,947 | 19,510,402 | - |
| Over five years | 12,674,203 | - | 7,497,289 | - |
|  | 81,527,536 | 81,823,630 | 87,870,052 | 81,742,531 |

The above reflects the contractual maturities of the assets and liabilities, and accordingly does not represent the anticipated maturities based on the Bank's experience of retaining deposits and managing its liquidity.  The maturity profile is monitored by the Bank's management on a daily basis to ensure adequate liquidity is maintained by the Bank to meet its obligations.

The above assets and liabilities do not include fixed assets, other real estate and other assets and liabilities due to the special nature of these accounts.

### 22.  LEASE COMMITMENTS

Total future lease commitments under non-cancellable leases of the Bank's buildings expire on the residual term of the leases during:

|  | 1999<br>**SR '000** | 1998<br>SR '000 |
| --- | --- | --- |
| Less than one year | 15,312 | 17,997 |
| One to five years | 20,401 | 17,619 |
| Over five years | 4,631 | 7,883 |
|  | 40,344 | 43,499 |

### 23.  YEAR 2000

The Bank incurred certain expenses during the year relating to modifications deemed necessary to deal with the compliance of computer systems to the Year 2000. All expenses relating to these costs were charged to the statement of income.  The Bank's management  is not expecting any such expenses in the future.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
**31 DECEMBER 1999**

**24.    SEGMENTAL INFORMATION**

The Bank is organized into the following major business segments:

**Retail banking** - Provides banking services, including consumer lending, current accounts and investment management services to individuals and small sized business in addition to Islamic products in compliance with Shariah rules and supervised by the independent *Shariah* Board.

**Corporate and treasury banking** - Provides banking services including all conventional credit related products and Islamic financing products to medium and large establishments in addition to managing liquidity and market risk (local and international), carrying out investment and trading activities as well as providing a full range of products and services, including money market and foreign exchange, to the Bank's clients.

**Others** - Comprise Head Office accounts particularly management of a portfolio of equity holdings, other real estate, the statutory deposits and the Bank premises.

Special commission is credited/charged between segments on their balance sheet net surplus / deficit based on average commission rates prevailing on the local market.

Segmental information for the year ended 31 December 1999 is as follows:

|  | Retail banking SR '000 | Corporate & Treasury SR '000 | Others SR '000 | Total SR '000 |
|---|---|---|---|---|
| Total assets | 8,517,743 | 72,554,499 | 5,920,071 | 86,992,313 |
| Total liabilities | 40,966,200 | 41,607,256 | 1,848,048 | 84,421,504 |
| Total operating income | 2,062,051 | 839,269 | 81,118 | 2,982,438 |
| Net income before provision for losses against loans and advances | 898,805 | 440,347 | (230,496) | 1,108,656 |
| Povision for losses against loans and Advances |  |  |  | (6,567,703) |
| Net loss |  |  |  | (5,459,047) |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 1999

### 25.    GEOGRAPHICAL DISTRIBUTION.

The geographical distribution is summarised as follows:

|  | Total assets SR '000 | Total liabilities SR '000 | Contra accounts SR '000 | Total operating income net of special commission expense SR '000 |
|---|---|---|---|---|
| Domestic | 81,634,008 | 59,338,509 | 36,023,720 | 2,911,265 |
| International (overseas branches) | 5,358,305 | 25,082,995 | 22,697,220 | 71,173 |
| Total | 86,992,313 | 84,421,504 | 58,720,940 | 2,982,438 |

### 26.    CONTINGENT LIABILITIES

A legal case was filed against the Bank for an amount of SR 310 million. This case is still under consideration by the Higher Court in Jeddah. In the opinion of the Bank's lawyers, the final outcome of this case is expected to be in the bank's favour. Accordingly, no provision has been made in these financial statements in respect thereof.

### 27.    APPROVAL OF FINANCIAL STATEMENTS

The board of directors approved the financial statements on 20 April 2003.

<div dir="rtl">

**البنك الأهلي التجاري**

**(شركة مساهمة سعودية)**

**إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م**

٢٤– **القطاعات المصرفية :**

يتألف البنك من القطاعات المصرفية الرئيسية التالية :

١ ـــ **قطاع الأفراد** : يقدم الخدمـات المصرفيـــة للأفراد و المؤسسات الصغيرة بما في ذلك الاقراض الشخصي والحسابات التجارية و خدمات ادارة الاستثمار بالإضافة إلى الخدمات الاسلامية وفقا للضوابط الشرعية والتي تشرف عليها هيئة رقابة شرعية مستقلة.

٢ ـــ **قطاع الشركات والخزينة** : يقدم الخدمات المصرفية للشركات و المؤسسات المتوسطة و الكبيرة بما في ذلك كافة المنتجات الائتمانية التقليدية و الاسلامية بالاضافة الى إدارة السيولة و مخاطر الأسواق (المحلية و العالمية) و يقوم بإدارة عمليات المتاجرة و الاستثمار و تقديم كافة خدمات و منتجات الخزينة بما في ذلك عمليات أسواق المال و العملات لعملاء البنك.

٣ ـــ **أخرى** : تشمل حسابات الادارة العامة ومنها بصفة رئيسية ادارة محفظـــة الأسهـم و المساهمات والعقارات الأخرى والودائع النظامية لدي مؤسسة النقد العربي السعودي واراضى ومباني البنك .

احتسبت العمولات الخاصة بين القطاعات على صافي فائض وعجز مراكزهم المالية على أساس أسعار التمويل الداخلي بين القطاعات .

يتلخص نشاط القطاعات المصرفية للسنة المالية المنتهية في ٣١ ديسمبر ١٩٩٩ كالتالي :–

بالآلاف الريالات السعودية

| | قطاع الأفراد | قطاع الشركات والخزينة | أخرى | المجموع |
|---|---|---|---|---|
| إجمالي الموجودات | ٨,٥١٧,٧٤٣ | ٧٢,٥٥٤,٤٩٩ | ٥,٩٢٠,٠٧١ | ٨٦,٩٩٢,٣١٣ |
| إجمالي المطلوبيات | ٤٠,٩٦٦,٢٠٠ | ٤١,٦٠٧,٢٥٦ | ١,٨٤٨,٠٤٨ | ٨٤,٤٢١,٥٠٤ |
| إجمالي دخل العمليات | ٢,٠٦٢,٠٥١ | ٨٣٩,٢٦٩ | ٨١,١١٨ | ٢,٩٨٢,٤٣٨ |
| صافي الدخل قبل مخصص خسائر | | | | |
| القروض والسلف | ٨٩٨,٨٠٥ | ٤٤٠,٣٤٧ | (٢٣٠,٤٩٦) | ١,١٠٨,٦٥٦ |
| مخصص خسائر القروض والسلف | | | | (٦,٥٦٧,٧٠٣) |
| صافي الخسارة | | . | | (٥,٤٥٩,٠٤٧) |

٢٥– **التوزيع الجغرافي**

يتلخص التوزيع الجغرافي كالتالي :–

بالآلاف الريالات السعودية

| | مجموع الموجودات | مجموع المطلوبيات | حسابات نظامية | دخل العمليات بعد خصم مصاريف العمولات الخاصة |
|---|---|---|---|---|
| داخل المملكة | ٨١,٦٣٤,٠٠٨ | ٥٩,٣٣٨,٥٠٩ | ٣٦,٠٢٣,٧٢٠ | ٢,٩١١,٢٦٥ |
| خارج المملكة (فروع خارجية) | ٥,٣٥٨,٣٠٥ | ٢٥,٠٨٢,٩٩٥ | ٢٢,٦٩٧,٢٢٠ | ٧١,١٧٣ |
| المجموع الكلي | ٨٦,٩٩٢,٣١٣ | ٨٤,٤٢١,٥٠٤ | ٥٨,٧٢٠,٩٤٠ | ٢,٩٨٢,٤٣٨ |

٢٦ – **الّتزامات محتملة**

رفعت دعوى ضد البنك بمبلغ ٣١٠ مليون ريال سعودى وهذه الدعوى ماز الت منظورة بالمحكمة الكبرى بجدة ، ووفقا لرأى محامي البنك من المتوقع ان النتيجة النهائية ستكون لصالح البنك ، بالتالي لم يتم تجنيب مبالغ مقابل أي التزامات قد تنشأ نتيجة لهذه الدعوى .

٢٧ – **إعتماد القوائم المالية**

اعتمد مجلس الإدارة القوائم المالية بتاريخ ٢٠ إبريل ٢٠٠٣م .

</div>

البنك الأهلي التجاري

(شركة مساهمة سعودية)

ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

٢٠ ــ خدمات الاستثمار

يقدم البنك خدمات إدارة الاستثمار لعملائه مــن خلال صناديق استثمارية يبلغ إجمالـــي موجوداتها ١٩,٢٤٤ مليون ريال سعودي (١٩٩٨م: ١٤,١٨٧ مليون ريال سعودي) ، وتشمل صناديق استثمارية وفقا للضوابط الشرعية التي تخضع لرقابة شرعية بصفة دورية . يدار بعض هذه الصناديق بالتعاون مع مستشاري استثمار متخصصين كما يدير البنك محافظ استثمارية خاصة نيابة عن العملاء.

لا تدرج هذه الصناديق والمحافظ في القوائم المالية للبنك .

٢١ ـــ استحقاقات الموجودات والمطلوبات

| | ١٩٩٩م | | ١٩٩٨م | |
|---|---|---|---|---|
| | بألاف الريالات السعودية | | بألاف الريالات السعودية | |
| | الموجودات | المطلوبات | الموجودات | المطلوبات |
| اقل من شهر | ١٨,٢٥٥,٢٩٠ | ٥٣,١١٤,٦٠١ | ٢٦,٤٩٤,٣١٠ | ٥٩,٣٤٣,٩٧٠ |
| من شهر الى سنة | ٢٣,٣٥٦,٠٧٥ | ٢٨,٧٠٣,٠٨٢ | ٣٤,٣٦٨,٠٥١ | ٢٢,٣٩٨,٥٦١ |
| من سنة الى خمس سنوات | ٢٧,٢٤١,٩٦٨ | ٥,٩٤٧ | ١٩,٥١٠,٤٠٢ | -- |
| أكثر من خمس سنوات | ١٢,٦٧٤,٢٠٣ | – | ٧,٤٩٧,٢٨٩ | -- |
| | ٨١,٥٢٧,٥٣٦ | ٨١,٨٢٣,٦٣٠ | ٨٧,٨٧٠,٠٥٢ | ٨١,٧٤٢,٥٣١ |

تظهر البيانات أعلاه الاستحقاقات التعاقدية للموجودات والمطلوبات وبالتالي لا تمثل تواريخ الاستحقاق المتوقعة بناء على خبرة البنك في الاحتفاظ بالودائع وإدارة السيولة النقدية ، كما تقوم إدارة البنك يوميا بمراقبة الاستحقاقات للتأكد من توفر سيولة كافية لدى البنك للوفاء بالتزاماته .

لا تتضمن الموجودات والمطلوبات المبينة أعلاه الموجودات الثابتة والعقارات الأخرى والموجودات والمطلوبات الأخرى نظرا للطبيعة الخاصة لهذه الحسابات .

٢٢ ـــ التزامات عقود الإيجارات

بلغ مجموع التزامات الإيجارات المستقبلية بموجب عقود إيجار غير قابلة للإلغاء لمباني البنك والتي تنتهي بموجب الفترات المتبقية من العقود خلال :

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بألاف الريالات السعودية | بألاف الريالات السعودية |
| أقل من سنة | ١٥,٣١٢ | ١٧,٩٩٧ |
| سنة الى خمس سنوات | ٢٠,٤٠١ | ١٧,٦١٩ |
| أكثر من خمس سنوات | ٤,٦٣١ | ٧,٨٨٣ |
| | ٤٠,٣٤٤ | ٤٣,٤٩٩ |

٢٣ ـــ عام ٢٠٠٠م

تكبد البنك بعض المصاريف خلال العام وذلك فيما يتعلق بالتعديلات المطلوبة للتوافق مع متطلبات عام ٢٠٠٠ ميلادية والخاصة بالحاسب الآلي وقد تم تحميلها على قائمة الدخل . لاتتوقع إدارة البنك تكبد مثل هذه المصاريف مستقبلاً .

<div dir="rtl">

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
## ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

١٨ ـــ (مصاريف) ايرادات أخرى بالصافي

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بألاف الريالات السعودية | بألاف الريالات السعودية |
| مكاسب المحفظة الاستثمارية | ٢٠,٤٨٨ | ١١,٦٧٥ |
| الانخفاض في القيمة الدفترية للمحفظة الاستثمارية المحمل للسنة | (١١,١٣٢) | — |
| حصة البنك في خسائر شركة تابعة | (٣٣,٥٥٣) | — |
| (خسائر) مكاسب استبعاد موجودات ثابتة | (١,٥٤٩) | ٢٩٩ |
| عائدات المحفظة التجارية | ١٩,٥٤٠ | ٣١,٨٤١ |
| أخرى | (٣١٠,٢٨٦) | ٧٥,٦٣٢ |
| مجموع(مصاريف) إيرادات أخرى | (٣١٦,٤٩٢) | ١١٩,٤٤٧ |

١٩ ـــــ معاملات مع أطراف ذات علاقة

يقوم البنك ضمـــن دورة أعماله العـــادية بإجراء معامـــلات مع أطراف ذات علاقة بنفس شروط تعامله مع الجهات الأخرى. بلغت أرصدة هذه المعاملات بقائمة المركز المالي كما يلي :–

| الأطراف ذات العلاقة | نوع المعاملات | ١٩٩٩م | ١٩٩٨م |
|---|---|---|---|
| | | بألاف الريالات السعودية | بألاف الريالات السعودية |
| أعضاء مجلس الإدارة والإدارة العليا | قروض وسلف | ٨٦,٤٩٧ | ٢٩٦,٣٥٥ |
| | ودائع العملاء | ٣٥,٤٦٥ | ٣٢٥,٣٦٥ |
| | حسابات نظامية | ٦٥,١٢٢ | ٥٣,٨٣٠ |
| صناديق الاستثمار | محفظة تجارية | ٦٢,١٠٧ | — |
| | محفظة استثمارية | ٢٤,٨٥٨ | — |
| | ودائع العملاء | ٥,٠٠٦,١٥٦ | ٣,٣٣٨,٧٢٦ |

كما بلغت الايرادات والمصروفات المتعلقة بمعاملات مع أطراف ذات العلاقة بقائمة الدخل كما يلي :–

| الأطراف ذات العلاقة | | ١٩٩٩م |
|---|---|---|
| | | بألاف الريالات السعودية |
| أعضاء مجلس الإدارة والإدارة العليا | الدخل من العمولات الخاصة | ٢٠,٥٧٤ |
| | مصاريف العمولات الخاصة | ٤,٩٤٦ |
| صناديق الاستثمار | مكاسب المحفظة التجارية | ٤,٣٠١ |
| | مصاريف العمولات الخاصة | ٣٦٣,٦٤١ |

</div>

<div dir="rtl">

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
## إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

٣١ ديسمبر ١٩٩٨م

| | | بآلاف الريالات السعودية | | |
| المجموع | أكثر من سنة | من ٣ الى١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|
| | | | | أ ـــ التزامات طارئة |
| ٣,٧٦٩,٩٤٨ | — | ٩٧٨,٨١٦ | ٢,٧٩١,١٣٢ | اعتمادات مستنديه |
| ٧,٤٩١,٤٤٣ | ٢,٤٩٨,٣١٨ | ٢,٢٨٠,١١٢ | ٢,٧١٣,٠١٣ | خطابات ضمان |
| ١,٥٣٧,٦٦٠ | ٣٨٩,٨٠٠ | ١,١٤٧,٨٦٠ | — | تعهدات البنك لمنح ائتمان (غير قابلة للنقض) |
| ١٢,٧٩٩,٠٥١ | ٢,٨٨٨,١١٨ | ٤,٤٠٦,٧٨٨ | ٥,٥٠٤,١٤٥ | |
| | | | | ب ـــ عقود اجلة للعملات الأجنبية |
| ٢٥,٦٨٧,٧٩٣ | ١٧١,٩٤٤ | ١٧,٣٤٦,٨٨٢ | ٨,١٦٨,٩٦٧ | شراء |
| ٣٥,٦٨٩,٣٩٣ | ٥٤٧,٠٩٩ | ٢٢,١٧٦,٥٣٠ | ١٢,٩٦٥,٧٦٤ | بيـــــــع |
| ٦١,٣٧٧,١٨٦ | ٧١٩,٠٤٣ | ٣٩,٥٢٣,٤١٢ | ٢١,١٣٤,٧٣١ | |
| | | | | ج ـــ عقود مشتقات |
| ٧,٠٨٠,٩٦٢ | ١,٧٨٠,٨٢٦ | ١,٧٢٠,٣٠٧ | ٣,٥٧٩,٨٢٩ | مقايضة العمولات |
| ٢,٦١٧,٥٠٠ | ١,٤٤٤,٠٠٠ | ٨٢٥,٠٠٠ | ٣٤٨,٥٠٠ | مستقبلية |
| ٥,٦١٤,١٤٩ | — | ١,٥٩٩,٥٩٠ | ٤,٠١٤,٥٥٩ | اختيار عملات |
| ١٥,٣١٢,٦١١ | ٣,٢٢٤,٨٢٦ | ٤,١٤٤,٨٩٧ | ٧,٩٤٢,٨٨٨ | |
| ٨٩,٤٨٨,٨٤٨ | ٦,٨٣١,٩٨٧ | ٤٨,٠٧٥,٠٩٧ | ٣٤,٥٨١,٧٦٤ | مجموع الحسابات النظامية |

إن الاستحقاقات الواردة فى الجدول أعلاه مبنية على أساس الأسعار التعاقدية المعاد تسعيرها أو على أساس تواريخ الاستحقاق أيهما أقرب •

إن القيمة العادلة للأدوات المالية خارج قائمة المركز المالي ( التزامات طارئة ) لا تختلف جوهريا عن القيمة الدفترية •

أما بالنسبة لارتباطات العقود الآجلة للعملات الأجنبية وعقود المشتقات  فان المبالغ المدرجة هي إجمالية ولا تظهر المدى الذي يمكن فيه إجراء مقاصة بينها • كما أن المبالغ التى تخضع لمخاطر السوق ومخاطر الائتمان تقل جوهريا عن المبالغ الاسمية•

لا تتوقع الإدارة أية خسائر جوهرية عن هذه الالتزامات والارتباطات •

١٦ ـــ ٣  مركز العملات الأجنبية :

لقد بلغ صافى مركز العملات الأجنبية المفتوح (بشكل رئيسي فى الدولار الأمريكي ) مبلغ ٤,٤٣١ مليون ريال سعودى (عام ١٩٩٨م : ٤,٢٨٨ مليون ريال سعودى) •

١٧ ـــ إيرادات عقارات أخـــرى

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | |
| ٢٢١ | (١٣) | (خسائر) مكاسب بيع عقارات أخرى |
| ٢٥,٩١٣ | ٣٠,١٣٥ | إيجارات محصلة |
| — | (١٦,٧٥٨) | الانخفاض في القيمة الدفترية المحمل للسنة |
| ٢٦,١٣٤ | ١٣,٣٦٤ | مجموع إيرادات عقارات أخرى |

١٩

</div>

<div dir="rtl">

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
## إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

فيما يلي تحليلاً بمتوسط أسعار العمولات الفعلية عن الفئات الرئيسية للموجودات والمطلوبات القائمة في ٣١ ديسمبر ١٩٩٩م بعد استبعاد البنود غير الخاضعة لمخاطر أسعار العمولات :–

### الموجودات

| | |
|---|---|
| أرصدة لدى البنوك | ٦,٣٩ % |
| محفظة تجارية | ٦,٩٥ % |
| قروض وسلف | ٧,٥٠ % |
| محفظة استثمارية | ٦,٥٩ % |

### المطلوبات

| | |
|---|---|
| ودائع العملاء | ٦,١٦ % |
| أرصدة للبنوك | ٦,٢٢ % |

١٦ ــ ٢ الأدوات المالية خارج قائمة المركز المالي (حسابات نظامية) :

فيما يلى تحليلاً بفترة الاستحقاق المتبقي للبنود خارج قائمة المركز المالي:–

٣١ ديسمبر ١٩٩٩م

| | خلال ٣ شهور | من ٣ الى ١٢ شهر | أكثر من سنة | المجموع |
|---|---|---|---|---|
| **بالآلاف الريالات السعودية** | | | | |
| **أ ــــ التزامات طارئة** | | | | |
| اعتمادات مستندية | ٢,٥٦٠,١٠٧ | ١,١٨٧,٧٠٩ | ٦٥٩,٤٠١ | ٤,٤٠٧,٢١٧ |
| خطابات ضمان / ضمانات اخرى | ٣,٧٥١,٧٦٣ | ١,٥٣٣,٥٩٥ | ١,٦٥٠,٧٢١ | ٦,٩٣٦,٠٧٩ |
| تعهدات البنك لمنح ائتمان (غير قابلة للنقض) | – | ١,٤٣٥,٩٧٠ | ٣٢,١٦٠ | ١,٤٦٨,١٣٠ |
| | ٦,٣١١,٨٧٠ | ٤,١٥٧,٢٧٤ | ٢,٣٤٢,٢٨٢ | ١٢,٨١١,٤٢٦ |
| **ب ـــ عقود اجلة للعملات الأجنبية** | | | | |
| شراء | ٩٨٠,٤٢٠ | ٨,٢٢٥,٤٣٠ | ٦,٤٧١,١٦٣ | ١٥,٦٨٧,٠١٣ |
| بيـــــع | ٢,٠١٦,٩٤٤ | ٩,٧١٥,٩٣٩ | ٥,٨١٢,٨٦١ | ١٧,٥٤٥,٧٤٤ |
| | ٢,٩٩٧,٣٦٤ | ١٧,٩٥١,٣٦٩ | ١٢,٢٨٤,٠٢٤ | ٣٣,٢٣٢,٧٥٧ |
| **ج ـــ عقود مشتقات** | | | | |
| مقايضة العمولات | ٤,٠١٨,٩٥١ | ٣,١٤٨,١٠٩ | ١,٠٩٣,٧٥٠ | ٨,٢٦٠,٨١٠ |
| اتفاقيات السعر الأجل | ٨١٧,٥٠٠ | – | – | ٨١٧,٥٠٠ |
| مستقبلية | ٥٩٨,٨٧٥ | ٧٦٥,٨٧٥ | ١,٤٣١,٢٥٠ | ٢,٧٩٦,٠٠٠ |
| اختيار عملات | ٨٠٢,٤٤٧ | – | – | ٨٠٢,٤٤٧ |
| | ٦,٢٣٧,٧٧٣ | ٣,٩١٣,٩٨٤ | ٢,٥٢٥,٠٠٠ | ١٢,٦٧٦,٧٥٧ |
| مجموع الحسابات النظامية | ١٥,٥٤٧,٠٠٧ | ٢٦,٠٢٢,٦٢٧ | ١٧,١٥١,٣٠٦ | ٥٨,٧٢٠,٩٤٠ |

</div>

<div dir="rtl">

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
## إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

**٣١ ديسمبر ١٩٩٩م**

بآلاف الريالات السعودية
خاضعة لمخاطر أسعار العمولات

| المجموع | غير خاضعة لمخاطر أسعار العمولات | أكثر من سنة | خلال ٣ ـ ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|---|
| | | | | | **الموجودات** |
| ٣,٨١٨,٠٢٨ | ٣,٨١٨,٠٢٨ | — | — | — | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ١٠,٧٣٢,٤٧١ | ٣٩,١٣١ | — | ١,٦٣٢,١٠٣ | ٨,٧١١,٢٣٧ | أرصدة لدى البنوك |
| ١,٨٤١,٤٣٦ | ٢٠٣,٨٢٩ | ٤٨٩,٦٠٧ | ٨٤,٠٠٠ | ١,٠٦٤,٠٠٠ | محفظة تجارية |
| ٣٤,٦٦٩,٤٩١ | ٢,٤٦٩,٦٨٣ | ٢,٠٤٦,٢٧١ | ٦,٧٣٤,٩٩٦ | ٢٣,٤١٨,٠٤١ | قروض وسلف بالصافي |
| ٣٠,٤٦٥,١١٠ | ٢,١٢١,٠٠٧ | ١٦,٣٣٩,٨٤٧ | ٦,٠٨٦,٣٨٤ | ٥,٩١٧,٨٧٢ | محفظة استثمارية بالصافي |
| ١,٦٢٨,٢٨٧ | ١,٦٢٨,٢٨٧ | — | — | — | موجودات ثابتة بالصافي |
| ١,٦٣٠,٦٧٧ | ١,٦٣٠,٦٧٧ | — | — | — | عقارات أخرى بالصافي |
| ٢,٢٠٥,٧١٣ | ٢,٢٠٥,٧١٣ | — | — | — | موجودات أخرى |
| ٨٦,٩٩٢,٣١٣ | ١٤,٤٦٧,٤٥٥ | ١٨,٨٧٥,٧٢٥ | ١٤,٥٣٧,٤٨٣ | ٣٩,١١١,٦٥٠ | **مجموع الموجودات** |
| | | | | | **مطلوبات وحقوق المساهمين** |
| ٦٧,٩٨٢,٤١١ | ٣٠,١٧٥,٠٧١ | ٥,٩٤٧ | ١٢,٢٩٨,٨٠٠ | ٢٤,٥٠٢,٥٩٣ | ودائع العملاء |
| ١٣,٨٤١,٢١٩ | ٦٤٩,٦٥٠ | — | ٣,٩٥٦,٧٦٦ | ٩,٢٣٤,٨٠٣ | أرصدة للبنوك |
| ٢,٠٩٧,٨٧٤ | ٢,٠٩٧,٨٧٤ | — | — | — | مطلوبات أخرى |
| ٢,٠٧٠,٨٠٩ | ٢,٠٧٠,٨٠٩ | — | — | — | حقوق المساهمين |
| ٨٦,٩٩٢,٣١٣ | ٣٥,٩٩٣,٤٠٤ | ٥,٩٤٧ | ١٧,٢٥٥,٥٦٦ | ٣٣,٧٣٧,٣٩٦ | **مجموع المطلوبات وحقوق المساهمين** |
| — | (٢١,٥٢٥,٩٤٩) | ١٨,٨٦٩,٧٧٨ | (٢,٧١٨,٠٨٣) | ٥,٣٧٤,٢٥٤ | الفجوة في بنود داخل قائمة المركز المالي |
| — | — | (٧٢٤,٠٠٠) | ١,٨٠٩,٠٠٠ | (١,٠٨٥,٠٠٠) | الفجوة في بنود خارج قائمة المركز المالي |
| — | (٢١,٥٢٥,٩٤٩) | ١٨,١٤٥,٧٧٨ | (٩٠٩,٠٨٣) | ٤,٢٨٩,٢٥٤ | صــــافي الفــجوة |
| | — | ٢١,٥٢٥,٩٤٩ | ٣,٣٨٠,١٧١ | ٤,٢٨٩,٢٥٤ | الموقف التراكمي للفجوة |

**٣١ ديسمبر ١٩٩٨م**

بآلاف الريالات السعودية
خاضعة لمخاطر أسعار العمولات

| المجموع | غير خاضعة لمخاطر أسعار العمولات | أكثر من سنة | خلال ٣ ـ ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|---|
| | | | | | **الموجودات** |
| ٢,٩٠٠,٤٩٣ | ٢,٩٠٠,٤٩٣ | — | — | — | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ٧,٦٩٨,٢١٥ | ٦٠١,٢١٠ | — | ٢,٩١١,٧١٧ | ٤,١٨٥,٢٨٨ | أرصدة لدى البنوك |
| ١,٤٦٢,٠٢٧ | ٤١٤,٤٧٠ | ٣٦٠,٩٦٣ | ٧٥٦,٦٠٢ | ٢٩,٩٩٢ | محفظة تجارية |
| ٥٦,٦٣٠,٨٣٩ | ٣,٦٨٧,٩٥٥ | ١٦,١٠٢,٤٣٢ | ٤,٥٠٣,٤٩٢ | ٣٢,٣٣٦,٩٦٠ | قروض وسلف بالصافي |
| ١٩,١٧٨,٤٨١ | ٢,١٢٠,٣٢٢ | ٦,٥٣٥,٩٤٧ | ٢,٦٥٨,٣٧٠ | ٧,٨٦٢,٨٤٢ | محفظة استثمارية بالصافي |
| ١,٦٩٣,٧٩٢ | ١,٦٩٣,٧٩٢ | — | — | — | موجودات ثابتة بالصافي |
| ١,٣٦٧,٩٨٨ | ١,٣٦٧,٩٨٨ | — | — | — | عقارات أخرى بالصافي |
| ١,٩٩٨,٧٠٦ | ١,٩٩٨,٧٠٦ | — | — | — | موجودات أخرى |
| ٩٢,٩٣٠,٥٣٨ | ١٤,٧٨٤,٩٣٦ | ٢٢,٩٩٩,٣٤٢ | ١٠,٧٣٠,١٨١ | ٤٤,٤١٦,٠٧٩ | **مجموع الموجودات** |
| | | | | | **مطلوبات وحقوق المساهمين** |
| ٦٥,٧٤٣,٦٥٣ | ٢٩,١١٨,٢٢٦ | — | ١٣,٣٧٣,٢٤٣ | ٢٣,٢٥٢,١٨٤ | ودائع العملاء |
| ١٥,٩٩٨,٨٧٨ | ١,٠٧٥,٨٤٨ | — | ٤,٠٨١,٣٦٥ | ١٠,٨٤١,٦٦٥ | أرصدة للبنوك |
| ٣,١٦٢,٣٥٦ | ٣,١٦٢,٣٥٦ | — | — | — | مطلوبات أخرى |
| ٨,٠٢٧,٦٥١ | ٨,٠٢٧,٦٥١ | — | — | — | حقوق المساهمين |
| ٩٢,٩٣٠,٥٣٨ | ٤١,٣٨٢,٠٨١ | — | ١٧,٤٥٤,٦٠٨ | ٣٤,٠٩٣,٨٤٩ | **مجموع المطلوبات وحقوق المساهمين** |
| — | (٢٦,٥٩٧,١٤٥) | ٢٢,٩٩٩,٣٤٢ | (٦,٧٢٤,٤٢٧) | ١٠,٣٢٢,٢٣٠ | الفجوة في بنود داخل قائمة المركز المالي |
| — | — | (٥٢٦,٠٣٨) | ٣٣٥,٨٨٨ | ١٩,١٥٠ | الفجوة في بنود خارج قائمة المركز المالي |
| — | (٢٦,٥٩٧,١٤٥) | ٢٢,٤٧٣,٣٠٤ | (٦,٣٨٨,٥٣٩) | ١٠,٥١٢,٣٨٠ | صــــافي الفـــجوة |
| | — | ٢٦,٥٩٧,١٤٥ | ٤,١٢٣,٨٤١ | ١٠,٥١٢,٣٨٠ | الموقف التراكمي للفجوة |

إن الفجوة لبنود خارج قائمة المركز المالي تمثل صافي القيمة الاسمية للأدوات المالية التي تستعمل في إدارة أخطار أسعار العمولات.

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

١٤ ــ رأس المال

يتكون رأس المال المصرح به والمصدر والمدفوع بالكامل كما فى ٣١ ديسمبر ١٩٩٩م من٦٠ مليون سهم (١٩٩٨م:٦٠:
مليون سهم ) قيمة كل منهـــا ١٠٠ ريال مملوكة بالكامل لمساهمين سعوديين ٠

١٥ ــ احتياطى نظامى

بمقتضى نظام مراقبة البنوك السعودي يتوجب ترحيل مالا يقل عن ٢٥% من صافى دخل السنـــة (شاملا الفروع
الخارجية) الى الاحتياطي النظامي الى أن يسـاوى هذا الاحتياطي رأس المـــال المدفوع ، وبمقتضى احكام قانون النقد
والتسليف اللبناني يتوجب على فرع لبنان تكوين احتياطي قانوني باقتطاع ١٠% من الارباح السنوية الصافية . المبلغ
المحول الى الأحتياطي النظامي الخاص بفرع لبنان والبالغ ٤,٣ مليون ريال يتضمن مبلغ ٢,٢ مليون ريال يمثل أعادة
تبويب من مطلوبات أخرى . هذه الاحتياطيات غير قابلة للتوزيع في كلا النظامين ٠

١٦ ــ الأدوات المالية

١٦ــ ١ مخاطر أسعار العمولات:

إن مخاطر أسعار العمولات هو التفاوت فى الإيرادات المستقبلية الناتجة عن التقلب فى أسعار العمولات ٠

تبرز مخاطر أسعار العمولات عندما يكون هناك عدم توافق فى الموجودات والمطلوبات ومراكز البنود خارج قائمة
المركز المالي الخاضعة لتعديل معدلات العمولات ضمن فترة زمنية محددة ٠ إن أكثر البنود عرضة لمخاطر أسعار
العمولات هي الاقتراض والتمويل والأنشطة الاستثمارية حيث تنعكس التقلبات فى ٰ أسعار العمولات على هوامش العمولات
وبالتالي الربح ٠ كذلك يواجه البنك هذه المخاطر فى المحفظة التجارية التى يقتنيها حيث أن أي تغيير فى أسعار العمولات
يؤدى الى تغيير القيم السوقية لهذه المحفظة ٠

إن الفجوة ( الفارق الزمني ) فى أسعار العمولات هي إحدى المقاييس المتعارف عليها لمخاطر العمولات ٠ وتنشأ الفجوة
الإيجابية عندما تزيد الموجودات الخاضعة لمخاطر أسعار العمولات عن المطلوبات المثيلة لها فى فترة زمنية معينة فى
حين تنشأ الفجوة السلبية عندما تزيد المطلوبات عن الموجودات خلال فترة زمنية معينة ٠

فيما يلى تفاصيل الفجوة الناتجة للأدوات المالية داخل وخارج قائمة المركز المالي بناء على المدة المتبقية من استحقاقاتها
أو إعادة تعديل أسعارها حسب العقد أيهما أقرب :--

١٦

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م**

**١٢ ــ أرصدة للبنوك**

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| **أ ــ داخل المملكة** | | |
| جارية وتحت الطلب | ٢٣١,٥٦٠ | ٢٠٣,٣٧١ |
| لأجـــل | ٧,٠١٦,٣٣٤ | ١٠,٨٢٠,١٣٣ |
| | ٧,٢٤٧,٨٩٤ | ١١,٠٢٣,٥٠٤ |
| **ب ــ فروع أجنبية لبنوك محلية** | | |
| لأجـــل | ٧٥,٠٠٠ | ٢٨١,٢٥٠ |
| **ج ــ خارج المملكة** | | |
| جارية وتحت الطلب | ٨٣١,٦٩٢ | ٩٠٠,٨٤٠ |
| لأجل | ٥,٥٤٦,٨١٩ | ٣,٧٠٢,٥٦٤ |
| | ٦,٣٧٨,٥١١ | ٤,٦٠٣,٤٠٤ |
| **د ــ عمولات مستحقة** | ١٣٩,٨١٤ | ٩٠,٧٢٠ |
| **مجموع أرصدة للبنوك** | ١٣,٨٤١,٢١٩ | ١٥,٩٩٨,٨٧٨ |

تشتمل أرصدة للبنوك على مبلغ ٤,٨٧٠ مليون ريال سعودى (١٩٩٨م : ١,٥٢٦ مليون ريال سعودى) يمثل التزامات ناشئة عن سندات ذات عائد ثابت مباعة باتفاقيات إعادة شرائها مستقبلا في تواريخ محددة ٠

**١٣ ــ مطلوبيات أخرى**

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| سحوبات مقبولة قائمة | ٨٢٢,٩٩٨ | ١,١٠٧,٥٩٥ |
| أرباح مقترح توزيعها | – | ٧٩٥,٠٠٠ |
| زكاة شرعية مستحقة | – | ٢٦,٠٩٢ |
| أخرى | ١,٧٧٤,٨٧٦ | ١,٢٣١,٦٦٩ |
| **مجموع مطلوبات أخرى** | ٢,٥٩٧,٨٧٤ | ٣,١٦٠,٣٥٦ |

لايوجد التزام زكوي لعام ١٩٩٩م نظرا لظهور الوعاء الزكوي بالسالب وتكبد خسائر للسنة .

</div>

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م**


١٠ ــ **موجودات أخرى**

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | |
| ١,١٠٧,٥٩٥ | ٨٢٢,٩٩٨ | التزامات العملاء مقابل سحوبات مقبولة |
| ٤٥٢,٧٢٥ | ٧٠٨,٢٨١ | عمولات مدينة مستحقة |
| ٤٣٨,٣٨٦ | ٦٧٤,٣٣٤ | أخرى |
| ١,٩٩٨,٧٠٦ | ٢,٢٠٥,٧١٣ | **مجموع الموجودات الأخرى** |


١١ ــ **ودائع العملاء**

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | |
| | | **أ ــ داخل المملكة** |
| ٢٦,٢٨٩,٩٧٤ | ٢٦,٥٠٥,٧٨٤ | جارية وتحت الطلب |
| ٥٣٠,٣١١ | ٤٥٦,٧٠٣ | ادخار |
| ١٤,٩١٠,٥٤٥ | ١٤,٠٩٧,١٧٧ | لأجـــل |
| ٢,٤٩٥,٠٤٤ | ٣,٢٥٩,٨٣٢ | أخـــــرى |
| ٤٤,٢٢٥,٨٧٤ | ٤٤,٣١٩,٤٩٦ | |
| | | **ب ــ خارج المملكة** |
| ١٣٣,٨١٥ | ٩٥,٥٠٧ | جارية وتحت الطلب |
| ١٢,٩٠٩ | ١١,٥٠١ | ادخار |
| ٢١,٠١٤,٧٤٤ | ٢٣,١٣٥,٤١٨ | لأجـــل |
| ١٢,٥٩٦ | ٧,١٥٢ | أخـــــرى |
| ٢١,١٧٤,٠٦٤ | ٢٣,٢٤٩,٥٧٨ | |
| ٣٤٣,٧١٥ | ٤١٣,٣٣٧ | جـ ــ عمولات مستحقة |
| ٦٥,٧٤٣,٦٥٣ | ٦٧,٩٨٢,٤١١ | **مجموع ودائع العملاء** |

تتضمن ودائع العملاء ودائع بالعملة الأجنبية بما يعادل ١٦,٢٨٥ مليون ريال سعودي (١٩٩٨م : ١٨,٤٢١ مليون ريال سعودي).
تشتمل ودائع العملاء على مبلغ ٣,٤٣٥ مليون ريال سعودي ( ١٩٩٨م : ١,٣١٤ مليون ريال سعودي) يمثل التزامات ناشئة عن سندات ذات عائد ثابت مباعة باتفاقيات إعادة شرائها مستقبلا في تواريخ محددة .

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

٨ ــ موجودات ثابتة بالصافي

| الإجمالي | أثاث وسيارات ومعدات | مباني | أراضى | |
|---|---|---|---|---|
| | بآلاف الريالات السعودية | | | |
| | | | | التكلفة: |
| ٢,٧٩٦,٦٤٣ | ٨٨١,٢١٠ | ١,٥٣٦,٠١١ | ٣٧٩,٤٢٢ | التكلفة في ١ يناير ١٩٩٩م |
| ١١٢,٢٥١ | ٧٠,٧٥١ | ٤٠,٧٠٠ | ٨٠٠ | إضافات |
| (١٦,١٧٤) | (١٥,٤٣٩) | (٧٣٥) | – | استبعادات |
| ٢,٨٩٢,٧٢٠ | ٩٣٦,٥٢٢ | ١,٥٧٥,٩٧٦ | ٣٨٠,٢٢٢ | التكلفة فى ٣١ ديسمبر ١٩٩٩م |
| | | | | مجمع الاستهلاك: |
| ١,١٠٢,٨٥١ | ٦٠٩,٠١٧ | ٤٩٣,٨٣٤ | – | الرصيد في ١ يناير ١٩٩٩م |
| ١٧٠,٣٥٥ | ١١٢,٣٥٧ | ٥٧,٩٩٨ | – | إضافات |
| (٨,٨٧٣) | (٨,٨٣٧) | (٣٦) | – | استبعادات |
| ١,٢٦٤,٣٣٣ | ٧١٢,٥٣٧ | ٥٥١,٧٩٦ | – | الرصيد فى ٣١ ديسمبر ١٩٩٩م |
| | | | | صافي القيمة الدفترية : |
| ١,٦٢٨,٣٨٧ | ٢٢٣,٩٨٥ | ١,٠٢٤,١٨٠ | ٣٨٠,٢٢٢ | في ٣١ ديسمبر ١٩٩٩م |
| ١,٦٩٣,٧٩٢ | ٢٧٢,١٩٣ | ١,٠٤٢,١٧٧ | ٣٧٩,٤٢٢ | في ٣١ ديسمبر ١٩٩٨م |

٩ ــ عقارات أخرى ــ بالصافي

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | |
| | | التكلفة : |
| ١,٢٦٦,٣١٣ | ١,٦١١,٨٢٣ | التكلفة في ١ يناير ١٩٩٩م |
| ٣٨٦,٥٧٠ | ٣٠١,٣٤٩ | إضافات |
| (٤١,٠٦٠) | (١٢,٣١٤) | إستبعادات |
| ١,٦١١,٨٢٣ | ١,٩٠٠,٨٥٨ | التكلفة في ٣١ ديسمبر ١٩٩٩م |
| | | الإستهلاك المتراكم : |
| ٧٢,٠٥٤ | ٨٠,٤٥٦ | في ١ يناير ١٩٩٩م |
| ٨,٤٠٢ | ٩,٨٦٦ | المحمل خلال السنة |
| – | (٢٧٨) | إستبعادات |
| ٨٠,٤٥٦ | ٩٠,٠٤٤ | الرصيد في ٣١ ديسمبر ١٩٩٩م |
| ١,٥٣١,٣٦٧ | ١,٨١٠,٨١٤ | صافي القيمة الدفترية |
| (١٦٣,٣٧٩) | (١٨٠,١٣٧) | مخصص خسائر تقييم عقارات أخرى غير محققة |
| ١,٣٦٧,٩٨٨ | ١,٦٣٠,٦٧٧ | الاجمالى |

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية — ٣١ ديسمبر ١٩٩٩ م

٦ ـ ٣ حركة مخصص خسائر القروض والسلف :

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بألاف الريالات السعودية | بألاف الريالات السعودية | |
| ٣,١٥٠,٩٤٣ | ٣,٣٢٨,٨٢٦ | الرصيد في بداية السنة |
| (٧٧٢,٩٠٠) | (٣٦١,١٨١) | مبالغ مشطوبة |
| ٦٥٥,٢٤٧ | ٦,٠١٩,٢٣٨ | مبالغ مجنبة خلال السنة |
| (٨,٤٤٥) | (٣٩٩,٣٢٦) | مبالغ مستردة |
| ٣٠٣,٩٨١ | ــ | تسويات (فائض العمولات المجمدة) |
| ٣,٣٢٨,٨٢٦ | ٨,٥٨٧,٥٥٧ | الرصيد في نهاية السنة |

| ١٩٩٨م | ١٩٩٩م | المحمل للسنة بقائمة الدخل: |
|---|---|---|
| بألاف الريالات السعودية | بألاف الريالات السعودية | |
| ٦٥٥,٢٤٧ | ٦,٠١٩,٢٣٨ | مبالغ مجنبة خلال السنة مقابل قروض وسلف |
| (٨,٤٤٥) | (٣٩٩,٣٢٦) | مبالغ مستردة |
| ٦٤٦,٨٠٢ | ٥,٦١٩,٩١٢ | |
| ــ | ٤٢٢,٨٨٤ | مخصص مقابل ضمانات (مدرج بالمطلوبات الأخرى) |
| ــ | ٥٢٤,٩٠٧ | ديون معدومة محملة مباشرة |
| ٦٤٦,٨٠٢ | ٦,٥٦٧,٧٠٣ | اجمالي المخصص المحمل للسنة |

تـم اعـتماد هذه القوائم المالية في ٢٠ إبريل ٢٠٠٣ م . بالتالي وتمشيا مع متطلبات معيار المحاسبة الدولي رقم ١٠ (الامور الطارئـة والاحـداث اللاحقة لتاريخ الميزانية العمومية ) فإن أي مخصصات اعتبرت ضرورية نتيجة لأحداث استجدت خلال الفترة من ٣١ ديسمبر١٩٩٩م إلى تاريخ إعتماد القوائم المالية متعلقة بقروض وسلف كانت قائمة في ٣١ ديسمبر ١٩٩٩م قد تم تحمـيلها علـى قائمـة الدخـل فـي ٣١ ديسمبر ١٩٩٩م . وايضا فإن أي مبالغ مستردة خلال نفس الفترة المذكورة والمتعلقة بمخصصات مجنبة سابقا أخذت في الإعتبار في قائمة الدخل عن السنة المنتهية في ٣١ ديسمبر ١٩٩٩م .

٧ ـ محفظة استثمارية بالصافي

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بألاف الريالات السعودية | بألاف الريالات السعودية | |
| | | أ ـ داخل المملكة |
| ٩٦٠,٠٠٠ | ٩٦٠,٠٠٠ | الاستثمار في الشركة التابعة |
| (٩٢,٩٥٤) | (١٢٦,٥٠٧) | حصة البنك في خسائر الشركة |
| ٨٦٧,٠٤٦ | ٨٣٣,٤٩٣ | صافي الاستثمار في الشركة التابعة |
| ١,٢٥٧,٥٧٦ | ١,٢٥٧,٥٧٦ | أسهم وحصص في شركات |
| ٦٥,٨٣٢ | ٢٤,٨٥٨ | صناديق أستثمار |
| ٧,٣١٤,٤٩٧ | ١٥,٥٠٤,٩٠٨ | سندات حكومية ذات عائد ثابت |
| ٣,٦٠١,٠٩٠ | ٣,٦٠١,٠٩٠ | سندات حكومية ذات عائد متغير |
| ٧٣٧,٠٨١ | ٤٩٠,٤٦٦ | أذون خزانة ذات عائد ثابت |
| ١٣,٨٤٣,١٢٢ | ٢١,٧١٢,٣٩١ | |
| | | ب ـ خارج المملكة |
| ٧٤,٢٢٢ | ٤١,٢٨٣ | أسهم |
| ــ | ١١١,٦٥٢ | صناديق أستثمار |
| ٢١٨,٦٥٩ | ٢٩٣,٧٩١ | أذون خزانة ذات عائد ثابت |
| ٣٩٦,٧٥٠ | ٢,٧٣٢,٢٥٨ | سندات حكومية ذات عائد ثابت |
| ٢٠٥,٩٢٣ | ٣٠,٠٠٠ | سندات حكومية ذات عائد متغير |
| ١٢٦,١١٢ | ١٤٢,٣٤٢ | سندات تجارية ذات عائد ثابت |
| ٣,٣٢٥,٠٨٢ | ٣,١١٧,٧٢٩ | سندات تجارية ذات عائد متغير |
| ١,١٣٢,٩٦٣ | ٢,٤٤٢,٨٢٨ | استثمارات في منتجات إسلامية |
| ٥,٤٧٩,٧١١ | ٨,٩١١,٨٨٣ | |
| ١٩,٣٢٢,٨٣٣ | ٣٠,٦٢٤,٢٧٤ | مجموع المحفظة الاستثمارية |
| (١٤٤,٣٥٢) | (١٥٩,١٦٤) | مبالغ مجنبة مقابل الانخفاض في القيمة الدفترية |
| ١٩,١٧٨,٤٨١ | ٣٠,٤٦٥,١١٠ | مجموع المحفظة الاستثمارية ـــ بالصافي |

بلغت القيمة السوقية العادلة للمحفظة الاستثمارية في تاريخ المركز المالي ٣٠,٣٤٥ مليون ريال سعودي (عام.١٩٩٨م : ١٨,٩٣٠ مليون ريال سعودي) .

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

٦ – قروض وسلف بالصافي

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بألاف الريالات السعودية | بألاف الريالات السعودية |
| ٦ – ١ تتكون القروض والسلف مما يلي : | | |
| مجموع القروض والسلف – إجمالي | ٤٣,٧١٤,٠٤١ | ٦٠,٢٢٧,٦٣٧ |
| مخصص خسائر القروض والسلف | (٨,٥٨٧,٥٥٧) | (٣,٣٢٨,٨٢٦) |
| عمولات مجمدة متراكمة | (٤٥٦,٩٩٣) | (٢٦٧,٩٧٥) |
| مجموع القروض والسلف – بالصافي | ٣٤,٦٦٩,٤٩١ | ٥٦,٦٣٠,٨٣٦ |

بلغ إجمالي أرصدة القروض والسلف غير العاملة في نهاية السنة بعد خصم العمولات المجمدة المتراكمة ٩,٨٠٢ مليون ريال سعودى (عام ١٩٩٨م : ٥,٨١٦ مليون ريال سعودى) ، كما بلغت العمولات المجمدة عن القروض والسلف غير العاملة  والتي لم تدرج ضمن الإيرادات خلال السنة ٢٣٠ مليون ريال سعودى (عام ١٩٩٨م : ١٠٤ مليون ريال سعودى) . ويوجد لدى البنك بالإضافة  الى المخصص أعلاه ضمانات عينية لقاء بعض هذه القروض والسلف .

٦ – ٢ تحليل إجمالي القروض والسلف حسب القطاعات الإقتصادية الرئيسية :

| | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
| | بألاف الريالات السعودية | بألاف الريالات السعودية |
| أ – داخل المملكة | | |
| أ – ١ قطاع خاص | | |
| عقارية | ٨٦٤,١٤٠ | ١,٧٨٧,٢٧٩ |
| زراعية | ١٩٢,٢٢٩ | ٦١,٩٧٧ |
| صناعية | ١,٣٦٢,٨٩٦ | ١,٣٨١,٦٨٥ |
| تجارية | ٥,٤٧٢,٢١٣ | ١٠,١٩٧,١٢٢ |
| خدمات ومقاولات | ٨,١٣٧,٢٣٢ | ١٦,٨٥٨,٢٠٥ |
| أخـــرى | ١٤,٣٧٤,٢٣١ | ٧,٩٨٥,٧٠٩ |
| | ٣٠,٤٠٢,٩٤١ | ٣٨,٢٧١,٩٧٧ |
| أ – ٢ حكومية ومؤسسات حكومية وشبه حكومية ومؤسسات عامة أخرى | ١١,٩١٧,٧٨٤ | ٢٠,٩٩٩,١٧٠ |
| | ٤٢,٣٢٠,٧٢٥ | ٥٩,٢٧١,١٤٧ |
| ب – خارج المملكة | | |
| ب – ١ قطاع خاص | | |
| أخـــرى | ٣٩٤,٦٨٣ | ٢٣٥,٣٢٠ |
| ب – ٢ حكومية ومؤسسات حكومية وشبه حكومية ومؤسسات عامة أخرى | ٢٦٥,٦٤٢ | ٢٥١,٧٢٠ |
| ب – ٣ بنوك | ٧٣٢,٩٩١ | ٤٦٩,٤٥٠ |
| | ١,٣٩٣,٣١٦ | ٩٥٦,٤٩٠ |
| مجموع القروض والسلف – إجمالي | ٤٣,٧١٤,٠٤١ | ٦٠,٢٢٧,٦٣٧ |

١١

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م

٤ ــ أرصده لدى البنوك

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بألاف الريالات السعودية | بألاف الريالات السعودية | |
| | | أ ــ داخل المملكة |
| ٣٠١,٦٥٤ | ٣٣٦,٧٢٨ | جارية وتحت الطلب |
| ٦٣٥,٦٠٠ | ١,٦٠٨,٦٥٠ | لأجل |
| ٩٣٧,٢٥٤ | ١,٩٤٥,٣٧٨ | |
| | | ب ــ خارج المملكة |
| ٦٤٠,١٩٨ | ٥٢٣,٨٣٤ | جارية وتحت الطلب |
| ٦,١٢٠,٧٦٣ | ٨,٢٦٤,٢٥٩ | لأجل |
| ٦,٧٦٠,٩٦١ | ٨,٧٨٨,٠٩٣ | |
| ٧,٦٩٨,٢١٥ | ١٠,٧٣٣,٤٧١ | مجموع أرصدة لدى البنوك |

٥ ــ محفظة تجارية

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بألاف الريالات السعودية | بألاف الريالات السعودية | |
| | | أ ــ داخل المملكة |
| ١٣١,٠٩٦ | ٦٢,١٠٧ | صناديق الاستثمار |
| ١٥٠,١٠١ | – | سندات حكومية ذات عائد ثابت |
| ٢٨١,١٩٧ | ٦٢,١٠٧ | |
| | | ب ــ خارج المملكة |
| – | ١٨,٧٥٠ | سندات حكومية ذات عائد ثابت |
| ١٩,١٧٦ | – | سندات حكومية ذات عائد متغير |
| ٢٨,٧٨٧ | ٨٣,٦١٠ | سندات تجارية ذات عائد ثابت |
| ٦٧,٤٩٢ | ٥٢٧,٩٠٤ | سندات تجارية ذات عائد متغير |
| ١,٠٦٥,٣٧٥ | ١,١٤٩,٠٦٥ | محافظ تدار بمعرفة الغير(أسهم، سندات ، أخرى) |
| ١,١٨٠,٨٣٠ | ١,٧٧٩,٣٢٩ | |
| ١,٤٦٢,٠٢٧ | ١,٨٤١,٤٣٦ | مجموع المحفظة التجارية (بسعر السوق) |

بلغت تكلفة اقتناء المحفظة التجارية فى ٣١ ديسمبر ١٩٩٩م مبلغ ١,٧٩٤ مليون ريال سعودى (عام ١٩٩٨م : ١,٤٤٩ مليون ريال سعودى) ، وقد بلغ صافى المكاسب غير المتحققة من المحفظة الناتجة عن إعادة التقويم في نهاية العام مبلغ ٤٧ مليون ريال سعودى (عام ١٩٩٨م : ١٣ مليون ريال سعودى) .

</div>

<u>البنك الأهلى التجارى</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م</u>

٢ ــ <u>ملخص لأهم السياسات المحاسبية ــ تتمة</u>

٢ ــ ط ــ ٣ ــ مقاصة الموجودات والمطلوبات المالية :

تتم مقاصة الموجودات المالية مقابل المطلوبات المالية لغرض إظهارها بالصافى فى قائمة المركز المالى فى حالة وجود حق قانونى ملزم بذلك أو فى الحالات التى يعتزم البنك فيها تسديد مطلوباته بمقايضتها بموجوداته المالية أو أنه سيتم تصفية الموجودات المالية وتسديد المطلوبات المالية فى آن واحد ·

٢ ــ ط ــ ٤ ــ إدارة المخاطر :

تقوم إدارة البنك بمراقبة المخاطر المصاحبة للأدوات المالية من خلال إبرام عقود لتغطية المخاطر وتجنب مخاطر التركز والحصول على ضمانات مقابلة لتقليل مخاطر الائتمان ·

٢ ــ ى ــ مخصص مكافأة ترك الخدمة للعاملين

يتم تكوين مخصص بمبالغ مكافأة ترك الخدمة طبقا للإرشادات الواردة بنظام العمل والعمال السعودى ويدرج ضمن المطلوبات الأخرى ·

٢ ــ ك ــ <u>الزكاة الشرعية</u>

يقوم البنك بتسديد الزكاة الشرعية المستحقة نيابة عن المساهمين حيث إنها التزام قائـــم عليهم · تحتسب الزكاة الشرعية وفقا للأنظمة المالية المعمول بها فى المملكة العربية السعودية من واقع القوائم المالية فى نهاية العام ويتم قيدها على الأرباح المبقاة ·

٣ ــ <u>نقد وأرصدة لدى مؤسسة النقد العربى السعودى</u>

|  | ١٩٩٩م | ١٩٩٨م |
|---|---|---|
|  | بألاف الريالات السعودية | بألاف الريالات السعودية |
| نقد فى الصندوق | ١,٥٩٢,٧٨٦ | ٧٣٣,٤٤٧ |
| <u>أرصده لدى مؤسسة النقد العربى السعودى:</u> |  |  |
| وديعة نظامية | ٢,١٧٤,٩٩١ | ٢,١٦١,٠٤٨ |
| حسابات جارية | ٥٠,٢٥١ | ٥,٩٩٨ |
| مجموع نقد وأرصدة لدى مؤسسة النقد العربى السعودى | ٣,٨١٨,٠٢٨ | ٢,٩٠٠,٤٩٣ |

طبقا للمادة (٧) من نظام مراقبة البنوك يتعين على البنك أن يحتفظ لدى مؤسسة النقد العربى السعودى بوديعة نظامية تحدد على أساس نسب من أرصدة الودائع الجارية ولأجل والادخار والودائع الأخرى التى لديه فى نهاية كل شهر ميلادى ·

٩

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>إيضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م</u>

٢ ــ <u>ملخص لأهم السياسات المحاسبية ــ تتمة</u>

٢ ــ ط ــ الأدوات المالية

تشتمل الأدوات المالية على أدوات داخل وخارج قائمة المركز المالي :

٢ ــ ط ــ ١ ــ الأدوات المالية داخل قائمة المركز المالي :

تتكون الأدوات المالية داخل قائمة المركز المالي من النقد وأرصدة لدى مؤسسة النقد العربي السعودي ــ أرصدة لدى البنوك ــ محفظة تجارية ــ قروض وسلف ــ محفظة استثمارية ــ بعض بنود الموجودات الأخرى ــ ودائع العملاء ــ أرصدة للبنوك ــ بعض بنود المطلوبات الأخرى.

أن القيمة العادلة للأدوات المالية داخل قائمة المركز المالي ــ باستثناء المحفظة الاستثمارية والقروض والسلف ــ لا تختلف جوهريا عن القيمة الدفترية المدرجة في القوائم المالية . تحدد القيمة العادلة المقدرة للمحفظة الاستثمارية على أساس الأسعار المتداولة بالسوق عند توفرها أو طرق التسعير بالنسبة لبعض السندات ذات عمولة ثابتة والقيمة العادلة المقدرة للأوراق المالية غير المتداولة ، وأنه من غير العملي تحديد القيمة العادلة للقروض والسلف للعملاء بطريقة يعتمد عليها ،

تعادل مخاطر الائتمان القصوى من الأدوات المالية داخل قائمة المركز المالي القيمة الدفترية المدرجة بقائمة المركز المالي بعد استبعاد القيمة العادلة للضمانات المستلمة ،

٢ ــ ط ــ ٢ ــ الأدوات المالية خارج قائمة المركز المالي (الحسابات النظامية) :

تتكون الأدوات المالية خارج قائمة المركز المالي من اعتمادات مستنديه وخطابات ضمان وتعهدات البنك لمنح ائتمان (غير قابلة للنقض) وارتباطات لشراء وبيع عملات أجنبية واتفاقيات مقايضة العملات والعمولات واتفاقيات السعر الآجل وخيارات عملات وعمولات وعقود مستقبلية . أدرجت المبالغ الأسمية لهذه الأدوات المالية كحسابات نظامية في قائمة المركز المالي.

يدخـــل البنـــك في معـــاملات أجلـــة ومستقبلية ومقايضـــة وخيـــارات لتغطية المخـــاطر المصاحبـــة لإدارة موجـــوداته ومطـــلوباته و لغرض الاتجار لصالح البنك وكذلك لتلبية احتياجات عملائه ،

تدرج العقود الأجلة للعملات الأجنبية بالريال السعودي بسعر الحاضر في تاريخ العقد ويتم إطفاء العلاوة والخصم بطريقـــة القسط الثابت على مدة العقد ، كما يتم تقويم العقود الأجله القائمة في تاريخ المركز المالي بسعر الحاضر السائد في ذلك التاريخ . تدرج المكاسب والخسائر المتحققه وغير المتحققة ضمن عناصر الدخل من العمليات ،

تعالج الأدوات المالية غير التجارية خارج قائمة المركز المالي المبرمة لتغطية مخاطر الموجودات والمطلوبات بنفس الطريقة المتبعة بالنسبة للمنتجات التي يتم تغطيتها ، وتدرج العمولات الدائنة والمدينة لهذه الأدوات ضمن عناصر الدخل من العمليات ،
أما الأدوات المالية المبرمة لأغراض الاتجار فيتم تقويمها بالقيمة السوقية وتدرج المكاسب أو الخسائر المتحققة وغير المتحققة ضمن عناصر الدخل من العمليات ،

تحدد القيمة العادلة للأدوات المالية خارج قائمة المركز المالي على أساس القيمة السوقية ،

إن مخاطر الائتمان القصوى من الأدوات المالية خارج قائمة المركز المالي تقل جوهريا عن القيمة الدفترية المدرجة في قائمة المركز المالي بعد استبعاد القيمة العادلة للضمانات المستلمة ،

٨

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م</u>

٢ ــ <u>ملخص لأهم السياسات المحاسبية ــ تتمة</u>

٢ ــ هـ ــ الموجودات الثابتة

تدرج الموجودات الثابتة بقائمة المركز المالي بالتكلفة بعد خصم الاستهلاكات المتراكمة .
لا يتــم استهـــلاك الأراضي ، بينمــا تستــهـــلك تكلفة الموجودات الثابتـــة الأخرى على أساس القسط الثابت خلال فترة استعمالها المتوقعة بالنسب السنوية التالية :

| | |
|---|---|
| ــ مباني | ٢,٥ ٪ |
| ــ أثاث وسيارات ومعدات | ١٠ ٪ الى ٢٥ ٪ |
| ــ المباني المقامة على أراضي مستأجرة | فترة عقد الإيجار |

٢ ــ و ــ العقارات الأخرى

يحصل البنك في بعض الأحيان من عملائه على عقارات نتيجة لتسوية المديونيات المستحقة . تدرج هذه العقارات وفقا لقيمتها السوقية العادلة أو القيمة الحالية للمديونيات المستحقة في تاريخ التسوية ، أيهما أقل .

يتم إجراء تقويم لهذه العقارات بشكل دوري من مثمنين مستقلين وتدرج الخسائر غير المتحققة الناتجة عن إعادة تقويم العقارات وكذلك مكاسب وخسائر الاستبعادات ضمن عناصر الدخل من العمليات .

تستهلك تكلفة المباني المدرجة ضمن العقارات الأخرى على أساس القسط الثابت بنسبة ٢,٥%سنويا .

تظهر العقارات الأخرى بقائمة المركز المالي بالصافي بعد خصم الاستهلاك المتراكم ومخصص الانخفاض في القيمة الدفترية .

٢ ــ ز ــ احتساب الدخل

تسجل الإيرادات والمصروفات وفقا لمبدأ الاستحقاق ، فيما عدا دخل القروض والسلف غير العاملة والذي يدرج كإيرادات وفقا للمبدأ النقدي الى أن يتم إعادة تصنيف تلك القروض والسلف كقروض عاملة مرة أخرى حيث يعاد احتساب الإيرادات وفقا لمبدأ الاستحقاق .

يسجل الدخــــل من العمليات الإسلامية وفقا لمبدأ الاستحقاق فيما عدا عمليات المشاركة حيث يسجل الدخل وفقا للأساس النقدي وذلك لصعوبة تحديد تدفق الايراد بدقة .

٢ ــ ح ــ العملات الأجنبية

تحــول المعاملات التي تتم بالعمــلات الأجنبية الى الريال السعودي بأسعار الصرف السائدة عند إجراء المعاملات كما تحول أرصدة الموجودات والمطلوبات بالعملات الأجنبية في تاريخ المركز المالي الى الريال السعودي بأسعار الصرف السائدة في ذلك التاريخ .

تدرج المكاسب والخسائر المتحققه وغير المتحققة ضمن عناصر الدخل من العمليات .

تقيد فروقات التحويل المتعلقة بالفروع الخارجية ، إذا كانت جوهرية ، تحت بند مستقل ضمن حقوق المساهمين .

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م</u>

٢ ــ ملخص لأهم السياسات المحاسبية ــ تتمة

٢ ــ ج ــ المحفظتان التجارية والاستثمارية

يحتفظ البنك بمحفظتين مستقلتين ومنفصلتين وهما المحفظة التجارية والمحفظة الاستثمارية، حيث تقوم إدارة البنك بتصنيف الاستثمارات بين المحفظتين في تاريخ شرائها ، ولا يتم إجراء أي تحويل بينهما بعد هذا التاريخ إلا إذا وجدت إدارة البنك مبررات لهذا التحويل ٠

٢ ــ ج ــ ١ ــ المحفظة التجارية

تدرج المحفظة التجارية بتكلفة اقتنائها في تاريخ الشراء ويجرى تقويمها بالقيمة السوقية الجارية في تاريخ قائمة المركــز المالي ، وتدرج المكاسب أو الخسائر المتحققة وغير المتحققة ضمن عناصر الدخل من العمليات ، بينما تدرج العائدات التي يحصل عليها البنك من المحفظة ضمن عناصر الإيرادات (المصاريف) الأخرى ٠

٢ ــ ج ــ ٢ ــ المحفظة الاستثمارية

الشركة التابعة هي الشركة التي يمتلك فيها البنك بصورة مباشرة أو غير مباشرة إستثمار طويل الاجل ممثلا في مايزيد عن ٥٠% من حصص رأس المال التي يحق لصاحبها التصويت و/أو يسيطر عليها بشكل دائم . اما في حالة وجود سيطرة غير فعالة مع وجود نفوذ هام ، يتم ادراج الاستثمار في الشركة التابعة على أساس طريقة حقوق الملكية وتتضمن القوائم المالية حصة البنك من نتائج الشركة التابعة وإحتياطياتها والخسائر المتراكمة وفقا لاخر قوائم مالية متوفرة .

تدرج المحفظة الاستثمارية بالتكلفة وتظهر في قائمة المركز المالي بعد تعديلها بعلاوة أو خصم الشراء عندما ينطبق ذلك ناقصا مخصص لأي انخفاض دائم في قيمتها ٠

يتم إطفاء علاوة أو خصم الشراء باستخدام طريقة القسط الثابت على مدى الفترة المتبقية حتى تاريخ الاستحقاق ، ويدرج الإطفاء والعائدات التي يحصل عليها البنك من المحفظة ضمن عناصر الدخل من العمليات ٠

يتم تجنيب مخصص في حالة وجود انخفاض دائم في قيمة أي عنصر من عناصر المحفظة ٠ يدرج المخصص والمكاسب والخسائر الناتجة عن الاستبعاد من المحفظة ضمن عناصر الإيرادات (المصاريف) الأخرى ٠

٢ ــ د ــ مخصص خسائر القروض والسلف

يتم تجنيب المخصصات لقاء قروض وسلف معينة يتم تحديدها بعد إجراء دراسة للمحفظة تأخذ في الاعتبار مدى إمكانية تحصيل تلك الديـــــــــون والظروف الاقتصادية العامة ، وتدرج المبالغ المجنبة ضمن مصاريف العمليات ٠

يتم شطب القروض والسلف بعد استنفاذ كافة إجراءات التحصيل الممكنة مع الأخذ في الاعتبار الضمانات المقدمة لهذه القروض ٠

تظهر القروض والسلف بقائمة المركز المالي بالصافي بعد خصم مخصص خسائر القروض والسلف والعمولات المجمدة المتراكمة ٠

٦

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ١٩٩٩ م</u>

١ – عـــــــــــام

البنك الأهلي التجاري ( " البنك " ) شركة مساهمة سعودية بموجب قرار مجلس الوزراء الموقر رقم ١٨٦ في ٢٢ ذو القعدة ١٤١٧هـ (٣٠ مارس ١٩٩٧م) ، والمرسوم الملكي الكريم رقم م /١٩ في ٢٣ ذو القعدة ١٤١٧ هـ (٣١ مارس ١٩٩٧م) بالموافقة علـــى تحويل البنك من شركة تضامن – تأسست بموجب شهـــادة تسجيل مصدق عليها مـــن المقام السامي فـــى ٢٨ رجب ١٣٦٩هـ (١٥ مايو ١٩٥٠م) ومقيدة بالســجل التجاري تحت رقم ١٥٨٨ الصادر في ٢٧ ذي الحجة ١٣٧٦هـ (٢٤يـــوليـــو ١٩٥٧م) – الى شركة مساهمة سعودية ، وقد مارس البنك نشاطه تحت اسم ( البنك الأهلي التجاري ) بموجب الأمر السامي الكريم رقم ٣٧٣٧ في ٢٠ ربيع ثاني ١٣٧٣ هـ (٢٦ ديسمبر ١٩٥٣م) . وقد حدد تاريخ أول يوليو ١٩٩٧م تاريخ للتحويل من شركة تضامن إلي شركة مساهمة سعودية •

تتمثل أغراض البنك فى تقديم جميع الخدمات المصرفية ، ويمارس البنك أغراضه من خلال ٢٤٥ فرعا (١٩٩٨م ــ ٢٤٥ فرعا) منتشرة فى كافة أنحاء المملكة العربية السعودية ولديه أيضا فرعان خارج المملكة ( لبنان و البحرين ) • وقد بلغ اجمالي عدد الموظفين ٤,١١٠ موظف في نهاية عام ١٩٩٩م (١٩٩٨م : ٤,٣٣٩ موظف) .

يمتلك البنك ٦٠% من شركة تابعة هي شركة الأسواق العقارية التجارية ــــ شركة ذات مسئولية محدودة ــــ تم تسجيلها فى المملكة العربية السعودية بموجب سجل تجارى رقم ٤٠٣٠٠٧٣٨٦٣ في ٥ ربيع الثاني ١٤١١هـ (٢٤ أكتوبر١٩٩٠م) ، ويتمثل نشاط الشركة فى تملك وصيانة وإدارة مركز الجمجوم بجدة •

يقدم البنك منتجات تمويل إسلامي وفقا للضوابط الشرعية كالمرابحة والمشاركة والمضاربة وبيع السلم والإستصناع والتي تشرف عليها هيئة رقابة شرعية مستقلة وتدرج هذه المنتجات ضمن بند القروض والسلف •

٢ – <u>ملخص لأهم السياسات المحاسبية</u>

٢ – أ – <u>اللوائح والأنظمة</u>

يتبـــع البنك معايير المحاسبة للبنوك التجارية الصادرة عن مؤسسة النقد العربي السعودي ومعايير المحاسبة الدولية • كما تتمشى القوائم المالية للبنك مع نظام مراقبة البنوك ونظام الشركات السعودي •

٢ – ب – <u>العرف المحاسبي</u>

تعد القوائم المالية وفقا لمبدأ التكلفة التاريخية على أساس مبدأ الأستحقاق •

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
قائمة التدفقات النقدية عن السنة المنتهية في ٣١ ديسمبر ١٩٩٩م

| ١٩٩٨م | ١٩٩٩م | |
|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | |
| | | التدفقات النقدية من عمليات التشغيل : |
| ١,٠٦١,٩٨٧ | (٥,٤٥٩,٠٤٧) | صافي (الخسارة) الدخل للسنة |
| | | تعديل صافي(الخسارة)الدخل الى صافي التدفق النقدي من عمليات التشغيل : |
| ١٧٢,٦٦٣ | ١٨٠,٢٢١ | استهلاك مؤجودات ثابتة وعقارات أخرى |
| (٣١,٨٢٨) | ١,٥٤٩ | خسائر (مكاسب) استبعاد موجودات ثابتة وتسـويات |
| ١,٢٠٢,٨٢٢ | (٥,٢٧٧,٢٧٧) | |
| | | صافي (الزيادة) النقص في الموجودات التشغيلية : |
| ٦,٤٤٦,٥٦٨ | (٣,٠٣٥,٢٥٦) | أرصدة لدى البنوك |
| (١٤١,٥٢٧) | (٣٧٩,٤٠٩) | المحفظة التجارية |
| (١٠,٣٤٠,٧٢٧) | ٢١,٩٦١,٣٤٥ | قروض وسلف بالصافي |
| (٣٤٥,٥١٠) | (٢٧٢,٠٠٠) | عقارات أخرى بالصافي |
| ٢٣٥,٠١٠ | (٢٠٧,٠٠٧) | موجودات أخرى |
| | | صافي الزيادة (النقص) في المطلوبات التشغيلية : |
| ٣,٨١٤,٤٦٨ | ٢,٢٣٨,٧٥٨ | ودائع العملاء |
| ٢,٠٧٩,٤٤٣ | (٢,١٥٧,٦٥٩) | أرصدة للبنوك |
| (١٦٥,٦٢٦) | ٢٣٤,٧٢٣ | مطلوبات أخرى |
| ٢,٧٨٤,٩٢١ | ١٣,١٠٥,٦٦٣ | صافي التدفق النقدي الناتج عن عمليات التشغيل |
| | | التدفقات النقدية من عمليات الاستثمار : |
| (٢,٣١٥,٣٧٧) | (١١,٢٨٦,٦٢٩) | صافي (الزيادة) في المحفظة الاستثمارية |
| (١٧٩,٦٧٩) | (١١٢,٢٥١) | شراء موجودات ثابتة |
| ١١,٤٦٨ | ٥,٧٥٢ | المتحصلات من بيع موجودات ثابتة |
| (٢,٤٨٣,٥٨٨) | (١١,٣٩٣,١٢٨) | صافي التدفق النقدي (المستخدم في) العمليات الاستثمارية |
| | | التدفقات النقدية المستخدمة في العمليات التمويلية : |
| (٣٠٠,٠٠٠) | (٧٩٥,٠٠٠) | أرباح مدفوعة |
| ١,٣٣٣ | ٩١٧,٥٣٥ | صافي الزيادة في النقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ٢,٨٩٩,١٦٠ | ٢,٩٠٠,٤٩٣ | النقد وأرصدة لدى مؤسسة النقد العربي السعودي في بداية السنة |
| ٢,٩٠٠,٤٩٣ | ٣,٨١٨,٠٢٨ | النقد وأرصدة لدى مؤسسة النقد العربي السعودي في نهاية السنة |

تعتبرالإيضاحات المرفقة من (١) الى (٢٧) جزءا من هذه القوائم المالية

</div>

٤

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**قائمة التغيرات في حقوق المساهمين عن السنة المنتهية في ٣١ ديسمبر ١٩٩٩م**

(خسائر متراكمه)

| أرباح مبقاة<br>بآلاف الريالات السعودية | احتياطي نظامي<br>بآلاف الريالات السعودية | رأس المال<br>بآلاف الريالات السعودية | إيضاح | |
|---|---|---|---|---|
| | | | | **عام ١٩٩٩م** |
| ٤٥٩ | ٢,٠٢٧,١٩٢ | ٦,٠٠٠,٠٠٠ | | الرصيد فى ١ يناير ١٩٩٩م |
| (٢,٠٦٥) | ٤,٢٧٠ | – | ١٥ | المحول للاحتياطي النظامي فرع لبنان |
| (٥,٤٥٩,٠٤٧) | – | – | | صافي الخسارة للسنة |
| (٥,٤٦١,٦٥٣) | ٢,٠٣١,٤٦٢ | ٦,٠٠٠,٠٠٠ | | **الرصيد فى ٣١ ديسمبر ١٩٩٩م** |
| | | | | **عام ١٩٩٨م** |
| ٢٥,٠٦١ | ١,٧٦١,٦٩٥ | ٦,٠٠٠,٠٠٠ | | الرصيد فى ١ يناير ١٩٩٨م |
| ١,٠٦١,٩٨٧ | – | – | | صافى الدخل للسنة |
| (٢٦٥,٤٩٧) | ٢٦٥,٤٩٧ | – | ١٥ | المحول للاحتياطي النظامي |
| (٨٢١,٠٩٢) | – | – | | الأرباح الموزعة والزكاة |
| ٤٥٩ | ٢,٠٢٧,١٩٢ | ٦,٠٠٠,٠٠٠ | | **الرصيد فى ٣١ ديسمبر ١٩٩٨م** |

تعتبرالإيضاحات المرفقة من (١) الى (٢٧) جزءا  من هذه القوائم المالية

</div>

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>قائمة الدخل عن السنة المنتهية في ٣١ ديسمبر ١٩٩٩م</u>

| | إيضاح | ١٩٩٩م<br>بآلاف الريالات السعودية | ١٩٩٨م<br>بآلاف الريالات السعودية |
|---|---|---|---|
| **دخل العمليات** | | | |
| دخل العمولات الخاصة | | ٣,٤٣٠,٩٠٩ | ٤,٣٠٠,٥٦٥ |
| أرباح عمليات تحويل عملات أجنبية | | ١٣٧,٠٦٤ | ١١٠,٦١٦ |
| مكاسب المحفظة التجارية | | ٦٦,٣٣٠ | ١٠٦,٣١٢ |
| عائدات المحفظة الاستثمارية | | ١,٦٤٧,٨٣٩ | ١,١٠٩,١٩١ |
| إيرادات عقارات أخرى | ١٧ | ١٣,٣٦٤ | ٢٦,١٣٤ |
| أتعاب ودخل خدمات بنكية | | ٤٨٢,٧٧١ | ٤٤٨,٥٣٤ |
| **اجمالي دخل العمليات** | | ٥,٧٧٨,٢٧٧ | ٦,١٠١,٣٥٢ |
| **مصاريف العمليات** | | | |
| مصاريف العمولات الخاصة | | ٢,٧٩٥,٨٣٩ | ٢,٩٠٥,٦٤٢ |
| مخصص خسائر الائتمان | ٦ | ٦,٥٦٧,٧٠٣ | ٦٤٦,٨٠٢ |
| رواتب وما في حكمها | | ٨٦٥,٠٤٦ | ٨٦٥,٠٦٦ |
| إيجارات ومصاريف المباني | | ١١٥,٧٥٩ | ١٠٠,٣٠٥ |
| أتعاب ومكافآت أعضاء مجلس الإدارة | | ١,٧٣٥ | ١,٧٤٥ |
| استهلاك موجودات ثابتة وعقارات أخرى | ٩,٨ | ١٨٠,٢٢١ | ١٧٢,٦٦٣ |
| مصروفات عمومية وإدارية أخرى | | ٣٦٨,٥٠٥ | ٤٢٤,٩٨٥ |
| **اجمالي مصاريف العمليات** | | ١٠,٨٩٥,٣٠٨ | ٥,١١٧,٧٠٨ |
| **صافي (الخسارة) الدخل من العمليات** | | (٥,١١٧,٠٣١) | ٩٨٣,٦٤٤ |
| **(مصاريف) إيرادات أخرى** | | | |
| (مصاريف) إيرادات أخرى بالصافي | ١٨ | (٣١٦,٤٩٢) | ١١٩,٤٤٧ |
| تبرعات ونفقات خيرية | | (٢٥,٥٢٤) | (٤١,١٠٤) |
| **اجمالي (مصاريف) ايرادات أخرى** | | (٣٤٢,٠١٦) | ٧٨,٣٤٣ |
| **صافي (الخسارة) الدخل للسنة** | | (٥,٤٥٩,٠٤٧) | ١,٠٦١,٩٨٧ |
| **(خسارة ) ربح السهم** | | (٩١,٠) ريال سعودي | ١٧,٧ ريال سعودي |

تعتبر الإيضاحات المرفقة من (١) الى (٢٧) جزءا من هذه القوائم المالية

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>قائمة المركز المالي في ٣١ ديسمبر ١٩٩٩م</u>

| | إيضاح | ١٩٩٩م | ١٩٩٨م |
|---|---|---|---|
| | | بألاف الريالات السعودية | بألاف الريالات السعودية |
| **الموجودات** | | | |
| نقد وأرصدة لدى مؤسسة النقد العربي السعودي | ٣ | ٣,٨١٨,٠٢٨ | ٢,٩٠٠,٤٩٣ |
| أرصدة لدى البنوك | ٤ | ١٠,٧٣٣,٤٧١ | ٧,٦٩٨,٢١٥ |
| محفظة تجارية | ٥ | ١,٨٤١,٤٣٦ | ١,٤٦٦,٠٢٧ |
| قروض وسلف بالصافي | ٦ | ٣٤,٦٦٩,٤٩١ | ٥٦,٦٣٠,٨٣٦ |
| محفظة إستثمارية بالصافي | ٧ | ٣٠,٤٦٥,١١٠ | ١٩,١٧٨,٤٨١ |
| موجودات ثابتة بالصافي | ٨ | ١,٦٢٨,٣٨٧ | ١,٦٩٣,٧٩٢ |
| عقارات أخرى بالصافي | ٩ | ١,٦٣٠,٦٧٧ | ١,٣٦٧,٩٨٨ |
| موجودات أخرى | ١٠ | ٢,٢٠٥,٧١٣ | ١,٩٩٨,٧٠٦ |
| **مجموع الموجودات** | | ٨٦,٩٩٢,٣١٣ | ٩٢,٩٣٠,٥٣٨ |
| **المطلوبات وحقوق المساهمين** | | | |
| **المطلوبات** | | | |
| ودائع العملاء | ١١ | ٦٧,٩٨٢,٤١١ | ٦٥,٧٤٣,٦٥٣ |
| أرصدة للبنوك | ١٢ | ١٣,٨٤١,٢١٩ | ١٥,٩٩٨,٨٧٨ |
| مطلوبات أخرى | ١٣ | ٢,٥٩٧,٨٧٤ | ٣,١٦٠,٣٥٦ |
| **مجموع المطلوبات** | | ٨٤,٤٢١,٥٠٤ | ٨٤,٩٠٢,٨٨٧ |
| **حقوق المساهمين** | | | |
| رأس المال | ١٤ | ٦,٠٠٠,٠٠٠ | ٦,٠٠٠,٠٠٠ |
| احتياطي نظامي | ١٥ | ٢,٠٣١,٤٦٢ | ٢,٠٢٧,١٩٢ |
| (خسائر متراكمه) أرباح مبقاة | | (٥,٤٦٠,٦٥٣) | ٤٥٩ |
| **مجموع حقوق المساهمين** | | ٢,٥٧٠,٨٠٩ | ٨,٠٢٧,٦٥١ |
| **مجموع المطلوبات وحقوق المساهمين** | | ٨٦,٩٩٢,٣١٣ | ٩٢,٩٣٠,٥٣٨ |
| **حسابات نظامية** | ١٦ـ٢ | ٥٨,٧٢٠,٩٤٠ | ٨٩,٤٨٨,٨٤٨ |

**تعتبر الإيضاحات المرفقة من (١) الى (٢٧) جزءا من هذه القوائم المالية**

١

السيد العيوطي وشركاه
محاسبون ومراجعون قانونيون
(عضو مورستيفنز انترناشونال ليمتد)
ص ب ٧٨٠ جدة ٢١٤٢١
المملكة العربية السعودية

ارنست ويونغ

ص ب ١٩٩٤ جدة ٢١٤٤١
المملكة العربية السعودية

## تقرير مراقبي الحسابات

**إلى السادة مساهمي**
**البنك الأهلي التجاري ـــ شركة مساهمة سعودية**

لقد راجعنا قائمة المركز المالي للبنك الأهلي التجاري ( شركة مساهمة سعودية ) (" البنك") كما في ٣١ ديسمبر ١٩٩٩م وقوائم الدخل والتغيرات في حقوق المساهمين والتدفقات النقدية للسنة المنتهية في ذلك التاريخ بما في ذلك الإيضاحات حول القوائم المالية . إن إعداد هذه القوائم المالية هو من مسئولية إدارة البنك وقد تم إعدادها من قبلهم وفقا لأحكام نظام الشركات السعودي ونظام مراقبة البنوك ، وقدمت لنا مع كافة المعلومات والبيانات التي طلبناها . إن مسئوليتنا هي إبداء رأينا حول هذه القوائم المالية استنادا إلى أعمال المراجعة التي قمنا بها .

تمت مراجعتنا وفقا لمعايير المراجعة المتعارف عليها والتي تتطلب أن نقوم بتخطيط وتنفيذ أعمال المراجعة للحصول على قناعة معقولة بأن القوائم المالية خالية من الأخطاء الجوهرية . تشتمل إجراءات المراجعة على فحص للأدلة ، على أساس العينة ، المؤيدة للمبالغ والافصاحات التي تتضمنها القوائم المالية ، كما تشتمل على تقويم المبادئ المحاسبية المتبعة والتقديرات الهامة المطبقة من قبل الإدارة والعرض العام للقوائم المالية . في إعتقادنا أن مراجعتنا توفر درجة معقولة من القناعة تمكننا من إبداء الرأي حول القوائم المالية .

**في رأينا أن القوائم المالية ككل :**

ـــ تظهر بعدل ، من كافة النواحي الجوهرية ، المركز المالي للبنك الأهلي التجاري كما في ٣١ ديسمبر ١٩٩٩م ونتائج أعماله وتدفقاته النقدية للسنة المنتهية في ذلك التاريخ وفقا لمعايير المحاسبة للبنوك التجارية الصادرة عن مؤسسة النقد العربي السعودي ومعايير المحاسبة الدولية.

ـــ تتفق مع نظام الشركات السعودي ونظام مراقبة البنوك وعقد تأسيس البنك فيما يتعلق بإعداد وعرض القوائم المالية .

عن السيد العيوطي وشركاه
محاسبون ومراجعون قانونيون

محمد العيوطي
ترخيص رقم (٢١١)

جدة في : ١٨ صفر ١٤٢٤هـ
الموافق : ٢٠ إبريل ٢٠٠٣م

عن ارنست ويونغ

د. عبدالله عبدالرحمن باعثمن
ترخيص رقم (٦٦)



البنك الأهلي التجاري
( شركة مساهمة سعودية )

القوائم المالية عن السنة المنتهية في ٣١ ديسمبر ١٩٩٩م

فهرس المحتويات

<u>رقم الصفحة</u>

|  |  |
|---|---|
|  | تقرير مراقبي الحسابات |
| ١ | قائمة المركز المالي |
| ٢ | قائمة الدخل |
| ٣ | قائمة التغيرات في حقوق المساهمين |
| ٤ | قائمة التدفقات النقدية |
| ٥ ــ ٢٢ | إيضاحات حول القوائم المالية |



البنـك الأهـلي التجـاري

(شركة مساهمة سعودية)

القوائم المالية عن السنة المنتهية
في ٣١ ديسمبر ١٩٩٩م

البنـك الأهـلي التجـاري
THE NATIONAL COMMERCIAL BANK