

# THE NATIONAL COMMERCIAL BANK

( A Saudi Joint Stock Company)

**Financial Statements for the year ended 31 December 2000 and Auditors' Report**

البنــك الأهــلي التجــاري
THE NATIONAL COMMERCIAL BANK

**Ernst & Young**
P.O. Box 1994
Jeddah 21441
Saudi Arabia

**El Sayed El Ayouty & Co.**
Member of Moore Stephens International Limited
*Certified Public Accountants*
P.O. Box 780
Jeddah 21421
Saudi Arabia

## AUDITORS' REPORT

To the Shareholders of The National Commercial Bank:

We have audited the balance sheet of The National Commercial Bank (the "Bank") (A Saudi Joint Stock Company) as at 31 December 2000 and the related statements of income, changes in shareholders' equity and cash flows for the year then ended, including the related notes. These financial statements, which have been derived from computerised accounting records maintained in Arabic in the Kingdom of Saudi Arabia, are the responsibility of the Bank's management and have been prepared by them in accordance with the provisions of the Regulations for Companies and the Banking Control Law and submitted to us together with all the information and explanations which we required. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance that the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable degree of assurance to enable us to express an opinion on the financial statements.

In our opinion, the financial statements taken as a whole:

i)    present fairly, in all material respects, the financial position of the Bank as of 31 December 2000 and the results of its operations and its cash flows for the year then ended in accordance with the Accounting Standards for Commercial Banks issued by the Saudi Arabian Monetary Agency and with International Accounting Standards; and

ii)   comply with the requirements of the Regulations for Companies, the Banking Control Law and the Bank's Articles of Association with respect to the preparation and presentation of financial statements.

**For Ernst & Young**

Dr. Abdullah Abdulrahman Baeshen
Registration No. 66

18 Safar 1424 H
Corresponding to: 20 April 2003

Jeddah

**For El Sayed El Ayouty & Co.**
Certified Public Accountants

Mohammed El Ayouty
Registration No. 211

# The National Commercial Bank
(A Saudi Joint Stock Company)

## BALANCE SHEET
### AS AT 31 DECEMBER 2000

| | Note | 2000 SR '000 | 1999 SR '000 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and balances with SAMA | 3 | 4,175,843 | 3,818,028 |
| Due from banks | 4 | 10,433,792 | 10,733,471 |
| Trading securities | 5 | 2,316,043 | 1,841,436 |
| Loans and advances, net | 6 | 36,592,437 | 34,669,491 |
| Investment securities, net | 7 | 37,009,291 | 30,465,110 |
| Fixed assets, net | 8 | 1,593,419 | 1,628,387 |
| Other real estate, net | 9 | 1,605,379 | 1,630,677 |
| Other assets | 10 | 3,226,893 | 2,205,713 |
| **TOTAL ASSETS** | | 96,953,097 | 86,992,313 |
| | | | |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | |
| **LIABILITIES** | | | |
| Customers' deposits | 11 | 75,574,250 | 67,982,411 |
| Due to banks | 12 | 14,038,872 | 13,841,219 |
| Other liabilities | 13 | 3,397,171 | 2,597,874 |
| **Total liabilities** | | 93,010,293 | 84,421,504 |
| **SHAREHOLDERS' EQUITY** | | | |
| Share capital | 14 | 6,000,000 | 6,000,000 |
| Statutory reserve | 15 | 2,032,879 | 2,031,462 |
| Accumulated losses | | (4,090,075) | (5,460,653) |
| **Total shareholders' equity** | | 3,942,804 | 2,570,809 |
| | | | |
| **TOTAL LIABILITIES AND SHAREHOLDERS' EQUITY** | | 96,953,097 | 86,992,313 |
| | | | |
| **CONTRA ACCOUNTS** | 17-2 | 68,977,295 | 58,720,940 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF INCOME
### FOR THE YEAR ENDED 31 DECEMBER 2000

| | Note | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|---|
| **OPERATING INCOME** | | | |
| Special commission income | | **3,494,671** | 3,430,909 |
| Gain on foreign exchange | | **94,364** | 137,064 |
| Gain on trading securities | | **40,299** | 66,330 |
| Income from investment securities | | **2,258,737** | 1,647,839 |
| (Loss)/income from other real estate | 18 | **(29,442)** | 13,364 |
| Fees and income from banking services | | **559,121** | 482,771 |
| Total operating income | | **6,417,750** | 5,778,277 |
| | | | |
| **OPERATING EXPENSES** | | | |
| Special commission expense | | **3,351,694** | 2,795,839 |
| Provision for possible credit losses | 6 | **242,932** | 6,567,703 |
| Salaries and other staff related costs | | **872,072** | 865,546 |
| Rent and premises related costs | | **118,775** | 115,759 |
| Directors' fees and remuneration | | **1,728** | 1,735 |
| Depreciation of fixed assets and other real estate | 8, 9 | **167,260** | 180,221 |
| Other general and administrative expenses | | **383,686** | 368,505 |
| Total operating expenses | | **5,138,147** | 10,895,308 |
| | | | |
| **NET OPERATING INCOME (LOSS)** | | **1,279,603** | (5,117,031) |
| | | | |
| **OTHER INCOME (EXPENSES)** | | | |
| Other income (expense) | 19 | **112,663** | (316,492) |
| Donations and charitable contributions | | **(20,271)** | (25,524) |
| Total other income (expenses), net | | **92,392** | (342,016) |
| **NET INCOME (LOSS) FOR THE YEAR** | | **1,371,995** | (5,459,047) |
| **EARNINGS/(LOSS) PER SHARE** | 16 | **SR 22.9** | SR  (91.0) |

The accompanying notes 1 to 27 form an integral part of these financial statements.

## The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY
FOR THE YEAR ENDED 31 DECEMBER 2000

| | Note | Share capital SR '000 | Statutory reserve SR '000 | Accumulated losses SR '000 |
|---|---|---|---|---|
| **2000** | | | | |
| Balance as at 1 January 2000 | | 6,000,000 | 2,031,462 | (5,460,653) |
| Transfer to statutory reserve - Lebanon branch | 15 | - | 1,417 | (1,417) |
| Net Income for the year | | - | - | 1,371,995 |
| **Balance as at 31 December 2000** | | **6,000,000** | **2,032,879** | **(4,090,075)** |
| **1999** | | | | |
| Balance as at 1 January 1999 | | 6,000,000 | 2,027,192 | 459 |
| Transfer to statutory reserve - Lebanon branch | 15 | - | 4,270 | (2,065) |
| Net loss for the year | | - | - | (5,459,047) |
| Balance as at 31 December 1999 | | 6,000,000 | 2,031,462 | (5,460,653) |

The accompanying notes 1 to 27 form an integral part of these financial statements.

4

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## STATEMENT OF CASH FLOWS
### FOR THE YEAR ENDED 31 DECEMBER 2000

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** |  |  |
| Net income (loss) for the year | **1,371,995** | (5,459,047) |
| Adjustments to reconcile net income (loss) to net cash from operating activities: |  |  |
| Depreciation of fixed assets and other real estate | **167,260** | 180,221 |
| (Gain) losses on disposal of fixed assets and adjustments | **(402)** | 1,549 |
|  | **1,538,853** | (5,277,277) |
| **Net (increase) decrease in operating assets:** |  |  |
| Due from banks | **299,679** | (3,035,256) |
| Trading securities | **(474,607)** | (379,409) |
| Loans and advances, net | **(1,922,946)** | 21,961,345 |
| Other real estate, net | **15,785** | (272,555) |
| Other assets | **(1,021,180)** | (207,007) |
| **Net increase (decrease) in operating liabilities:** |  |  |
| Customers' deposits | **7,591,839** | 2,238,758 |
| Due to banks | **197,653** | (2,157,659) |
| Other liabilities | **799,297** | 234,723 |
| **Net cash from operating activities** | **7,024,373** | 13,105,663 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** |  |  |
| Net increase in investment securities | **(6,544,181)** | (11,286,629) |
| Purchase of fixed assets | **(131,963)** | (112,251) |
| Proceeds from disposal of fixed assets | **9,586** | 5,752 |
| **Net cash used in investing activities** | **(6,666,558)** | (11,393,128) |
| **CASH FLOWS USED IN FINANCING ACTIVITIES** |  |  |
| Dividends paid | **-** | (795,000) |
| **Net increase in cash and balances with SAMA** | **357,815** | 917,535 |
| Cash and balances with SAMA at beginning of the year | **3,818,028** | 2,900,493 |
| **CASH AND BALANCES WITH SAMA AT END OF THE YEAR** | **4,175,843** | 3,818,028 |

The accompanying notes 1 to 27 form an integral part of these financial statements.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS
### 31 DECEMBER 2000

### 1.  GENERAL

The National Commercial Bank (the Bank) is a Saudi Joint Stock Company formed pursuant to Cabinet Resolution No. 186 on 22 Dhul Qida 1417 H (30 March 1997) and Royal Decree No. M/19 on 23 Dhul Qida 1417 H (31 March 1997) approving the Bank's conversion from a General Partnership to a Saudi Joint Stock Company.  The Bank commenced business as a partnership under registration certificate authenticated by a Royal Decree on 28 Rajab 1369 H (15 May 1950) and registered under commercial registration No. 4030001588 issued on 27 Dhul Hijjah 1376 H (24 July 1957). The Bank initiated business in the name of "The National Commercial Bank" under Royal Decree No. 3737 on 20 Rabi Thani 1373 H (26 December 1953). The date of 1 July 1997 was determined to be the effective date of the Bank's conversion from a General Partnership to a Saudi Joint Stock Company.

The objective of the Bank is to provide a full range of banking services.  The Bank operates through 245 branches (1999 - 245 branches) in the Kingdom of Saudi Arabia and 2 overseas branches (Lebanon and Bahrain). The total number of Bank staff stands at 4,001 as at the end of 2000 (1999 - 4,110 staff).

The Bank has a 60% ownership interest in a subsidiary, the Commercial Real Estate Markets Company, which is a Limited Liability Company registered in the Kingdom of Saudi Arabia under commercial registration number 4030073863 dated 5 Rabi Thani 1411 H (24 October 1990).  The company is engaged in owning, maintaining and managing the Jamjoom Centre in Jeddah.

The Bank provides Islamic financing products including, *inter alia, murabaha, musharaka, mudaraba, bai al-salam, istisna'a* in accordance with Shariah rules. These products, which are supervised by an independent *Shariah* board, are included in loans and advances.

### 2.  SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

#### 2-a)  Regulatory

The Bank follows the Accounting Standards for Commercial Bank's issued by the Saudi Arabian Monetary Agency (SAMA) and the International Accounting Standards. The Bank financial statements comply with the Banking Control Law and the Regulations for Companies in the Kingdom of Saudi Arabia.

#### 2-b)  Accounting convention

The financial statements are prepared under the historical cost convention on the accrual basis of accounting.

#### 2-c)  Trading and investment securities portfolios

The Bank maintains two separate and distinct securities portfolios, namely "trading securities" and "investment securities".  The classification between the two portfolios is designated by the Bank's management at the time of purchase and no transfers are made between them after such date unless the Bank's management has justifications for such transfers.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-c-1) Trading securities

Trading securities are recorded at cost of acquisition at the date of purchase and are marked to market at the balance sheet date. Realized and unrealized gains or losses are included in income from operations. Yield from these securities is classified as other income (expenses).

#### 2-c-2) Investment securities

A subsidiary is a company in which the Bank has, directly or indirectly, a long term investment comprising an interest of more than 50% in the voting capital and/or over which it exerts permanent control. Where the Bank does not have effective control but has significant influence, the investment in a subsidiary is accounted for under the equity method and the financial statements include the appropriate share of the subsidiary's results, reserves and accumulated losses based on its latest available financial statements.

Investment securities are stated in the balance sheet at cost adjusted for amortisation of premiums and accretion of discounts, when applicable, net of provision for any permanent decline in their value.

Amortisation and accretion are computed using the straight line method over the remaining period to maturity. The amortised premium and discount and the income earned by the Bank on these securities are included in operating income.

In the case of a permanent diminution in the value of any individual security, a provision is made for the amount of the diminution. Such a provision, as well as gains and losses arising on disposal of investment securities, are classified as other income (expenses).

#### 2-d) Provision for losses against loans and advances

Provision is made against specific loans and advances following a study of the portfolios that takes into account the recoverability of those debts and the general economic conditions. The amount provided during the year is included in operating expenses.

Loans and advances are written off only in circumstances where all possible means of recovery have been exhausted and after taking into account tangible collateral and guarantees provided in respect of such loans.

Loans and advances are stated in the balance sheet net of the provision for losses against loans and advances and accumulated commission in suspense.

#### 2-e) Fixed assets

Fixed assets are stated in the balance sheet at cost net of accumulated depreciation.

Freehold land is not depreciated. The cost of other fixed assets is depreciated using the straight line method over their expected useful lives, based on the following annual percentage rates:

| | |
|---|---|
| Freehold buildings | 2.5% |
| Furniture, vehicles and equipment | 10% to 25% |
| Leasehold buildings | over the lease period |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-f) Other real estate

The Bank occasionally acquires real estate against settlement of overdue loans and advances. Such real estate is recorded at the lower of fair market value of the acquired real estate or the current value of the outstanding loan or advance at the settlement date.

Other real estate is valued periodically by independent appraisers. The unrealised losses on revaluation of other real estate and gains and losses on disposal are included in operating income and expenses.

The cost of buildings included under other real estate is depreciated using the straight-line method at an annual rate of 2.5%.

Other real estate is stated in the balance sheet net of accumulated depreciation and provision for decline in book value.

#### 2-g) Income recognition

Income and expenses are recognized on an accrual basis. However, income on loans and advances classified as non performing is recognized on a cash basis until the loan or advance is reclassified as performing whereupon the recognition of income reverts to an accrual basis.

Income from Islamic products is recognized on an accrual basis except for income from musharakah deals which is recognized on a cash basis due to the difficulty of determining the income stream with reasonable certainty.

#### 2-h) Foreign currencies

Transactions in foreign currencies are translated into Saudi Riyals at the exchange rates prevailing on the dates of the transactions. Assets and liabilities in foreign currencies at the balance sheet date are translated into Saudi Riyals at the rates of exchange prevailing at that date.

Realized and unrealised gains and losses on exchange are included in operating income.

Translation exchange differences, if material, relating to foreign branches are recorded as a separate component of shareholders' funds.

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-i) Financial instruments

Financial instruments include both on and off-balance sheet instruments.

##### 2-i-1 On-balance sheet financial instruments

On-balance sheet financial instruments comprise cash and balances with SAMA, due from banks, trading securities, loans and advances, investment securities, certain other assets, customer deposits, due to banks and certain other liabilities.

The fair values of on-balance sheet financial instruments, except for investment securities and loans and advances, are not significantly different from the carrying values included in the financial statements. The estimated fair value of the investment securities is based on quoted market prices when available, or pricing models in the case of certain fixed rate bonds and estimated fair values for non-quoted securities. It is not practical to determine the fair value of loans and advances to customers with sufficient reliability.

The maximum credit risk from on-balance sheet financial instruments is equal to the carrying value disclosed in the financial statements excluding fair values of collateral received.

##### 2-i-2 Off-balance sheet financial instruments (contra accounts)

Off-balance sheet financial instruments comprise letters of credit, letters of guarantee, irrevocable commitment to extend credit, commitments to purchase and sell foreign currencies, interest rate and foreign currency related swaps, forward rate agreements, interest rate and foreign currency options and futures. The notional amounts of these off-balance financial instruments are included in the contra accounts in the balance sheet.

The Bank enters into forward and future transactions, swaps and options to hedge the risks accompanying the management of its assets and liabilities and for trading purposes. Off-balance sheet trading financial instruments include transactions also undertaken to service customer needs.

Forward foreign exchange contracts are recorded in Saudi Riyals at the spot rates prevailing at the deal date. Premiums and discounts on forward foreign exchange contracts are amortised or accreted on a straight-line basis over the period of the contract. Contracts outstanding at the balance sheet date are valued at the spot exchange rate prevailing at that date. Realised and unrealised gains and losses on exchange are included in operating income.

Off-balance sheet non-trading financial instruments concluded to hedge asset and liability risks are accounted for on the same basis adopted in respect of the items being hedged. Commission income/expense from such instruments is included in operating income.

Off-balance sheet trading financial instruments are marked to market; realised and unrealised gains or losses are included in operating income.

The fair value of off-balance sheet financial instruments is determined on the basis of market values.

The maximum credit risk from off-balance sheet financial instruments is substantially less than the carrying values in the balance sheet excluding the fair values of collateral received.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 2.   SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### 2-i-3   Offsetting of financial assets and liabilities

Financial assets and liabilities are offset and reported net in the accompanying balance sheet when a legally enforceable right to set off the amounts exists or when the Bank intends to settle on a net basis or to realise the asset and settle the liability simultaneously.

#### 2-i-4   Risk management

The Bank's management controls risks associated with financial instruments by hedging risk exposures, avoiding undue concentration of risk and setting requirements for collateral to mitigate credit risks.

#### 2-j)   Employees end of service indemnity

End of service indemnity payable to the employees of the Bank are provided for in accordance with the guidelines set by the Saudi Arabian Labour and Workmen Law and is included in other liabilities.

#### 2-k)   Zakat

Zakat is the liability of the shareholders and is paid by the Bank on their behalf.  Zakat is computed in accordance with the Regulations of the Department of Zakat and Income Tax based on the financial statements as at end of the year and is charged to the retained earnings.

### 3.   CASH AND BALANCES WITH SAMA

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| Cash on hand | 1,569,223 | 1,592,786 |
| **Balances with SAMA:** | | |
| Statutory deposit | 2,276,754 | 2,174,991 |
| Current accounts | 18,982 | 50,251 |
| Reverse repo | 310,884 | - |
| **Total cash and balances with SAMA** | 4,175,843 | 3,818,028 |

In accordance with Article (7) of the Banking Control Law, the Bank is required to maintain statutory deposit with SAMA at stipulated percentages of its call, time, savings and other deposits determined at the end of each Gregorian month.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 4.   DUE FROM BANKS

|  |  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---:|---:|
| **a)** | **Domestic** |  |  |
|  | Call and current accounts | **408,171** | 336,728 |
|  | Time deposits | **4,580,829** | 1,608,650 |
|  |  | **4,989,000** | 1,945,378 |
| **b)** | **International** |  |  |
|  | **Call and current accounts** | **732,338** | 523,834 |
|  | **Time deposits** | **4,712,454** | 8,264,259 |
|  |  | **5,444,792** | 8,788,093 |
|  | **Total due from banks** | **10,433,792** | 10,733,471 |

### 5.   TRADING SECURITIES

|  |  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---:|---:|
| **a)** | **Domestic** |  |  |
|  | Mutual funds | **59,553** | 62,107 |
|  | Fixed rate Government bonds | **100,332** | - |
|  |  | **159,885** | 62,107 |
| **b)** | **International** |  |  |
|  | Fixed rate Government bonds | **139,376** | 18,750 |
|  | Fixed rate corporate bonds | **76,268** | 83,610 |
|  | Floating rate corporate bonds | **808,227** | 527,904 |
|  | Externally managed portfolios (shares, bonds and others) | **1,132,287** | 1,149,065 |
|  |  | **2,156,158** | 1,779,329 |
|  | **Total trading securities (at market value)** | **2,316,043** | 1,841,436 |

The cost of acquisition of trading securities as at 31 December 2000 amounted to SR 2,256 million (1999 - SR 1,794 million). The net unrealised gains on the trading portfolios resulting from marked to market valuation at the end of the year amounted to SR 60 million (1999 - SR 47 million).

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

**6.   LOANS AND ADVANCES, NET**

**6-1   Loans and advances comprise the following:**

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| Loans and advances, gross | 45,602,211 | 43,714,041 |
| Provision for losses against loans and advances | (8,551,690) | (8,587,557) |
| Accumulated commission in suspense | (458,084) | (456,993) |
| **Loans and advances – net** | **36,592,437** | 34,669,491 |

Gross non-performing loans and advances as at the year end, net of accumulated commission in suspense, amounted to SR 9,587 million (1999: SR 9,802 million).   The commission in suspense earned on non performing loans and advances but not recognised as income during the year amounted to SR 20 million (1999 - SR 230 million). In addition to the above provision, the Bank holds tangible collateral and guarantees against certain loans and advances.

**6-2 Breakdown of loans and advances (gross) by major economic sector:**

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| **a)   Domestic** | | |
| a-1) *Private sector* | | |
| Real estate | 881,927 | 864,140 |
| Agriculture | 229,302 | 192,229 |
| Manufacturing | 1,988,495 | 1,362,896 |
| Trading | 5,069,346 | 5,472,213 |
| Services and contracting | 7,013,450 | 8,137,232 |
| Others | 18,695,389 | 14,374,231 |
|  | 33,877,909 | 30,402,941 |
| a-2) *Government, government agencies, quasi government and other public institutions* | 10,078,793 | 11,917,784 |
|  | 43,956,702 | 42,320,725 |
| **b)   International** | | |
| b-1) Private sector | | |
| Others | 586,980 | 394,683 |
| b-2) *Government, government agencies, quasi government and other public institutions* | 2,236 | 265,642 |
| b-3) *Banks* | 1,056,293 | 732,991 |
|  | 1,645,509 | 1,393,316 |
| **Total loans and advances – gross** | 45,602,211 | 43,714,041 |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

6. **LOANS AND ADVANCES, NET** (continued)

6-3 **Movement in the provision for losses against loans and advances:**

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| Balance at beginning of the year | 8,587,557 | 3,328,826 |
| Amounts written off | (171,881) | (361,181) |
| Additions during the year | 136,014 | 6,019,238 |
| Recoveries | - | (399,326) |
| Balance at end of the year | 8,551,690 | 8,587,557 |

**Charge for the year in the statement of income:**

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| Additions during the year against loans and advances | 136,014 | 6,019,238 |
| Recoveries | - | (399,326) |
|  | 136,014 | 5,619,912 |
| Provision against letters of guarantee (included in other liabilities) | 105,000 | 422,884 |
| Direct write-offs | 1,918 | 524,907 |
| **Total charge for the year** | 242,932 | 6,567,703 |

13

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

| 7. INVESTMENT SECURITIES, NET | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| a) Domestic | | |
| Investment in subsidiary | 960,000 | 960,000 |
| Bank's share of subsidiary's losses | (144,507) | (126,507) |
| Net investment in subsidiary | 815,493 | 833,493 |
| Shares in companies | 1,257,396 | 1,257,576 |
| Mutual funds | 24,858 | 24,858 |
| Fixed rate Government bonds | 20,762,247 | 15,504,908 |
| Floating rate Government bonds | 2,050,000 | 3,601,090 |
| Fixed rate treasury bills | 1,112,573 | 490,466 |
| | 26,022,567 | 21,712,391 |
| b) International | | |
| Shares | 39,079 | 41,283 |
| Mutual funds | 170,212 | 111,652 |
| Fixed rate treasury bills | 1,294,546 | 293,791 |
| Fixed rate Government bonds | 3,079,114 | 2,732,258 |
| Floating rate Government bonds | 29,928 | 30,000 |
| Fixed rate corporate bonds | 294,445 | 142,342 |
| Floating rate corporate bonds | 4,637,594 | 3,117,729 |
| Investments in Islamic products | 1,612,009 | 2,442,828 |
| | 11,156,927 | 8,911,883 |
| Total investment securities | 37,179,494 | 30,624,274 |
| Provision for diminution in book value | (170,203) | (159,164) |
| Total investment securities – net | 37,009,291 | 30,465,110 |

The market/fair value of the investment securities as at the balance sheet date amounted to SR 37,355 million (1999 - SR 30,345 million) .

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 8. FIXED ASSETS, NET

|  | Land<br>SR '000 | Buildings<br>SR '000 | Furniture,<br>vehicles and<br>equipment<br>SR '000 | Total<br>SR '000 |
|---|---|---|---|---|
| **Cost** |  |  |  |  |
| Balance as at 1 January 2000 | 380,222 | 1,575,976 | 936,522 | 2,892,720 |
| Additions | 7,727 | 48,029 | 76,207 | 131,963 |
| Disposals | - | (6,809) | (3,015) | (9,824) |
| Balance as at 31 December | 387,949 | 1,617,196 | 1,009,714 | 3,014,859 |
| **Accumulated depreciation** |  |  |  |  |
| Balance as at 1 January 2000 | - | 551,796 | 712,537 | 1,264,333 |
| Additions | - | 67,797 | 89,950 | 157,747 |
| Disposals | - | (6,006) | 5,366 | (640) |
| Balance as at 31 December 2000 | - | 613,587 | 807,853 | 1,421,440 |
| **Net book value at 31 December 2000** | 387,949 | 1,003,609 | 201,861 | 1,593,419 |
| Net book value at 31 December 1999 | 380,222 | 1,024,180 | 223,985 | 1,628,387 |

### 9. OTHER REAL ESTATE, NET

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| **Cost:** |  |  |
| Cost as at 1 January | 1,900,858 | 1,611,823 |
| Additions | 130,071 | 301,349 |
| Disposals | (118,009) | (12,314) |
| Cost at 31 December | 1,912,920 | 1,900,858 |
| **Accumulated depreciation:** |  |  |
| Balance as at 1 January | 90,044 | 80,456 |
| Charge for the year | 9,513 | 9,866 |
| Disposals | (15,003) | (278) |
| Balance as at 31 December | 84,554 | 90,044 |
| **Net book value** | 1,828,366 | 1,810,814 |
| Provision for unrealized revaluation losses | (222,987) | (180,137) |
| **Net book value at 31 December** | 1,605,379 | 1,630,677 |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
31 DECEMBER 2000

### 10.   OTHER ASSETS

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| Customers' liabilities on acceptances | 1,048,760 | 822,998 |
| Accrued commission receivable | 1,006,522 | 708,381 |
| Others | 1,171,611 | 674,334 |
| **Total other assets** | 3,226,893 | 2,205,713 |

### 11.   CUSTOMERS' DEPOSITS

|  | 2000<br>SR '000 | 1999<br>SR '000 |
|---|---|---|
| **a)  Domestic** | | |
| Current and call accounts | 30,101,612 | 26,505,784 |
| Savings | 426,496 | 456,703 |
| Time deposits | 13,240,145 | 14,097,177 |
| Others | 3,001,903 | 3,259,832 |
|  | 46,770,156 | 44,319,496 |
| **b)  International** | | |
| Current and call accounts | 166,729 | 95,507 |
| Savings | 10,080 | 11,501 |
| Time deposits | 28,062,021 | 23,135,418 |
| Others | 8,838 | 7,152 |
|  | 28,247,668 | 23,249,578 |
| **c)  Accrued commission payable** | 556,426 | 413,337 |
| **Total customers' deposits** | 75,574,250 | 67,982,411 |

Customers' deposits include foreign currency deposits equivalent to SR 17,955 million (1999 - SR 16,285 million).

Customers' deposits include an amount of SR 1,198 million (1999 - SR 3,435 million) representing liabilities against the sale of fixed rate bonds with agreements to repurchase at fixed future dates.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 12. DUE TO BANKS

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| **a) Domestic** | | |
| Current and call accounts | 203,079 | 231,560 |
| Time deposits | 6,831,427 | 7,016,334 |
|  | 7,034,506 | 7,247,894 |
| **b) Foreign branches of domestic banks** | | |
| Time deposits | - | 75,000 |
| **c) International** | | |
| Current and call accounts | 914,800 | 831,692 |
| Time deposits | 5,950,397 | 5,546,819 |
|  | 6,865,197 | 6,378,511 |
| **d) Accrued commission payable** | 139,169 | 139,814 |
| **Total due to banks** | 14,038,872 | 13,841,219 |

Due to banks include an amount of SR 2,787 million (1999 - SR 4,870 million) representing liabilities against the sale of fixed rate bonds with agreements to repurchase at fixed future dates.

### 13. OTHER LIABILITIES

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| Acceptances outstanding | 1,048,760 | 822,998 |
| Others | 2,348,411 | 1,774,876 |
| **Total other liabilities** | 3,397,171 | 2,597,874 |

### 14. SHARE CAPITAL

The authorized, issued and fully paid share capital at 31 December 2000 consists of 60 million shares (1999 - 60 million shares) of SR 100 each, wholly owned by Saudi shareholders.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 15.   STATUTORY RESERVE

In accordance with the Banking Control Law, a minimum of 25% of the annual net income (inclusive of overseas branches) is required to be transferred to a statutory reserve until this reserve equals the paid up share capital of the Bank. Pursuant to Lebanese Money and Credit Law, the Lebanon branch is required to transfer 10% of its annual net income to the statutory reserve. These reserves are not available for distribution under both laws.

### 16.   EARNINGS PER SHARE

The calculation of basic earnings per share is based on the net income for the year amounting to SR 1,372 million divided by 60 million shares.

### 17.   FINANCIAL INSTRUMENTS

### 17-1  Commission rate risk

Commission rate risk is the uncertainty of future earnings resulting from fluctuations in commission rates. The risk arises when there is a mismatch between the assets and liabilities and off-balance sheet positions which are subject to commission rate adjustment within a specified period. The most important source of such rate risk is the Bank's lending, funding and investments activities, where fluctuations in commission rates are reflected in commission margins and earnings. The Bank also faces such rate risk in its trading portfolios, where rate changes may result in fluctuations in portfolios market values.

Commission rate gap is a common measure of rate risk. A positive gap occurs when more assets than liabilities are subject to rate changes during a prescribed period of time. A negative gap occurs when liabilities exceed assets during a prescribed period of time.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 17. FINANCIAL INSTRUMENTS (continued)

#### 17-1 Commission rate risk (continued)

The commission rate gap position and term to maturity based on contractual maturity dates or re-pricing whichever is earlier for on and off-balance sheet financial instruments are as follows:

### 31 December 2000

|  | Commission Sensitive | | | Non-commission Sensitive | Total |
|---|---|---|---|---|---|
|  | Within 3 Months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | SR '000 | SR '000 |
| **ASSETS** | | | | | |
| Cash and balances with SAMA | 310,883 | - | - | 3,864,960 | 4,175,843 |
| Due from banks | 7,646,919 | 2,240,471 | - | 546,402 | 10,433,792 |
| Trading securities | 1,515,490 | 186,000 | 112,000 | 502,553 | 2,316,043 |
| Loans and advances, net | 22,310,134 | 5,088,830 | 7,317,773 | 1,875,700 | 36,592,437 |
| Investment securities, net | 10,021,208 | 6,538,911 | 18,066,931 | 2,382,241 | 37,009,291 |
| Fixed assets, net | - | - | - | 1,593,419 | 1,593,419 |
| Other real estate | - | - | - | 1,605,379 | 1,605,379 |
| Other assets | - | - | - | 3,226,893 | 3,226,893 |
| **Total assets** | **41,804,634** | **14,054,212** | **25,496,704** | **15,597,547** | **96,953,097** |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| Customers' deposits | 28,046,600 | 13,643,498 | 364,648 | 33,519,504 | 75,574,250 |
| Due to banks | 10,934,792 | 2,478,147 | - | 625,933 | 14,038,872 |
| Other liabilities | - | - | - | 3,397,171 | 3,397,171 |
| Shareholders' equity | - | - | - | 3,942,804 | 3,942,804 |
| **Total liabilities and shareholders' equity** | **38,981,392** | **16,121,645** | **364,648** | **41,485,412** | **96,953,097** |
| **On-balance sheet gap position** | **2,823,242** | **(2,067,433)** | **25,132,056** | **(25,887,865)** | |
| **Off-balance sheet gap position** | **(211,000)** | **701,000** | **(490,000)** | **-** | |
| **Total gap position** | **2,612,242** | **(1,366,433)** | **24,642,056** | **(25,887,865)** | |
| **Cumulative gap position** | **2,612,242** | **1,245,809** | **25,887,865** | **-** | |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2000

### 17. FINANCIAL INSTRUMENTS (continued)

#### 17-1   Commission rate risk (continued)

**31 December 1999**

| | Commission Sensitive | | | Non-commission sensitive | Total |
|---|---|---|---|---|---|
| | Within 3 months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | SR '000 | SR '000 |
| **ASSETS** | | | | | |
| Cash and balances with SAMA | - | - | - | 3,818,028 | 3,818,028 |
| Due from banks | 8,711,237 | 1,632,103 | - | 390,131 | 10,733,471 |
| Trading securities | 1,064,000 | 84,000 | 489,607 | 203,829 | 1,841,436 |
| Loans and advances, net | 23,418,541 | 6,734,996 | 2,046,271 | 2,469,683 | 34,669,491 |
| Investment securities, net | 5,917,872 | 6,086,384 | 16,339,847 | 2,121,007 | 30,465,110 |
| Fixed assets, net | - | - | - | 1,628,387 | 1,628,387 |
| Other real estate | - | - | - | 1,630,677 | 1,630,677 |
| Other assets | - | - | - | 2,205,713 | 2,205,713 |
| **Total assets** | 39,111,650 | 14,537,483 | 18,875,725 | 14,467,455 | 86,992,313 |
| **LIABILITIES AND SHAREHOLDERS' EQUITY** | | | | | |
| Customers' deposits | 24,502,593 | 13,298,800 | 5,947 | 30,175,071 | 67,982,411 |
| Due to banks | 9,234,803 | 3,956,766 | - | 649,650 | 13,841,219 |
| Other liabilities | - | - | - | 2,597,874 | 2,597,874 |
| Shareholders' equity | - | - | - | 2,570,809 | 2,570,809 |
| **Total liabilities and shareholders' equity** | 33,737,396 | 17,255,566 | 5,947 | 35,993,404 | 86,992,313 |
| On-balance sheet gap position | 5,374,254 | (2,718,083) | 18,869,778 | (21,525,949) | |
| Off-balance sheet gap position | (1,085,000) | 1,809,000 | (724,000) | - | |
| Total gap position | 4,289,254 | (909,083) | 18,145,778 | (21,525,949) | |
| Cumulative gap position | 4,289,254 | 3,380,171 | 21,525,949 | - | |

The off-balance sheet gap represents the net notional amounts of financial instruments, which are used to manage commission rate risk.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 17.   FINANCIAL INSTRUMENTS (continued)

#### 17-1   Commission rate risk (continued)

The average effective commission rates for the main categories of assets and liabilities outstanding at 31 December 2000 excluding non-commission rate sensitive items are as follows:-

| Assets | 2000 | 1999 |
|---|---|---|
| Due from banks | 6.74 % | 6.39 % |
| Trading securities | 7.64 % | 6.95 % |
| Loans and advances | 7.78 % | 7.50 % |
| Investment securities | 6.91 % | 6.59 % |
| **Liabilities** | | |
| Customers' deposits | 6.50 % | 6.16 % |
| Due to banks | 6.60 % | 6.22 % |

#### 17-2   Off-balance sheet financial instruments (contra accounts)

Term to maturity for off-balance sheet items is as follows:

##### 31 December 2000

| | Within 3 Months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | Total SR '000 |
|---|---|---|---|---|
| *a) Contingent liabilities* | | | | |
| Letters of credit | 5,638,113 | 861,731 | 147,245 | 6,647,089 |
| Letters of guarantee / other guarantees | 2,245,384 | 2,229,033 | 2,436,443 | 6,910,860 |
| Commitments to extend credit (irrevocable) | - | 750,000 | 1,218,750 | 1,968,750 |
| | **7,883,497** | **3,840,764** | **3,802,438** | **15,526,699** |
| *b) Forward foreign exchange contracts* | | | | |
| Purchases | 5,968,210 | 3,654,143 | 7,857,000 | 17,479,353 |
| Sales | 6,829,875 | 6,545,253 | 2,097,000 | 15,472,128 |
| | **12,798,085** | **10,199,396** | **9,954,000** | **32,951,481** |
| *c) Derivatives* | | | | |
| Commission rate swap | 5,567,000 | 6,808,750 | 3,744,365 | 16,120,115 |
| Forward rate agreements | - | 1,688,000 | - | 1,688,000 |
| Futures | 518,000 | 326,000 | 1,339,000 | 2,183,000 |
| Currency options | 502,000 | 6,000 | - | 508,000 |
| | **6,587,000** | **8,828,750** | **5,083,365** | **20,499,115** |
| **Total contra accounts** | **27,268,582** | **22,868,910** | **18,839,803** | **68,977,295** |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

17.   FINANCIAL INSTRUMENTS (continued)

17-2   Off-balance sheet financial instruments (contra accounts) (continued)

### 31 December 1999

| | Within 3 Months SR '000 | 3 to 12 months SR '000 | Over 1 Year SR '000 | Total SR '000 |
|---|---|---|---|---|
| *a)  Contingent liabilities* | | | | |
| Letters of credit | 2,560,107 | 1,187,709 | 659,401 | 4,407,217 |
| Letters of guarantee/other guarantees | 3,751,763 | 1,533,595 | 1,650,721 | 6,936,079 |
| Commitments to extend credit | | | | |
| (irrevocable) | - | 1,435,970 | 32,160 | 1,468,130 |
| | 6,311,870 | 4,157,274 | 2,342,282 | 12,811,426 |
| *b)  Forward foreign exchange contracts* | | | | |
| Purchases | 980,420 | 8,235,430 | 6,471,163 | 15,687,013 |
| Sales | 2,016,944 | 9,715,939 | 5,812,861 | 17,545,744 |
| | 2,997,364 | 17,951,369 | 12,284,024 | 33,232,757 |
| *c)  Derivatives* | | | | |
| Commission rate swap | 4,018,951 | 3,148,109 | 1,093,750 | 8,260,810 |
| Forward rate agreements | 817,500 | - | - | 817,500 |
| Futures | 598,875 | 765,875 | 1,431,250 | 2,796,000 |
| Currency options | 802,447 | - | - | 802,447 |
| | 6,237,773 | 3,913,984 | 2,525,000 | 12,676,757 |
| **Total contra accounts** | 15,547,007 | 26,022,627 | 17,151,306 | 58,720,940 |

The maturities set out in the above table are based on contractual re-pricing or maturity dates, whichever is earlier.

The fair value of off-balance sheet financial instruments (contingent liabilities) is not significantly different from the book value.

In respect of the commitments for forward foreign exchange and derivative products, the amounts recorded are gross values and do not reflect the extent to which positions may offset one another. The amounts subject to market and credit risks are substantially smaller than the notional amounts.

Management does not anticipate any material loss as a result of these contingencies and commitments.

17-3   Foreign exchange position

The Bank had a net open foreign exchange position, principally in U.S. Dollars, of SR 4,765 million (1999 - SR 4,431 million).

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 18. (LOSS) INCOME FROM OTHER REAL ESTATE

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| (Loss) on sale of other real estate | (10,947) | (13) |
| Rental income | 27,698 | 30,135 |
| Decline in book value provided during the year | (46,193) | (16,758) |
| Total (loss) income from other real estate | (29,442) | 13,364 |

### 19. OTHER INCOME (EXPENSES)

|  | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| Gain on investment securities | 3,270 | 20,488 |
| Decline in the book value of investment portfolio | - | (11,132) |
| Bank's share in subsidiary's losses | (18,000) | (33,553) |
| Gain/(loss) on disposal of fixed assets | 402 | (1,549) |
| Yield on trading securities | 91,698 | 19,540 |
| Others | 35,293 | (310,286) |
| Total other income (expenses) | 112,663 | (316,492) |

### 20. TRANSACTIONS WITH RELATED PARTIES

During the ordinary course of business, the Bank transacts business with related parties on the same terms and conditions as other third parties. The balances from such dealings in the balance sheet are as follows:

| Related parties | Nature of transactions | 2000 SR '000 | 1999 SR '000 |
|---|---|---|---|
| Board of Directors and senior management | Loans and advances | 93,152 | 86,497 |
|  | Customers' deposits | 43,254 | 35,465 |
|  | Contra accounts | 73,213 | 65,122 |
| Mutual funds | Trading securities | 59,553 | 62,107 |
|  | Investment securities | 24,858 | 24,858 |
|  | Customers' deposits | 5,122,006 | 5,006,156 |

## The National Commercial Bank
(A Saudi Joint Stock Company)

### NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

#### 20.   TRANSACTIONS WITH RELATED PARTIES (continued)

The income and expenses derived from dealings with related parties included in the statement of income are as follows:

| Related parties | Nature of transactions | 2000 SR '000 | 1999 SR '000 |
|---|---|---|---|
| Board of Directors and senior management | Special commission income | 7,231 | 20,574 |
| | Special commission expense | 1,488 | 4,946 |
| Mutual funds | Gain on trading securities | 6,100 | 4,301 |
| | Special commission expense | 356,590 | 363,641 |

#### 21.   INVESTMENT SERVICES

The Bank offers investment management services to its customers.  These services include the management of a variety of mutual funds with assets totaling SR 21,294 million (1999 - SR 19,244 million) and include several funds which comply with *Shariah* rules and are subject to *Shariah* control on a regular basis.  Some of these mutual funds are managed in association with external professional investment advisors. The Bank also manages private investment portfolios on behalf of customers. These funds and private portfolios are not included in the financial statements of the Bank.

#### 22.   MATURITIES OF ASSETS AND LIABILITIES

| | 2000 | | 1999 | |
|---|---|---|---|---|
| | Assets SR '000 | Liabilities SR '000 | Assets SR '000 | Liabilities SR '000 |
| Less than one month | 13,095,885 | 75,165,646 | 18,255,290 | 53,114,601 |
| One month to one year | 31,018,542 | 14,402,428 | 23,356,075 | 28,703,082 |
| One to five years | 29,295,861 | 45,048 | 27,241,968 | 5,947 |
| Over five years | 17,117,118 | - | 12,674,203 | - |
| | 90,527,406 | 89,613,122 | 81,527,536 | 81,823,630 |

The above reflects the contractual maturities of the assets and liabilities, and accordingly does not represent the anticipated maturities based on the Bank's experience of retaining deposits and managing its liquidity. The maturity profile is monitored by the Bank's management on a daily basis to ensure that adequate liquidity is maintained by the Bank to meet its obligations.

The above assets and liabilities do not include fixed assets, other real estate and other assets and liabilities due to the special nature of these accounts.

#### 23.   LEASE COMMITMENTS

Total future lease commitments under non-cancellable leases of the Bank's buildings expire on the residual term of the leases during:

| | 2000 SR '000 | 1999 SR '000 |
|---|---|---|
| Less than one year | 14,116 | 15,312 |
| One to five years | 22,467 | 20,401 |
| Over five years | 5,881 | 4,631 |
| | 42,464 | 40,344 |

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

**24.   SEGMENTAL INFORMATION**

The Bank is organized into the following major business segments:

**Retail banking** - Provides banking services, including consumer lending, current accounts and investment management services to individuals and small sized business in addition to Islamic products in compliance with *Shariah* rules and supervised by the independent *Shariah* Board.

**Corporate and treasury banking** - Provides banking services including all conventional credit related products and Islamic financing products to medium and large establishments in addition to managing liquidity and market risk (local and international), carrying out investment and trading activities as well as providing a full range of products and services, including money market and foreign exchange, to the Bank's clients.

**Others** - Comprise Head Office accounts particularly management of a portfolio of equity holdings, other real estate, the statutory deposits and the Bank premises.

Transactions between the business segments are recorded as per the Bank's transfer pricing system.

**Segmental information for the year ended 31 December 2000 is as follows:**

|  | Retail SR '000 | Corporate and treasury SR '000 | Others SR '000 | Total SR '000 |
|---|---|---|---|---|
| Total assets | 11,177,877 | 79,754,159 | 6,021,061 | 96,953,097 |
| Total liabilities | 43,321,148 | 47,730,166 | 1,958,979 | 93,010,293 |
| Total operating income | 2,366,169 | 602,805 | 97,082 | 3,066,056 |
| Net income | 1,194,625 | 126,094 | 51,276 | 1,371,995 |

**Segmental information for the year ended 31 December 1999 is as follows:**

|  | Retail SR '000 | Corporate and treasury SR '000 | Others SR '000 | Total SR '000 |
|---|---|---|---|---|
| Total assets | 8,517,743 | 72,554,499 | 5,920,071 | 86,992,313 |
| Total liabilities | 40,966,200 | 41,607,256 | 1,848,048 | 84,421,504 |
| Total operating income | 2,062,051 | 839,269 | 81,118 | 2,982,438 |
| Net Income before provision for losses against loans and advances | 898,805 | 440,347 | (230,496) | 1,108,656 |
| Provision for losses against loans and advances |  |  |  | (6,567,703) |
| Net loss for the year |  |  |  | (5,459,047) |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

### 25.    GEOGRAPHICAL DISTRIBUTION

The geographical distribution is summarised as follows:

**YEAR 2000**

|  | Total assets SR '000 | Total liabilities SR '000 | Contra accounts SR '000 | Total operating income net of special commission expense SR '000 |
|---|---|---|---|---|
| Domestic | 88,965,282 | 61,672,227 | 51,634,422 | 2,998,655 |
| International (overseas branches) | 7,987,815 | 31,338,066 | 17,079,123 | 67,401 |
| Total | 96,953,097 | 93,010,293 | 68,713,545 | 3,066,056 |

**YEAR 1999**

|  | Total assets SR '000 | Total liabilities SR '000 | Contra accounts SR '000 | Total operating income net of special commission expense SR '000 |
|---|---|---|---|---|
| Domestic | 81,634,008 | 59,338,509 | 36,023,720 | 2,911,265 |
| International (overseas branches) | 5,358,305 | 25,082,995 | 22,697,220 | 71,173 |
| Total | 86,992,313 | 84,421,504 | 58,720,940 | 2,982,438 |

### 26.    LEGAL PROCEEDINGS

The Bank is involved in the following legal cases:

i)  A court judgement was passed against the Bank in relation to a legal case for an amount of SR 320 million. The Bank's management appealed to the Supreme Court in respect of that judgement and the case was returned to the original court for reconsideration on the grounds that certain fundamental factors were not taken into account when the court judgement was made.

ii) A legal case was filed against the Bank for an amount of SR 310 million. This case is still under consideration by the Higher Court in Jeddah.

The information usually required by IAS 37 (Provisions, Contingent Liabilities and Contingent Assets) is not disclosed in these financial statements as IAS 37 permits such non-disclosure in order to avoid prejudice in respect of ongoing legal proceedings. The Bank's management and its lawyers are of the opinion that both claims can be successfully resisted by the Bank.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2000

**27.   APPROVAL OF FINANCIAL STATEMENTS**

The board of directors approved the financial statements on 20 April 2003.

البنك الأهلي التجاري

(شركة مساهمة سعودية)

إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٢٥ – التوزيع الجغرافي

يتلخص التوزيع الجغرافي كالتالي :

بآلاف الريالات السعودية

| عام ٢٠٠٠ م | مجموع الموجودات | مجموع المطلوبات | حسابات نظامية | دخل العمليات بعد خصم مصاريف العمولات الخاصة |
|---|---|---|---|---|
| داخل المملكة | ٨٨,٩٦٥,٢٨٢ | ٦١,٦٧٢,٢٢٧ | ٥١,٦٣٤,٤٢٢ | ٢,٩٩٨,٦٥٥ |
| خارج المملكة (فروع خارجية) | ٧,٩٨٧,٨١٥ | ٣١,٣٣٨,٠٦٦ | ١٧,٠٧٩,١٢٣ | ٦٧,٤٠١ |
| المجموع الكلي | ٩٦,٩٥٣,٠٩٧ | ٩٣,٠١٠,٢٩٣ | ٦٨,٧١٣,٥٤٥ | ٣,٠٦٦,٠٥٦ |

بآلاف الريالات السعودية

| عام ١٩٩٩ م | مجموع الموجودات | مجموع المطلوبات | حسابات نظامية | دخل العمليات بعد خصم مصاريف العمولات الخاصة |
|---|---|---|---|---|
| داخل المملكة | ٨١,٦٣٤,٠٠٨ | ٥٩,٣٣٨,٥٠٩ | ٣٦,٠٢٣,٧٢٠ | ٢,٩١١,٢٦٥ |
| خارج المملكة (فروع خارجية) | ٥,٣٥٨,٣٠٥ | ٢٥,٠٨٢,٩٩٥ | ٢٢,٦٩٧,٢٢٠ | ٧١,١٧٣ |
| المجموع الكلي | ٨٦,٩٩٢,٣١٣ | ٨٤,٤٢١,٥٠٤ | ٥٨,٧٢٠,٩٤٠ | ٢,٩٨٢,٤٣٨ |

٢٦ – دعاوى قضائية

فيما يلي الدعاوى القضائية المرفوعة على البنك :

–  صدر حكم يتعلق بدعوى مقامة ضد البنك بمبلغ ٣٢٠ مليون ريال سعودي . وقد قامت إدارة البنك باستئناف الحكم لدى الجهات المعنية ، وقد قامت هذه الجهات برد الدعوى إلى المحكمة الاصلية التي أصدرت الحكم لاعادة النظر فيه لوجود إعتبارات جوهرية لم تؤخذ في الحسبان عند صدور الحكم .

–  رفعت دعوى ضد البنك بمبلغ ٣١٠ مليون ريال سعودى . هذه الدعوى ما زالت منظورة بالمحكمة الكبرى بجدة.

أن المعلومات المطلوب الافصاح عنها عادة وفقا لمعيار المحاسبة الدولي رقم ٣٧ (المخصصات ، المطلوبات المحتملة و الموجودات المحتملة ) لم يتم الافصاح عنها فى هذه القوائم المالية حيث أن هذا المعيار يسمح بعدم الافصاح عن هذه المعلومات لتجنب تأثيرها على الدعاوى القضائية السارية . وفى رأى إدارة البنك ومحاميه انه يمكن الدفاع عن الدعاوى القضائية بنجاح .

٢٧ – إعتماد القوائم المالية

اعتمد مجلس الإدارة القوائم المالية بتاريخ ٢٠ إبريل ٢٠٠٣م .

٢٣

<u>البنك الأهلي التجارى</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م</u>

٢٤– <u>القطاعات المصرفية :</u>

يتألف البنك من القطاعات المصرفية الرئيسية التالية :

١. <u>قطاع الأفراد</u> : يقدم الخدمــات المصرفيــة للأفراد و المؤسسات الصغيرة بما في ذلك الاقراض الشخصي و الحسابات التجارية و خدمات ادارة الاستثمار بالإضافة إلى الخدمات الاسلامية وفقا للضوابط الشرعية والتي تشرف عليها هيئة رقابة شرعية مستقلة.

٢. <u>قطاع الشركات والخزينة</u> : يقدم الخدمات المصرفية للشركات و المؤسسات المتوسطة و الكبيرة بما في ذلك كافة المنتجات الائتمانية التقليدية و الاسلامية بالاضافة الى إدارة السيولة و مخاطر الأسواق (المحلية و العالمية) و تقوم بإدارة عمليات المتاجرة و الاستثمار و تقديم كافة خدمات و منتجات الخزينة بما في ذلك عمليات أسواق المال و العملات لعملاء البنك.

٣. <u>أخرى</u> : تشمل حسابات الادارة العامة ومنها بصفة رئيسية ادارة محفظــة الأسهــم و المساهمات والعقارات الأخرى والودائع النظامية لدي مؤسسة النقد العربي السعودي وأراضى ومباني البنك .

احتسبت العمولات الخاصة بين القطاعات على صافي فائض وعجز مراكزهم المالية على أساس أسعار التمويل الداخلى بين القطاعات.

يتلخص نشاط القطاعات المصرفية للسنة المالية المنتهية في ٣١ ديسمبر ٢٠٠٠م كالتالي :

| المجموع | أخرى | قطاع الشركات والخزينة | قطاع الأفراد | |
|---|---|---|---|---|
| | بالإلاف الريالات السعودية | | | |
| ٩٦,٩٥٣,٠٩٧ | ٦,٠٢١,٠٦١ | ٧٩,٧٥٤,١٥٩ | ١١,١٧٧,٨٧٧ | إجمالي الموجودات |
| ٩٣,٠١٠,٢٩٣ | ١,٩٥٨,٩٧٩ | ٤٧,٧٣٠,١٦٦ | ٤٣,٣٢١,١٤٨ | إجمالي المطلوبات |
| ٣,٠٦٦,٠٥٦ | ٩٧,٠٨٢ | ٦٠٢,٨٠٥ | ٢,٣٦٦,١٦٩ | إجمالي دخـل العمليــات |
| ١,٣٧١,٩٩٥ | ٥١,٢٧٦ | ١٢٦,٠٩٤ | ١,١٩٤,٦٢٥ | صافي الدخل |

يتلخص نشاط القطاعات المصرفية للسنة المالية المنتهية في ٣١ ديسمبر ١٩٩٩م كالتالي :

| المجموع | أخرى | قطاع الشركات والخزينة | قطاع الأفراد | |
|---|---|---|---|---|
| | بالإلاف الريالات السعودية | | | |
| ٨٦,٩٩٢,٣١٣ | ٥,٩٢٠,٠٧١ | ٧٢,٥٥٤,٤٩٩ | ٨,٥١٧,٧٤٣ | إجمالي الموجودات |
| ٨٤,٤٢١,٥٠٤ | ١,٨٤٨,٠٤٨ | ٤١,٦٠٧,٢٥٦ | ٤٠,٩٦٦,٢٠٠ | إجمالي المطلوبات |
| ٧,٩٨٢,٤٣٨ | ٨١,١١٨ | ٨٣٩,٢٦٩ | ٢,٠٦٢,٠٥١ | إجمالي دخـل العمليــات |
| ١,١٠٨,٦٥٦ | (٢٣٠,٤٩٦) | ٤٤٠,٣٤٧ | ٨٩٨,٨٠٥ | صافي الدخل قبل مخصص خسائر القروض والسلف |
| (٦,٥٦٧,٧٠٣) | | | | مخصص خسائر القروض والسلف |
| (٥,٤٥٩,٠٤٧) | | | | صافي الخسارة |

٢٢

<div dir="rtl">

# البنك الأهلي التجاري
## (شركة مساهمة سعودية)
### إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

---

**٢١ ـــ خدمات الاستثمار**

يقدم البنك خدمات إدارة الاستثمار لعملائه من خلال صناديق استثماريـــة يبلغ إجمالــي موجوداتها ٢١,٢٩٤ مليون ريال سعودي (١٩٩٩م : ١٩,٢٤٤ مليون ريال سعودي) ، وتشمل صناديق استثمارية وفقا للضوابط الشرعية التي تخضع لرقابة شرعية بصفة دورية . يدار بعض هذه الصناديق بالتعاون مع مستشاري استثمار متخصصين كما يدير البنك محافظ استثمارية خاصة نيابة عن العملاء .

لا تدرج هذه الصناديق والمحافظ في القوائم المالية للبنك .

**٢٢ ـــــ استحقاقات الموجودات والمطلوبات**

| | ٢٠٠٠م | | ١٩٩٩م | |
|---|---|---|---|---|
| | بالآلاف الريالات السعودية | | بالآلاف الريالات السعودية | |
| | الموجودات | المطلوبات | الموجودات | المطلوبات |
| اقل من شهر | ١٣,٠٩٥,٨٨٥ | ٧٥,١٦٥,٦٤٦ | ١٨,٢٥٥,٢٩٠ | ٥٣,١١٤,٦٠١ |
| من شهر الى سنة | ٣١,٠١٨,٥٤٢ | ١٤,٤٠٢,٤٢٨ | ٢٣,٣٥٦,٠٧٥ | ٢٨,٧٠٣,٠٨٢ |
| من سنة الى خمس سنوات | ٢٩,٢٩٥,٨٦١ | ٤٥,٠٤٨ | ٢٧,٢٤١,٩٦٨ | ٥,٩٤٧ |
| أكثر من خمس سنوات | ١٧,١١٧,١١٨ | — | ١٦,٦٧٤,٢٠٣ | — |
| | ٩٠,٥٢٧,٤٠٦ | ٨٩,٦١٣,١٢٢ | ٨١,٥٢٧,٥٣٦ | ٨١,٨٢٣,٦٣٠ |

تظهر البيانات أعلاه الاستحقاقات التعاقدية للموجودات والمطلوبات وبالتالي لا تمثل تواريخ الاستحقاق المتوقعة بناء على خبرة البنك في الاحتفاظ بالودائع وإدارة السيولة النقدية ، كما تقوم إدارة البنك يوميا بمراقبة الاستحقاقات للتأكد من توفر سيولة كافية لدى البنك للوفاء بالتزاماته ·

لا تتضمن الموجودات والمطلوبات المبينة أعلاه الموجودات الثابتة والعقارات الأخرى والموجودات والمطلوبات الأخرى نظرا للطبيعة الخاصة لهذه الحسابات ·

**٢٣ ـــ التزامات عقود الإيجارات**

بلغ مجموع التزامات الإيجارات المستقبلية بموجب عقود إيجار غير قابلة للإلغاء لمباني البنك والتي تنتهي بموجب الفترات المتبقية من العقود خلال:

| | ٢٠٠٠م | ١٩٩٩م |
|---|---|---|
| | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| أقل من سنة | ١٤,١١٦ | ١٥,٣١٢ |
| سنة الى خمس سنوات | ٢٢,٤٦٧ | ٢٠,٤٠١ |
| أكثر من خمس سنوات | ٥,٨٨١ | ٤,٦٣١ |
| | ٤٢,٤٦٤ | ٤٠,٣٤٤ |

</div>

<div dir="rtl">

البنك الأهلي التجاري

(شركة مساهمة سعودية)

إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

### ١٩ – إيرادات (مصاريف) أخرى بالصافي

| | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|
| مكاسب المحفظة الاستثمارية | ٣,٢٧٠ | ٢٠,٤٨٨ |
| الانخفاض في القيمة الدفترية للمحفظة الاستثمارية | – | (١١,١٣٢) |
| حصة البنك في خسائر شركة تابعة | (١٨,٠٠٠) | (٣٣,٥٥٣) |
| مكاسب (خسائر) إستبعاد موجودات ثابتة | ٤٠٢ | (١,٥٤٩) |
| عائدات محفظة تجارية | ٩١,٦٩٨ | ١٩,٥٤٠ |
| أخرى | ٣٥,٢٩٣ | (٣١٠,٢٨٦) |
| مجموع إيرادات (مصاريف) أخرى | ١١٢,٦٦٣ | (٣١٦,٤٩٢) |

### ٢٠ – معاملات مع أطراف ذات علاقة

يقوم البنك ضمـن دورة أعماله العـادية بإجراء معامــلات مع أطراف ذات علاقة بنفس شروط تعامله مع الجهات الأخرى. بلغت أرصدة هذه المعاملات بقائمة المركز المالي كما يلي :

| الأطراف ذات العلاقة | نوع المعاملات | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|---|
| أعضاء مجلس الإدارة والإدارة العليا | قروض وسلف | ٩٣,١٥٢ | ٨٦,٤٩٧ |
| | ودائع العملاء | ٤٣,٢٥٤ | ٣٥,٤٦٥ |
| | حسابات نظامية | ٧٣,٢١٣ | ٦٥,١٢٢ |
| صناديق الاستثمار | محفظة تجارية | ٥٩,٥٥٣ | ٦٢,١٠٧ |
| | محفظة استثمارية | ٢٤,٨٥٨ | ٢٤,٨٥٨ |
| | ودائع العملاء | ٥,١٢٢,٠٠٦ | ٥,٠٠٦,١٥٦ |

كما بلغت الايرادات والمصروفات المتعلقة بمعاملات مع أطراف ذات العلاقة بقائمة الدخل كما يلي :

| الأطراف ذات العلاقة | | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|---|
| أعضاء مجلس الإدارة والإدارة العليا | الدخل من العمولات الخاصة | ٧,٢٣١ | ٢٠,٥٧٤ |
| | مصاريف العمولات الخاصة | ١,٤٨٨ | ٤,٩٤٦ |
| صناديق الاستثمار | مكاسب المحفظة التجارية | ٦,١٠٠ | ٤,٣٠١ |
| | مصاريف العمولات الخاصة | ٣٥٦,٥٩٠ | ٣٦٣,٦٤١ |

٢٠

</div>

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٣١ ديسمبر ١٩٩٩م

بالآلاف الريالات السعودية

| المجموع | أكثر من سنة | من ٣ ـــ ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|
| | | | | أ ـــ الـتزامات طارئة |
| ٤,٤٠٧,٢١٧ | ٦٥٩,٤٠١ | ١,١٨٧,٧٠٩ | ٢,٥٦٠,١٠٧ | اعتمادات مستندیه |
| ٦,٩٣٦,٠٧٩ | ١,٦٥٠,٧٢١ | ١,٥٣٣,٥٩٥ | ٣,٧٥٠١,٧٦٣ | خطابات ضمان / ضمانات اخرى |
| ١,٤٦٨,١٣٠ | ٣٢,١٦٠ | ١,٤٣٥,٩٧٠ | – | تعهدات البنك لمنح الائمان (غير قابلة للنقض) |
| ١٢,٨١١,٤٢٦ | ٢,٣٤٢,٢٨٢ | ٤,١٥٧,٢٧٤ | ٦,٣١١,٨٧٠ | |
| | | | | ب ـــ عقود اجلة للعملات الأجنبية |
| ١٥,٦٨٧,٠١٣ | ٦,٤٧١,١٦٣ | ٨,٢٣٥,٤٣٠ | ٩٨٠,٤٢٠ | شراء |
| ١٧,٥٤٥,٧٤٤ | ٥,٨١٢,٨٦١ | ٩,٧١٥,٩٣٩ | ٢,٠١٦,٩٤٤ | بيــــــع |
| ٣٣,٢٣٢,٧٥٧ | ١٢,٢٨٤,٠٢٤ | ١٧,٩٥١,٣٦٩ | ٢,٩٩٧,٣٦٤ | |
| | | | | ج ـــ عقود مشتقات |
| ٨,٢٦٠,٨١٠ | ١,٠٩٢,٧٥٠ | ٣,١٤٨,١٠٩ | ٤,٠١٨,٩٥١ | مقايسة العمولات |
| ٨١٧,٥٠٠ | – | – | ٨١٧,٥٠٠ | اتفاقيات السعر الأجل |
| ٢,٧٩٦,٠٠٠ | ١,٤٣١,٢٥٠ | ٧٦٥,٨٧٥ | ٥٩٨,٨٧٥ | مستقبلية |
| ٨٠٢,٤٤٧ | – | – | ٨٠٢,٤٤٧ | اختيار عملات |
| ١٢,٦٧٦,٧٥٧ | ٢,٥٢٥,٠٠٠ | ٣,٩١٣,٩٨٤ | ٦,٢٣٧,٧٧٣ | |
| ٥٨,٧٢٠,٩٤٠ | ١٧,١٥١,٣٠٦ | ٢٦,٠٢٢,٧٢٧ | ١٥,٥٤٧,٠٠٧ | مجموع الحسابات النظامية |

إن الاستحقاقات الواردة فى الجدول أعلاه مبنية على أساس الأسعار التعاقدية المعاد تسعيرها أو على أساس تواريخ الاستحقاق أيهما أقرب ٠

إن القيمة العادلة للأدوات المالية خارج قائمة المركز المالي ( التزامات طارئة ) لا تختلف جوهريا عن القيمة الدفترية ٠

أما بالنسبة لارتباطات العقود الآجلة للعملات الأجنبية وعقود المشتقات  فإن المبالغ المدرجة هي إجمالية ولا تظهر المدى الذي يمكن فيه إجراء مقاصة بينها ٠ كما أن المبالغ التى تخضع لمخاطر السوق ومخاطر الائتمان تقل جوهريا عن المبالغ الاسمية٠

لا تتوقع الإدارة أية خسائر جوهرية عن هذه الالتزامات والارتباطات ٠

١٧ ـــ ٣  مركز العملات الأجنبية :

لقد بلغ صافي مركز العملات الأجنبية المفتوح (بشكل رئيسي فى الدولار الأمريكي ) مبلغ ٤,٧٦٥ مليون ريال سعودي (عام ١٩٩٩م : ٤,٤٣١ مليون ريال سعودى ) ٠

١٨ ـــ (خسائر) إيرادات عقارات أخــــرى

| ٢٠٠٠م بالآلاف الريالات السعودية | ١٩٩٩م بالآلاف الريالات السعودية | |
|---|---|---|
| (١٠,٩٤٧) | (١٣) | (خسائر) بيع عقارات أخرى |
| ٢٧,٦٩٨ | ٣٠,١٣٥ | إيجارات محصلة |
| (٤٦,١٩٣) | (١٦,٧٥٨) | الانخفاض في القيمة الدفترية المحمل للسنة |
| (٢٩,٤٤٢) | ١٣,٣٦٤ | مجموع (خسائر) إيرادات عقارات أخرى |

</div>

١٩

<div dir="rtl">

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
## إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

فيما يلي تحليلاً بمتوسط أسعار العمولات الفعلية عن الفئات الرئيسية للموجودات والمطلوبات القائمة في ٣١ ديسمبر ٢٠٠٠م بعد استبعاد البنود غير الخاضعة لمخاطر أسعار العمولات :–

| ١٩٩٩م | ٢٠٠٠م | |
|---|---|---|
| | | **الموجودات** |
| ٦,٣٩ ٪ | ٦,٧٤ ٪ | أرصدة لدى البنوك |
| ٦,٩٥ ٪ | ٧,٦٤ ٪ | محفظة تجارية |
| ٧,٥٠ ٪ | ٧,٧٨ ٪ | قروض وسلف |
| ٦,٥٩ ٪ | ٦,٩١ ٪ | محفظة استثمارية |
| | | **المطلوبات** |
| ٦,١٦ ٪ | ٦,٥٠ ٪ | ودائع العملاء |
| ٦,٢٢ ٪ | ٦,٦٠ ٪ | أرصدة للبنوك |

## ١٧ ــ ٢ الأدوات المالية خارج قائمة المركز المالي (حسابات نظامية) :

فيما يلي تحليلاً بفترة الاستحقاق المتبقي للبنود خارج قائمة المركز المالي :–

## ٣١ ديسمبر ٢٠٠٠م

**بالآف الريالات السعودية**

| المجموع | أكثر من سنة | من ٣ ــ ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|
| | | | | **أ ــ الالتزامات طارئة** |
| ٦,٦٤٧,٠٨٩ | ١٤٧,٢٤٥ | ٨٦١,٧٣١ | ٥,٦٣٨,١١٣ | اعتمادات مستندية |
| ٦,٩١٠,٨٦٠ | ٢,٤٣٦,٤٤٣ | ٢,٢٢٩,٠٣٣ | ٢,٢٤٥,٣٨٤ | خطابات ضمان / ضمانات اخرى |
| ١,٩٦٨,٧٥٠ | ١,٢١٨,٧٥٠ | ٧٥٠,٠٠٠ | – | تعهدات البنك لمنح ائتمان (غير قابلة للنقض) |
| ١٥,٥٢٦,٦٩٩ | ٣,٨٠٢,٤٣٨ | ٣,٨٤٠,٧٦٤ | ٧,٨٨٣,٤٩٧ | |
| | | | | **ب ــ عقود اجلة للعملات الأجنبية** |
| ١٧,٤٧٩,٣٥٣ | ٧,٨٥٧,٠٠٠ | ٣,٦٥٤,١٤٣ | ٥,٩٦٨,٢١٠ | شراء |
| ١٥,٤٧٢,١٢٨ | ٢,٠٩٧,٠٠٠ | ٦,٥٤٥,٢٥٣ | ٦,٨٢٩,٨٧٥ | بيـــــع |
| ٣٢,٩٥١,٤٨١ | ٩,٩٥٤,٠٠٠ | ١٠,١٩٩,٣٩٦ | ١٢,٧٩٨,٠٨٥ | |
| | | | | **ج ــ عقود مشتقات** |
| ١٦,١٢٠,١١٥ | ٣,٧٤٤,٣٦٥ | ٦,٨٠٨,٧٥٠ | ٥,٥٦٧,٠٠٠ | مقايضة العمولات |
| ١,٦٨٨,٠٠٠ | – | ١,٦٨٨,٠٠٠ | – | اتفاقيات السعر الأجل |
| ٢,١٨٢,٠٠٠ | ١,٣٣٩,٠٠٠ | ٣٢٦,٠٠٠ | ٥١٨,٠٠٠ | مستقبلية |
| ٥,٠٨٠,٠٠٠ | – | ٦,٠٠٠ | ٥,٠٢,٠٠٠ | اختيار عملات |
| ٢٠,٤٩٩,١١٥ | ٥,٠٨٣,٣٦٥ | ٨,٨٢٨,٧٥٠ | ٦,٥٨٧,٠٠٠ | |
| ٦٨,٩٧٧,٢٩٥ | ١٨,٨٣٩,٨٠٣ | ٢٢,٨٦٨,٩١٠ | ٢٧,٢٦٨,٥٨٢ | **مجموع الحسابات النظامية** |

١٨

</div>

## البنك الأهلي التجاري
## (شركة مساهمة سعودية)
### إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٣١ ديسمبر ٢٠٠٠م

#### بآلاف الريالات السعودية
#### خاضعة لمخاطر أسعار العمولات

| المجموع | غير خاضعة لمخاطر أسعار العمولات | أكثر من سنة | خلال ٣ – ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|---|
| | | | | | **الموجودات** |
| ٤,١٧٥,٨٤٣ | ٣,٨٦٤,٩٦٠ | -- | -- | ٣١٠,٨٨٣ | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ١٠,٤٣٣,٧٩٢ | ٥٤٦,٤٠٢ | -- | ٢,٢٤٠,٤٧١ | ٧,٦٢٦,٩١٩ | أرصدة لدى البنوك |
| ٢,٢١١,٠٤٣ | ٥٠٢,٥٥٣ | ١١٢,٠٠٠ | ١٨٦,٠٠٠ | ١,٠١٠,٤٩٠ | محفظة تجارية |
| ٣٦,٥٩٢,٤٢٧ | ١,٨٧٥,٧٠٠ | ٧,٣١٧,٧٧٣ | ٥,٠٨٨,٨٣٠ | ٢٢,٣١٠,١٢٤ | قروض وسلف بالصافي |
| ٣٧,٠٠٩,٢٩١ | ٢,٣٨٢,٢٤١ | ١٨,٠٦٦,٩٣١ | ٦,٥٣٨,٩١١ | ١٠,٠٢١,٢٠٨ | محفظة استثمارية بالصافي |
| ١,٠٩٣,٤١٩ | ١,٠٩٣,٤١٩ | -- | -- | -- | موجودات ثابتة بالصافي |
| ١,٦٠٥,٣٧٩ | ١,٦٠٥,٣٧٩ | -- | -- | -- | عقارات أخرى بالصافي |
| ٣,٢٢٦,٨٩٣ | ٣,٢٢٦,٨٩٣ | -- | -- | -- | موجودات أخرى |
| ٩٦,٩٥٢,٠٩٧ | ١٥,٠٩٧,٠٤٧ | ٢٥,٤٩٦,٧٠٤ | ١٤,٠٥٤,٢١٢ | ٤١,٨٠٤,٦٣٤ | **مجموع الموجودات** |
| | | | | | **مطلوبات وحقوق المساهمين** |
| ٧٥,٠٧٤,٢٥٠ | ٣٣,٠١٩,٥٠٤ | ٣٦٤,٦٤٨ | ١٣,٦٤٣,٤٩٨ | ٢٨,٠٤٦,٦٠٠ | ودائع العملاء |
| ١٤,٠٣٨,٨٧٢ | ٦٢٥,٩٣٣ | -- | ٢,٤٧٨,١٤٧ | ١٠,٩٣٤,٧٩٢ | أرصدة للبنوك |
| ٣,٣٩٧,١٧١ | ٣,٣٩٧,١٧١ | -- | -- | -- | مطلوبات أخرى |
| ٣,٩٤٢,٨٠٤ | ٣,٩٤٢,٨٠٤ | -- | -- | -- | حقوق المساهمين |
| ٩٦,٩٥٢,٠٩٧ | ٤١,٤٨٠,٤١٢ | ٣٦٤,٦٤٨ | ١٦,١٢١,٦٤٥ | ٣٨,٩٨١,٣٩٢ | **مجموع المطلوبات وحقوق المساهمين** |
| | (٢٥,٨٨٧,٨٦٥) | ٢٥,١٣٢,٠٥٦ | (٢,٠٦٧,٤٣٣) | ٢,٨٢٣,٢٤٢ | الفجوة في بنود داخل قائمة المركز المالي |
| | -- | (٤٩٠,٠٠٠) | ٧٠١,٠٠٠ | (٢١١,٠٠٠) | الفجوة في بنود خارج قائمة المركز المالي |
| | (٢٥,٨٨٧,٨٦٥) | ٢٤,٦٤٢,٠٥٦ | (١,٣٦٦,٤٣٣) | ٢,٦١٢,٢٤٢ | إجمـــــالي الفــــــجوة |
| | -- | ٢٥,٨٨٧,٨٦٥ | ١,٢٤٥,٨٠٩ | ٢,٦١٢,٢٤٢ | الموقف التراكمي للفجوة |

٣١ ديسمبر ١٩٩٩م

#### بآلاف الريالات السعودية
#### خاضعة لمخاطر أسعار العمولات

| المجموع | غير خاضعة لمخاطر أسعار العمولات | أكثر من سنة | خلال ٣ – ١٢ شهر | خلال ٣ شهور | |
|---|---|---|---|---|---|
| | | | | | **الموجودات** |
| ٣,٨١٨,٠٢٨ | ٣,٨١٨,٠٢٨ | -- | -- | -- | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ١٠,٧٣٢,٤٧١ | ٣٩٠,١٣١ | -- | ١,٦٣٢,١٠٣ | ٨,٧١١,٢٣٧ | أرصدة لدى البنوك |
| ١,١٣٧,٤٣٦ | ٢٠٣,٨٢٩ | ٨٤٩,٦٠٧ | ٨٤,٠٠٠ | -- | محفظة تجارية |
| ٣٤,٦٦٩,٤٩١ | ٢٣,٤١٨,٠٤١ | ٢,٠٤٦,٢٧١ | ٦,٧٣٤,٩٩٦ | ٦,٤٦٩,٨٨٣ | قروض وسلف بالصافي |
| ٣٠,٤٦٥,١١٠ | ٥,٩١٧,٨٧٢ | ١٦,٣٣٩,٨٤٧ | ٦,٠٨٦,٣٨٤ | ٢,١٢١,٠٠٧ | محفظة استثمارية بالصافي |
| ١,٦٢٨,٣٨٧ | ١,٦٢٨,٣٨٧ | -- | -- | -- | موجودات ثابتة بالصافي |
| ١,٦٣٠,٦٧٧ | ١,٦٣٠,٦٧٧ | -- | -- | -- | عقارات أخرى بالصافي |
| ٢,٢٠٥,٧١٣ | ٢,٢٠٥,٧١٣ | -- | -- | -- | موجودات أخرى |
| ٨٦,٩٩٢,٣١٣ | ١٤,٤٦٧,٤٥٥ | ١٨,٨٧٥,٧٢٥ | ١٤,٥٣٧,٤٨٣ | ٣٩,١١١,٦٥٠ | **مجموع الموجودات** |
| | | | | | **مطلوبات وحقوق المساهمين** |
| ٦٧,٩٨٢,٤١١ | ٣,١٧٠,٠٧١ | ٠,٩٤٧ | ١٣,٢٩٨,٠٠٠ | ٢٤,٥٠٢,٥٩٣ | ودائع العملاء |
| ١٢,٨٤١,٢١٩ | ٦٤٩,٦٥٠ | -- | ٣,٩٥٦,٧٦٦ | ٩,٢٣٤,٨٠٣ | أرصدة للبنوك |
| ٢,٠٩٧,٨٧٤ | ٢,٠٩٧,٨٧٤ | -- | -- | -- | مطلوبات أخرى |
| ٢,٠٧٠,٨٠٩ | ٢,٠٧٠,٨٠٩ | -- | -- | -- | حقوق المساهمين |
| ٨٦,٩٩٢,٣١٣ | ٣٥,٩٩٣,٤٠٤ | ٠,٩٤٧ | ١٧,٢٥٥,٠٦٦ | ٣٣,٧٣٧,٣٩٦ | **مجموع المطلوبات وحقوق المساهمين** |
| | (٢١,٥٢٥,٩٤٩) | ١٨,٨٦٩,٧٧٨ | (٢,٧١٨,٠٨٣) | ٥,٣٧٤,٢٥٤ | الفجوة في بنود داخل قائمة المركز المالي |
| | -- | (٧٢٤,٠٠٠) | ١,٨٠٩,٠٠٠ | (١,٠٨٥,٠٠٠) | الفجوة في بنود خارج قائمة المركز المالي |
| | (٢١,٥٢٥,٩٤٩) | ١٨,١٤٥,٧٧٨ | (٩٠٩,٠٨٣) | ٤,٢٨٩,٢٥٤ | إجمـــــالي الفـــــجوة |
| | -- | ٢١,٥٢٥,٩٤٩ | ٣,٣٨٠,١٧١ | ٤,٢٨٩,٢٥٤ | الموقف التراكمي للفجوة |

إن الفجوة لبنود خارج قائمة المركز المالي تمثل صافي القيمة الاسمية للأدوات المالية التي تستعمل في إدارة أخطار أسعار العمولات.

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م**

١٤ ــ رأس المال

• يتكون رأس المال المصرح به والمصدر والمدفوع بالكامل كما فى ٣١ ديسمبر ٢٠٠٠م من ٦٠ مليون سهم (١٩٩٩م : ٦٠ مليون سهم) قيمة كل منها ١٠٠ ريال سعودي مملوكة بالكامل لمساهمين سعوديين •

١٥ ــ احتياطي نظامي

بمقتضى نظام مراقبة البنوك السعودي يتوجب ترحيل مالا يقل عن ٢٥% من صافى دخل السنـــة (شاملا الفروع الخارجية) الى الاحتياطي النظامي الى أن يســاوى هذا الاحتياطي رأس المـــال المدفوع ، وبمقتضى احكام قانون النقد والتسليف اللبناني يتوجب على فرع لبنان تكوين احتياطي قانوني باقتطاع ١٠% من الارباح السنوية الصافية ، علما بأن هذه الاحتياطيات غير قابلة للتوزيع فى كلا النظامين •

١٦ ــ ربح السهم

تم إحتساب ربح السهم الواحد على أساس صافى دخل العام البالغ ١,٣٧٢ مليون ريال سعودى مقسوما على ٦٠ مليون سهم .

١٧ ــ الأدوات المالية

١٧ــ ١ مخاطر أسعار العمولات:

إن مخاطر أسعار العمولات هو التفاوت فى الإيرادات المستقبلية الناتجة عن التقلب فى أسعار العمولات •

تبرز مخاطر أسعار العمولات عندما يكون هناك عدم توافق فى الموجودات والمطلوبات ومراكز البنود خارج قائمة المركز المالي الخاضعة لتعديل معدلات العمولات ضمن فترة زمنية محددة • إن أكثر البنود عرضة لمخاطر أسعار العمولات هي الاقتراض والتمويل والأنشطة الاستثمارية حيث تنعكس التقلبات فى أسعار العمولات على هوامش العمولات وبالتالي الربح • كذلك يواجه البنك هذه المخاطر فى المحفظة التجارية التى يقتنيها حيث أن أي تغيير فى أسعار العمولات يؤدى الى تغيير القيم السوقية لهذه المحفظة •

إن الفجوة ( الفارق الزمني ) فى أسعار العمولات هي إحدى المقاييس المتعارف عليها لمخاطر العمولات • وتنشأ الفجوة الإيجابية عندما تزيد الموجودات الخاضعة لمخاطر أسعار العمولات عن المطلوبات المثيلة لها فى فترة زمنية معينة فى حين تنشأ الفجوة السلبية عندما تزيد المطلوبات عن الموجودات خلال فترة زمنية معينة •

فيما يلى تفاصيل الفجوة الناتجة للأدوات المالية داخل وخارج قائمة المركز المالي بناء على المدة المتبقية من استحقاقاتها أو إعادة تعديل أسعارها حسب العقد أيهما أقرب •

١٦

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

١٢ ــ أرصدة للبنوك

| ١٩٩٩م بالألف الريالات السعودية | ٢٠٠٠م بالألف الريالات السعودية | |
|---|---|---|
| | | أ ــ داخل المملكة |
| ٢٣١,٥٦٠ | ٢٠٣,٠٧٩ | جارية وتحت الطلب |
| ٧,٠١٦,٣٣٤ | ٦,٨٣١,٤٢٧ | لأجـــل |
| ٧,٢٤٧,٨٩٤ | ٧,٠٣٤,٥٠٦ | |
| | | ب ــ فروع أجنبية لبنوك محلية |
| ٧٥,٠٠٠ | — | لأجـــل |
| | | ج ــ خارج المملكة |
| ٨٣١,٦٩٢ | ٩١٤,٨٠٠ | جارية وتحت الطلب |
| ٥,٥٤٦,٨١٩ | ٥,٩٥٠,٣٩٧ | لأجل |
| ٦,٣٧٨,٥١١ | ٦,٨٦٥,١٩٧ | |
| ١٣٩,٨١٤ | ١٣٩,١٦٩ | د ــ عمولات مستحقة |
| ١٣,٨٤١,٢١٩ | ١٤,٠٣٨,٨٧٢ | مجموع أرصدة للبنوك |

تشتمل أرصدة للبنوك على مبلغ ٧,٧٨٧ مليون ريال سعودي (١٩٩٩م : ٤,٨٧٠ مليون ريال سعودي) يمثل التزامات ناشئة عن سندات ذات عائد ثابت مباعة باتفاقيات إعادة شرائها مستقبلا في تواريخ محددة .

١٣ ــ مطلوبات أخرى

| ١٩٩٩م بالألف الريالات السعودية | ٢٠٠٠م بالألف الريالات السعودية | |
|---|---|---|
| ٨٢٢,٩٩٨ | ١,٠٤٨,٧٦٠ | سحوبات مقبولة قائمة |
| ١,٧٧٤,٨٧٦ | ٢,٣٤٨,٤١١ | أخرى |
| ٢,٥٩٧,٨٧٤ | ٣,٣٩٧,١٧١ | مجموع مطلوبات أخرى |

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

١٠ ـ **موجودات أخرى**

| ١٩٩٩م بالآلاف الريالات السعودية | ٢٠٠٠م بالآلاف الريالات السعودية | |
|---|---|---|
| ٨٢٢,٩٩٨ | ١,٠٤٨,٧٦٠ | التزامات العملاء مقابل سحوبات مقبولة |
| ٧٠٨,٣٨١ | ١,٠٠٦,٥٢٢ | عمولات مدينة مستحقة |
| ٦٧٤,٣٣٤ | ١,١٧١,٦١١ | أخرى |
| ٢,٢٠٥,٧١٣ | ٣,٢٢٦,٨٩٣ | مجموع الموجودات الأخرى |

١١ ـ **ودائع العملاء**

| ١٩٩٩م بالآلاف الريالات السعودية | ٢٠٠٠م بالآلاف الريالات السعودية | |
|---|---|---|
| | | **أ ـ داخل المملكة** |
| ٢٦,٥٠٥,٧٨٤ | ٣٠,١٠١,٦١٢ | جارية وتحت الطلب |
| ٤٥٦,٧٠٣ | ٤٢٦,٤٩٦ | ادخار |
| ١٤,٠٩٧,١٧٧ | ١٣,٢٤٠,١٤٥ | لأجـل |
| ٣,٢٥٩,٨٣٢ | ٣,٠٠١,٩٠٣ | أخـــرى |
| ٤٤,٣١٩,٤٩٦ | ٤٦,٧٧٠,١٥٦ | |
| | | **ب ـ خارج المملكة** |
| ٩٥,٥٠٧ | ١٦٦,٧٢٩ | جارية وتحت الطلب |
| ١١,٥٠١ | ١٠,٠٨٠ | ادخار |
| ٢٣,١٣٥,٤١٨ | ٢٨,٠٦٢,٠٢١ | لأجـل |
| ٧,١٥٢ | ٨,٨٣٨ | أخـــرى |
| ٢٣,٢٤٩,٥٧٨ | ٢٨,٢٤٧,٦٦٨ | |
| ٤١٣,٣٣٧ | ٥٥٦,٤٢٦ | جـ ـ عمولات مستحقة |
| ٦٧,٩٨٢,٤١١ | ٧٥,٥٧٤,٢٥٠ | مجموع ودائع العملاء |

تتضمن ودائع العملاء ودائع بالعملة الأجنبية بما يعادل ١٧,٩٥٥ مليون ريال سعودى (١٩٩٩م:١٦,٢٨٥ مليون ريال سعودى) ·

تشتمل ودائع العملاء على مبلغ ١,١٩٨ مليون ريال سعودى ( ١٩٩٩م: ٣,٤٣٥ مليون ريال سعودى) يمثل التزامات ناشئة عن سندات ذات عائد ثابت مباعة باتفاقيات إعادة شرائها مستقبلا في تواريخ محددة ·

<div align="center">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

</div>

٨ ــ موجودات ثابتة بالصافي

| | أراضي بألاف الريالات السعودية | مباني بألاف الريالات السعودية | أثاث و سيارات و معدات بألاف الريالات السعودية | الاجمالي بألاف الريالات السعودية |
|---|---|---|---|---|
| التكلفة | | | | |
| التكلفة في ١ يناير ٢٠٠٠م | ٣٨٠,٢٢٢ | ١,٥٧٥,٩٧٦ | ٩٣٦,٥٢٢ | ٢,٨٩٢,٧٢٠ |
| إضافات | ٧,٧٢٧ | ٤٨,٠٢٩ | ٧٦,٢٠٧ | ١٣١,٩٦٣ |
| استبعادات | – | (٦,٨٠٩) | (٣,٠١٥) | (٩,٨٢٤) |
| التكلفة في ٣١ ديسمبر ٢٠٠٠م | ٣٨٧,٩٤٩ | ١,٦١٧,١٩٦ | ١,٠٠٩,٧١٤ | ٣,٠١٤,٨٥٩ |
| | | | | |
| مجمع الاستهلاك | | | | |
| الرصيد في ١ يناير ١٩٩٩م | – | ٥٥١,٧٩٦ | ٧١٢,٥٣٧ | ١,٢٦٤,٣٣٣ |
| إضافات | – | ٦٧,٧٩٧ | ٨٩,٩٥٠ | ١٥٧,٧٤٧ |
| استبعادات | – | (٦,٠٠٦) | ٥,٣٦٦ | (٦٤٠) |
| الرصيد في ٣١ ديسمبر ١٩٩٩م | – | ٦١٣,٥٨٧ | ٨٠٧,٨٥٣ | ١,٤٢١,٤٤٠ |
| صافي القيمة الدفترية : | | | | |
| في ٣١ ديسمبر ٢٠٠٠م | ٣٨٧,٩٤٩ | ١,٠٠٣,٦٠٩ | ٢٠١,٨٦١ | ١,٥٩٣,٤١٩ |
| في ٣١ ديسمبر ١٩٩٩م | ٣٨٠,٢٢٢ | ١,٠٢٤,١٨٠ | ٢٢٣,٩٨٥ | ١,٦٢٨,٣٨٧ |

٩ ــ عقارات أخرى ــ بالصافي

| | ٢٠٠٠م بالألف الريالات السعودية | ١٩٩٩م بالألف الريالات السعودية |
|---|---|---|
| التكلفة : | | |
| التكلفة في ١ يناير ٢٠٠٠م | ١,٩٠٠,٨٥٨ | ١,٦١١,٨٢٣ |
| إضافات | ١٣٠,٠٧١ | ٣٠١,٣٤٩ |
| إستبعادات | (١١٨,٠٠٩) | (١٢,٣١٤) |
| التكلفة في ٣١ ديسمبر ٢٠٠٠م | ١,٩١٢,٩٢٠ | ١,٩٠٠,٨٥٨ |
| الإستهلاك المتراكم : | | |
| في ١ يناير ٢٠٠٠م | ٩٠,٠٤٤ | ٨٠,٤٥٦ |
| المحمل خلال السنة | ٩,٥١٣ | ٩,٨٦٦ |
| إستبعادات | (١٥,٠٠٣) | (٢٧٨) |
| الرصيد في ٣١ ديسمبر ٢٠٠٠م | ٨٤,٥٥٤ | ٩٠,٠٤٤ |
| صافي القيمة الدفترية | ١,٨٢٨,٣٦٦ | ١,٨١٠,٨١٤ |
| مخصص خسائر تقييم عقارات أخرى غير محققة | (٢٢٢,٩٨٧) | (١٨٠,١٣٧) |
| الاجمالي | ١,٦٠٥,٣٧٩ | ١,٦٣٠,٦٧٧ |

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٦ ــ ٣  حركة مخصص خسائر القروض والسلف :ـ

|  | ٢٠٠٠م | ١٩٩٩م |
|---|---|---|
|  | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| الرصيد في بداية السنة | ٨,٥٨٧,٥٥٧ | ٣,٣٢٨,٨٢٦ |
| صافي المبالغ المشطوبة | (١٧١,٨٨١) | (٣٦١,١٨١) |
| مبالغ مجنبة خلال السنة | ١٣٦,٠١٤ | ٦,٠١٩,٢٣٨ |
| مبالغ مستردة | – | (٣٩٩,٣٢٦) |
| الرصيد في نهاية السنة | ٨,٥٥١,٦٩٠ | ٨,٥٨٧,٥٥٧ |

المحمل للسنة بقائمة الدخل:ـ

|  | ٢٠٠٠م | ١٩٩٩م |
|---|---|---|
|  | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| مبالغ مجنبة خلال السنة مقابل قروض وسلف | ١٣٦,٠١٤ | ٦,٠١٩,٢٣٨ |
| مبالغ مستردة | – | (٣٩٩,٣٢٦) |
|  | ١٣٦,٠١٤ | ٥,٦١٩,٩١٢ |
| مخصص مقابل ضمانات (مدرج بالمطلوبات الاخرى) | ١٠٥,٠٠٠ | ٤٢٢,٨٨٤ |
| ديون معدومة محملة مباشرة | ١,٩١٨ | ٥٢٤,٩٠٧ |
| اجمالي المخصص المحمل للسنة | ٢٤٢,٩٣٢ | ٦,٥٦٧,٧٠٣ |

٧ ــ محفظة إستثمارية بالصافي

|  | ٢٠٠٠م | ١٩٩٩م |
|---|---|---|
|  | بالآلاف الريالات السعودية | بالآلاف الريالات السعودية |
| أ ــ داخل المملكة |  |  |
| الاستثمار في الشركة التابعة | ٩٦٠,٠٠٠ | ٩٦٠,٠٠٠ |
| حصة البنك في خسائر الشركة | (١٤٤,٥٠٧) | (١٢٦,٥٠٧) |
| صافي الاستثمار في الشركة التابعة | ٨١٥,٤٩٣ | ٨٣٣,٤٩٣ |
| أسهم وحصص في شركات | ١,٢٥٧,٣٩٦ | ١,٢٥٧,٥٧٦ |
| صناديق أستثمار | ٢٤,٨٥٨ | ٢٤,٨٥٨ |
| سندات حكومية ذات عائد ثابت | ٢٠,٧٦٢,٢٤٧ | ١٥,٥٠٤,٩٠٨ |
| سندات حكومية ذات عائد متغير | ٢,٠٥٠,٠٠٠ | ٣,٦٠١,٠٩٠ |
| أذون خزانة ذات عائد ثابت | ١,١١٢,٥٧٣ | ٤٩٠,٤٦٦ |
|  | ٢٦,٠٢٢,٥٦٧ | ٢١,٧١٢,٣٩١ |
| ب ــ خارج المملكة |  |  |
| أسهم | ٣٩,٠٧٩ | ٤١,٢٨٣ |
| صناديق أستثمار | ١٧٠,٢١٢ | ١١١,٦٥٢ |
| أذون خزانة ذات عائد ثابت | ١,٢٩٤,٥٤٦ | ٢٩٣,٧٩١ |
| سندات حكومية ذات عائد ثابت | ٣,٠٧٩,١١٤ | ٢,٧٣٢,٢٥٨ |
| سندات حكومية ذات عائد متغير | ٢٩,٩٢٨ | ٣٠,٠٠٠ |
| سندات تجارية ذات عائد ثابت | ٢٩٤,٤٤٥ | ١٤٢,٣٤٢ |
| سندات تجارية ذات عائد متغير | ٤,٦٣٧,٥٩٤ | ٣,١١٧,٧٢٩ |
| استثمارات في منتجات إسلامية | ١,٦١٢,٠٠٩ | ٢,٤٤٢,٨٢٨ |
|  | ١١,١٥٦,٩٢٧ | ٨,٩١١,٨٨٣ |
| مجموع المحفظة الاستثمارية | ٣٧,١٧٩,٤٩٤ | ٣٠,٦٢٤,٢٧٤ |
| مبالغ مجنبة مقابل الانخفاض في القيمة الدفترية | (١٧٠,٢٠٣) | (١٥٩,١٦٤) |
| مجموع المحفظة الاستثمارية بالصافي | ٣٧,٠٠٩,٢٩١ | ٣٠,٤٦٥,١١٠ |

بلغــت القــيمة الســوقية / العادلة للمحفظة الاستثمارية في تاريخ المركز المالي ٣٧,٣٥٥ مليون ريال سعودي (عام ١٩٩٩م ــ ٣٠,٣٤٥ مليون ريال سعودي) .

١٢

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م</u>

٦ ـ <u>قروض وسلف بالصافي</u>

٦ – ١ تتكون القروض و السلف مما يلي :-

| | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|
| مجموع القروض والسلف ـ إجمالي | ٤٥,٦٠٢,٢١١ | ٤٣,٧١٤,٠٤١ |
| مخصص خسائر القروض والسلف | (٨,٥٥١,٦٩٠) | (٨,٥٨٧,٥٥٧) |
| عمولات مجمدة متراكمة | (٤٥٨,٠٨٤) | (٤٥٦,٩٩٣) |
| مجموع القروض والسلف ـــ بالصافي | ٣٦,٥٩٢,٤٣٧ | ٣٤,٦٦٩,٤٩١ |

بلغ إجمالي أرصدة القروض والسلف غير العاملة في نهاية السنة بعد خصم العمـــــولات المجمدة المتراكمة ٩,٥٨٧ مليون ريال سعودي (عام ١٩٩٩م : ٩,٨٠٢ مليون ريال سعودى) ، كما بلغت العمولات المجمدة عن القروض والسلف غير العاملة والتي لم تدرج ضمن الإيرادات خلال السنة ٢٠ مليون ريال سعودى (عام ١٩٩٩م : ٢٣٠ مليون ريال سعودى) ٠ ويوجد لدى البنك بالإضافة الى المخصص أعلاه ضمانات عينية لقاء بعض هذه القروض والسلف ٠

٦ ـ ٢ تحليل إجمالي القروض والسلف حسب القطاعات الاقتصادية الرئيسية :ـ

| | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|
| أ ـ <u>داخل المملكة</u><br>أ ـ ١ قطاع خاص | | |
| عقارية | ٨٨١,٩٢٧ | ٨٦٤,١٤٠ |
| زراعية | ٢٢٩,٣٠٢ | ١٩٢,٢٢٩ |
| صناعية | ١,٩٨٨,٤٩٥ | ١,٣٦٢,٨٩٦ |
| تجارية | ٥,٠٦٩,٣٤٦ | ٥,٤٧٢,٢١٣ |
| خدمات ومقاولات | ٧,٠١٣,٤٥٠ | ٨,١٣٧,٢٣٢ |
| أخـــرى | ١٨,٦٩٥,٣٨٩ | ١٤,٣٧٤,٢٣١ |
| | ٣٣,٨٧٧,٩٠٩ | ٣٠,٤٠٢,٩٤١ |
| أ ـ ٢ حكومية ومؤسسات حكومية وشبه حكومية ومؤسسات عامة أخرى | ١٠,٠٧٨,٧٩٣ | ١١,٩١٧,٧٨٤ |
| | ٤٣,٩٥٦,٧٠٢ | ٤٢,٣٢٠,٧٢٥ |
| <u>ب ـ خارج المملكة</u><br>ب ـ ١ قطاع خاص | | |
| أخـــرى | ٥٨٦,٩٨٠ | ٣٩٤,٦٨٣ |
| ب ـ ٢ حكومية ومؤسسات حكومية وشبه حكومية ومؤسسات عامة أخرى | ٢,٢٣٦ | ٢٦٥,٦٤٢ |
| ب ـ ٣ بنوك | ١,٠٥٦,٢٩٣ | ٧٣٢,٩٩١ |
| | ١,٦٤٥,٥٠٩ | ١,٣٩٣,٣١٦ |
| مجموع القروض والسلف ـ إجمالي | ٤٥,٦٠٢,٢١١ | ٤٣,٧١٤,٠٤١ |

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**إيضاحات حول القوائم المالية ــ ٣١ ديسمبر ٢٠٠٠ م**

**٤ ــ أرصده لدى البنوك**

| ١٩٩٩م<br>بالآف الريالات السعودية | ٢٠٠٠م<br>بالآف الريالات السعودية | |
|---:|---:|:---|
| | | **أ ــ داخل المملكة** |
| ٣٣٦,٧٢٨ | ٤٠٨,١٧١ | جارية وتحت الطلب |
| ١,٦٠٨,٦٥٠ | ٤,٥٨٠,٨٢٩ | لأجل |
| ١,٩٤٥,٣٧٨ | ٤,٩٨٩,٠٠٠ | |
| | | |
| | | **ب ــ خارج المملكة** |
| ٥٢٢,٨٣٤ | ٧٣٢,٣٣٨ | جارية وتحت الطلب |
| ٨,٢٦٤,٢٥٩ | ٤,٧١٢,٤٥٤ | لأجل |
| ٨,٧٨٨,٠٩٣ | ٥,٤٤٤,٧٩٢ | |
| ١٠,٧٣٣,٤٧١ | ١٠,٤٣٣,٧٩٢ | **مجموع أرصدة لدى البنوك** |

**٥ ــ محفظة تجارية**

| ١٩٩٩م<br>بالآف الريالات السعودية | ٢٠٠٠م<br>بالآف الريالات السعودية | |
|---:|---:|:---|
| | | **أ ــ داخل المملكة** |
| ٦٢,١٠٧ | ٥٩,٥٥٣ | صناديق الاستثمار |
| ‑‑ | ١٠٠,٣٣٢ | سندات حكومية ذات عائد ثابت |
| ٦٢,١٠٧ | ١٥٩,٨٨٥ | |
| | | |
| | | **ب ــ خارج المملكة** |
| ١٨,٧٥٠ | ١٣٩,٣٧٦ | سندات حكومية ذات عائد ثابت |
| ٨٣,٦١٠ | ٧٦,٢٦٨ | سندات تجارية ذات عائد ثابت |
| ٥٢٧,٩٠٤ | ٨٠٨,٢٢٧ | سندات تجارية ذات عائد متغير |
| ١,١٤٩,٠٦٥ | ١,١٣٢,٢٨٧ | محافظ تدار بمعرفة الغير(أسهم، سندات ، أخرى) |
| ١,٧٧٩,٣٢٩ | ٢,١٥٦,١٥٨ | |
| ١,٨٤١,٤٣٦ | ٢,٣١٦,٠٤٣ | **مجموع المحفظة التجارية (بسعر السوق)** |

بلغت تكلفة اقتناء المحفظة التجارية في ٣١ ديسمبر ٢٠٠٠م مبلغ ٢,٢٥٦ مليون ريال سعودي (عام ١٩٩٩م ــ ١,٧٩٤ مليون ريال سعودي) ، وقد بلغ صافي المكاسب غير المتحققة من المحفظة الناتجة عن إعادة التقويم في نهاية العام مبلغ ٦٠ مليون ريال سعودي (عام ١٩٩٩م ــ ٤٧ مليون ريال سعودي).

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٢ ـــ ملخص لأهم السياسات المحاسبية ـــ تتمة

٢ ـــ ط ـــ ٣ ـــ مقاصة الموجودات والمطلوبات المالية :

تتم مقاصة الموجودات المالية مقابل المطلوبات المالية لغرض إظهارها بالصافي في قائمة المركز المالي في حالة وجود حق قانوني ملزم بذلك أو في الحالات التي يعتزم البنك فيها تسديد مطلوباته بمقايضتها بموجوداته المالية أو أنه سيتم تصفية الموجودات المالية وتسديد المطلوبات المالية في آن واحد .

٢ ـــ ط ـــ ٤ ـــ إدارة المخاطر :

تقوم إدارة البنك بمراقبة المخاطر المصاحبة للأدوات المالية من خلال إبرام عقود لتغطية المخاطر وتجنب مخاطر التركز والحصول على ضمانات مقابلة لتقليل مخاطر الائتمان .

٢ ـــ ى ـــ مخصص مكافأة ترك الخدمة للعاملين

يتم تكوين مخصص بمبالغ مكافأة ترك الخدمة طبقا للإرشادات الواردة بنظام العمل والعمال السعودي ويدرج ضمن المطلوبات الأخرى .

٢ ـــ ك ـــ الزكاة الشرعية

يقوم البنك بتسديد الزكاة الشرعية المستحقة نيابة عن المساهمين حيث إنها التزام قائـــم عليهم . تحتسب الزكاة الشرعية وفقا للأنظمة المالية المعمول بها في المملكة العربية السعودية من واقع القوائم المالية في نهاية العام ويتم قيدها على الأربـــاح المبقاة .

٣ ـــ نقد وأرصدة لدى مؤسسة النقد العربي السعودي

| | ٢٠٠٠م بالآف الريالات السعودية | ١٩٩٩م بالآف الريالات السعودية |
|---|---|---|
| نقد فى الصندوق | ١,٥٦٩,٢٢٣ | ١,٥٩٢,٧٨٦ |
| أرصده لدى مؤسسة النقد العربي السعودي: | | |
| وديعة نظامية | ٢,٢٧٦,٧٥٤ | ٢,١٧٤,٩٩١ |
| حسابات جارية | ١٨,٩٨٢ | ٥٠,٢٥١ |
| ودائع إتفاقيات إعادة البيع | ٣١٠,٨٨٤ | -- |
| مجموع نقد وأرصدة لدى مؤسسة النقد العربي السعودي | ٤,١٧٥,٨٤٣ | ٣,٨١٨,٠٢٨ |

طبقا للمادة (٧) من نظام مراقبة البنوك يتعين على البنك أن يحتفظ لدى مؤسسة النقد العربي السعودي بوديعة نظامية تحدد على أساس نسب من أرصدة الودائع الجارية ولأجل والادخار والودائع الأخرى التى لديه فى نهاية كل شهر ميلادى .

٩

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٢ ـــ ملخص لأهم السياسات المحاسبية ـــ تتمة

٢ ـــ ط ـــ الأدوات المالية

تشتمل الأدوات المالية على أدوات داخل وخارج قائمة المركز المالي :

٢ ـــ ط ـــ ١ ـــ الأدوات المالية داخل قائمة المركز المالي :

تتكون الأدوات المالية داخل قائمة المركز المالي من النقد وأرصدة لدى مؤسسة النقد العربي السعودي ـــ أرصدة لدى البنوك ـــ محفظـة تجارية ـــ قروض وسلف ـــ محفظة استثمارية ـــ بعض بنود الموجودات الأخرى ـــ ودائع العملاء ـــ أرصدة للبنوك ـــ بعض بنود المطلوبات الأخرى .

أن القيمة العادلة للأدوات المالية داخل قائمة المركز المالي ـــ باستثناء المحفظة الاستثمارية والقروض والسلف ـــ لا تختلف جوهـــريا عـــن القـــيمة الدفترية المدرجة فى القوائم المالية ، تحدد القيمة العادلة المقدرة للمحفظة الاستثمارية على أساس الأســـعار المـــتداولة بالسوق عند توفرها أو طرق التسعير بالنسبة لبعض السندات ذات عمولة ثابتة والقيمة العادلة المقدرة للأوراق المالية غير المتداولة ، وأنه من غير العملي تحديد القيمة العادلة للقروض والسلف للعملاء بطريقة يعتمد عليها .

تعادل مخاطر الائتمان القصوى من الأدوات المالية داخل قائمة المركز المالي القيمة الدفترية المدرجة بقائمة المركز المالي بعد استبعاد القيمة العادلة للضمانات المستلمة .

٢ ـــ ط ـــ ٢ ـــ الأدوات المالية خارج قائمة المركز المالي (الحسابات النظامية) :

تتكون الأدوات المالية خارج قائمة المركز المالي من اعتمادات مستنديه وخطابات ضمان وتعهدات البنك لمنح ائتمان (غير قابلة للنقض) وارتباطات لشراء وبيع عملات أجنبية واتفاقيات مقايضة العملات والعمولات واتفاقيات السعر الأجل وخيارات عملات وعمولات وعقود مستقبلية . أدرجت المبالغ الأسمية لهذه الأدوات المالية كحسابات نظامية في قائمة المركز المالي .

يدخل البنك فى معاملات أجلة ومستقبلية ومقايضـــة وخيـــارات لتغطية المخاطر المصاحبـــة لإدارة موجـــوداته ومطلوباته و لغرض الاتجار لصالح البنك وكذلك لتلبية احتياجات عملائه .

تدرج العقود الأجلة للعملات الأجنبية بالريال السعودي بسعر الحاضر فى تاريخ العقد ويتم إطفاء العلاوة والخصم بطريقـــة القسط الثابت على مدة العقد ، كما يتم تقويم العقود الأجله القائمة فى تاريخ المركز المالي بسعر الحاضر السائد فى ذلك التاريخ . تدرج المكاسب والخسائر المتحققه وغير المتحققة ضمن عناصر الدخل من العمليات .

تعالج الأدوات المالية غير التجارية خارج قائمة المركز المالي المبرمة لتغطية مخاطر الموجودات والمطلوبات بنفس الطريقة المتبعة بالنسبة للمنتجات التى يتم تغطيتها ، وتدرج العمولات الدائنة والمدينة لهذه الأدوات ضمن عناصر الدخل من العمليات .
أما الأدوات المالية المبرمة لأغراض الاتجار فيتم تقويمها بالقيمة السوقية وتدرج المكاسب أو الخسائر المتحققة وغير المتحققة ضمن عناصر الدخل من العمليات .

تحدد القيمة العادلة للأدوات المالية خارج قائمة المركز المالي على أساس القيمة السوقية .

إن مخاطر الائتمان القصوى من الأدوات المالية خارج قائمة المركز المالي تقل جوهريا عن القيمة الدفترية المدرجة فى قائمة المركز المالي بعد استبعاد القيمة العادلة للضمانات المستلمة .

</div>

٨

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م</u>

٢ ــ <u>ملخص لأهم السياسات المحاسبية ــ تتمة</u>

٢ ــ هـ ــ <u>الموجودات الثابتة</u>

تدرج الموجودات الثابتة بقائمة المركز المالي بالتكلفة بعد خصم الاستهلاكات المتراكمة .
لا يــتــم اســتهــلاك الأراضي ، بينمـــا تُستــهــلك تكلفة الموجودات الثابتــة الأخرى على أساس القسط الثابت خلال فترة استعمالها المتوقعة بالنسب السنوية التالية :

| | |
|---|---|
| ــ مباني | ٢٫٥ ٪ |
| ــ أثاث وسيارات ومعدات | ١٠ ٪ إلى ٢٥ ٪ |
| ــ المباني المقامة على أراضي مستأجرة | فترة عقد الإيجار |

٢ ــ و ــ <u>العقارات الأخرى</u>

يحصل البنك في بعض الأحيان من عملائه على عقارات نتيجة لتسوية المديونيات المستحقة . تدرج هذه العقارات وفقا لقيمتها السوقية العادلة أو القيمة الحالية للمديونيات المستحقة في تاريخ التسوية ، أيهما أقل .

يتم إجراء تقويم لهذه العقارات بشكل دوري من مثمنين مستقلين وتدرج الخسائر غير المتحققة الناتجة عن إعادة تقويم العقارات وكذلك مكاسب وخسائر الاستبعادات ضمن عناصر الدخل من العمليات .

تستهلك تكلفة المباني المدرجة ضمن العقارات الأخرى على أساس القسط الثابت بنسبة ٢٫٥% سنويا .

تظهر العقارات الأخرى بقائمة المركز المالي بالصافي بعد خصم الاستهلاك المتراكم ومخصص الانخفاض في القيمة الدفترية .

٢ ــ ز ــ <u>احتساب الدخل</u>

تسجل الإيرادات والمصروفات وفقا لمبدأ الاستحقاق ، فيما عدا دخل القروض والسلف غير العاملة والذي يدرج كإيرادات وفقا للمبدأ النقــدي الى أن يتم إعادة تصنيف تلك القروض والسلف كقروض عاملة مرة أخرى حيث يعاد احتساب الإيرادات وفقا لمبدأ الاستحقاق .

يسجل الدخل من العمليات الإسلامية وفقا لمبدأ الاستحقاق فيما عدا عمليات المشاركة حيث يسجل الدخل وفقا للأساس النقدي وذلك لصعوبة تحديد تدفق الايراد بدقة .

٢ ــ ح ــ <u>العملات الأجنبية</u>

تحــول المعاملات التي تتم بالعملات الأجنبية الى الريال السعودي بأسعار الصرف السائدة عند إجراء المعاملات كما تحول أرصدة الموجودات والمطلوبات بالعملات الأجنبية في تاريخ المركز المالي الى الريال السعودي بأسعار الصرف السائدة في ذلك التاريخ .

تدرج المكاسب والخسائر المتحققه وغير المتحققة ضمن عناصر الدخل من العمليات .

تقيد فروقات التحويل المتعلقة بالفروع الخارجية ، إذا كانت جوهرية ، تحت بند مستقل ضمن حقوق المساهمين .

البنك الأهلى التجارى
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

٢ ــ <u>ملخص لأهم السياسات المحاسبية ــ تتمة</u>
٢ ـــ ج ــ <u>المحفظتان التجارية والاستثمارية</u>

يحتفظ البنك بمحفظتين مستقلتين ومنفصلتين وهما المحفظة التجارية والمحفظة الاستثمارية، حيث تقوم إدارة البنك بتصنيف الاستثمارات بين المحفظتين فى تاريخ شرائها ، ولا يتم إجراء أي تحويل بينهما بعد هذا التاريخ إلا إذا وجدت إدارة البنك مبررات لهذا التحويل ·

٢ ــ ج ــ ١ ــ المحفظة التجارية

تدرج المحفظة التجارية بتكلفة اقتنائها فى تاريخ الشراء ويجرى تقويمها بالقيمة السوقية الجارية فى تاريخ قائمة المركـــز المالى ، وتدرج المكاسب أو الخسائر المتحققة وغير المتحققة ضمن عناصر الدخل من العمليات ، بينما تدرج العائدات التى يحصل عليها البنك من المحفظة ضمن عناصر الإيرادات (المصاريف) الأخرى ·

٢ ــ ج ــ ٢ ــ المحفظة الاستثمارية

الشركة التابعة هى الشركة التى يمتلك فيها البنك بصورة مباشرة أو غير مباشرة إستثمار طويل الاجل ممثلا فى مايزيد عن ٥٠% من حصص رأس المال التى يحق لصاحبها التصويت و/أو يسيطر عليها بشكل دائم · اما فى حالة وجود سيطرة غير فعالة مع وجود نفوذ هام ، يتم ادراج الاستثمار فى الشركة التابعة على أساس طريقة حقوق الملكية وتتضمن القوائم المالية حصة البنك من نتائج الشركة التابعة وإحتياطياتها والخسائر المتراكمة وفقا لاخر قوائم مالية متوفرة.

تدرج المحفظة الاستثمارية بالتكلفة وتظهر فى قائمة المركز المالى بعد تعديلها بعلاوة أو خصم الشراء عندما ينطبق ذلك ناقصا مخصص لأي انخفاض دائم فى قيمتها ·

يتم إطفاء علاوة أو خصم الشراء باستخدام طريقة القسط الثابت على مدى الفترة المتبقية حتى تاريخ الاستحقاق ، ويدرج الإطفاء والعائدات التى يحصل عليها البنك من المحفظة ضمن عناصر الدخل من العمليات ·

يتم تجنيب مخصص فى حالة وجود انخفاض دائم فى قيمة أي عنصر من عناصر المحفظة · يدرج المخصص والمكاسب والخسائر الناتجة عن الاستبعاد من المحفظة ضمن عناصر الإيرادات (المصاريف) الأخرى ·

٢ ــ د ــ <u>مخصص خسائر القروض والسلف</u>
يتم تجنيب المخصصات لقاء قروض وسلف معينة يتم تحديدها بعد إجراء دراسة للمحفظة تأخذ فى الاعتبار مدى إمكانية تحصيل تلك الديون والظروف الاقتصادية العامة ، وتدرج المبالغ المجنبة ضمن مصاريف العمليات ·

يتم شطب القروض والسلف بعد استنفاذ كافة إجراءات التحصيل الممكنة مع الأخذ فى الاعتبار الضمانات المقدمة لهذه القروض ·
تظهر القروض والسلف بقائمة المركز المالى بالصافي بعد خصم مخصص خسائر القروض والسلف والعمولات المجمدة المتراكمة ·

٦

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠٠ م

١ ـ عـــــــــــــــام

البنك الأهلي التجاري ( " البنك " ) شركة مساهمة سعودية بموجب قرار مجلس الوزراء الموقر رقم ١٨٦ في ٢٢ ذو القعدة ١٤١٧هـ ـ (٣٠ مارس ١٩٩٧م) ، والمرسوم الملكي الكريم رقم م /١٩ في ٢٣ ذو القعدة ١٤١٧ هـ ـ (٣١ مارس ١٩٩٧م) بالموافقة على تحويل البنك من شركة تضامن – تأسست بموجب شهادة تسجيل مصدق عليها من المقام السامي في ٢٨ رجب ١٣٦٩هـ ـ (١٥ مايو ١٩٥٠م) ومقيدة بالسجل التجاري تحت رقم ١٥٨٨ الصادر في ٢٧ ذي الحجة ١٣٧٦هـ ـ (٢٤ يوليو ١٩٥٧م) – الى شركة مساهمة سعودية • وقد مارس البنك نشاطه تحت اسم ( البنك الأهلي التجاري ) بموجب الأمر السامي الكريم رقم ٣٧٣٧ في ٢٠ ربيع ثاني ١٣٧٣ هـ ـ (٢٦ ديسمبر ١٩٥٣م) . وقد حدد تاريخ أول يوليو ١٩٩٧م تاريخ للتحويل من شركة تضامن إلي شركة مساهمة سعودية •

نتمـــثل أغراض البنك في تقديم جميع الخدمات المصرفية ، ويمارس البنك أغراضه من خلال ٢٤٥ فرعا (١٩٩٩م ـ ٢٤٥ فرعا) منتشرة في كافة أنحاء المملكة العربية السعودية ولديه أيضا فرعان خارج المملكة ( لبنان و البحرين ) • وقد بلغ اجمالي عدد الموظفين ٤,٠٠١ موظف في نهاية عام ٢٠٠٠م (١٩٩٩م : ٤,١١٠ موظف)

يمتلك البنك ٦٠% من شركة تابعة هي شركة الأسواق العقارية التجارية ـ شركة ذات مسئولية محدودة ـ تم تسجيلها في المملكـــة العربية السعودية بموجب سجل تجاري رقم ٤٠٣٠٠٧٣٨٦٣ في ٥ ربيع الثاني ١٤١١هـ ـ (٢٤ أكتوبر ١٩٩٠م) ، ويتمثل نشاط الشركة في تملك وصيانة وإدارة مركز الجمجوم بجدة •

يقــدم البنك منتجات تمويل إسلامي وفقا للضوابط الشرعية كالمرابحة والمشاركة والمضاربة وبيع السلم والإستصناع والتي تشرف عليها هيئة رقابة شرعية مستقلة وتدرج هذه المنتجات ضمن بند القروض والسلف •

٢ ـ ملخص لأهم السياسات المحاسبية

٢ ـ أ ـ اللوائح والأنظمة

يتــبـــع البــنك معايـــير المحاســبة للبنوك التجارية الصادرة عن مؤسسة النقد العربي السعودي ومعايير المحاسبة الدولية . كما تتمشى القوائم المالية للبنك مع نظام مراقبة البنوك ونظام الشركات السعودي •

٢ ـ ب ـ العرف المحاسبي

تعد القوائم المالية وفقا لمبدأ التكلفة التاريخية على أساس مبدأ الأستحقاق •

</div>

<div align="center">٥</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
قائمة التدفقات النقدية عن السنة المنتهية في ٣١ ديسمبر ٢٠٠٠م

| ١٩٩٩م | ٢٠٠٠م | |
|---|---|---|
| بالآف الريالات السعودية | بالآف الريالات السعودية | |
| | | التدفقات النقدية من عمليات التشغيل : |
| (٥,٤٥٩,٠٤٧) | ١,٣٧١,٩٩٥ | صافى الدخل (الخسارة) للسنة |
| | | تعديل صافى الدخل(الخسارة)الى صافى التدفق النقدي من عمليات التشغيل: |
| ١٨٠,٢٢١ | ١٦٧,٢٦٠ | استهلاك موجودات ثابتة وعقارات أخرى وتسويات |
| ١,٥٤٩ | (٤٠٢) | صافي (مكاسب) خسائر استبعاد موجودات ثابتة وعقارات أخرى |
| (٥,٢٧٧,٢٧٧) | ١,٥٣٨,٨٥٣ | |
| | | صافى (الزيادة) النقص فى الموجودات التشغيلية : |
| (٣,٠٣٥,٢٥٦) | ٢٩٩,٦٧٩ | أرصدة لدى البنوك |
| (٣٧٩,٤٠٩) | (٤٧٤,٦٠٧) | المحفظة التجارية |
| ٢١,٩٦١,٣٤٥ | (١,٩٢٢,٩٤٦) | قروض وسلف بالصافي |
| (٢٧٢,٥٥٥) | ١٥,٧٨٥ | عقارات أخرى بالصافي |
| (٢٠٧,٠٠٧) | (١,٠٢١,١٨٠) | موجودات أخرى |
| | | صافى الزيادة (النقص) فى المطلوبات التشغيلية : |
| ٢,٢٣٨,٧٥٨ | ٧,٥٩١,٨٣٩ | ودائع العملاء |
| (٢,١٥٧,٦٥٩) | ١٩٧,٦٥٣ | أرصدة للبنوك |
| ٢٣٤,٧٢٣ | ٧٩٩,٢٩٧ | مطلوبات أخرى |
| ١٣,١٠٥,٦٦٣ | ٧,٠٢٤,٣٧٣ | صافى التدفق النقدي الناتج عن عمليات التشغيل |
| | | |
| | | التدفقات النقدية من عمليات الاستثمار : |
| (١١,٢٨٦,٦٢٩) | (٦,٥٤٤,١٨١) | صافي (الزيادة) في المحفظة الاستثمارية |
| (١١٢,٢٥١) | (١٣١,٩٦٣) | شراء موجودات ثابتة |
| ٥,٧٥٢ | ٩,٥٨٦ | المتحصلات من بيع موجودات ثابتة |
| (١١,٣٩٣,١٢٨) | (٦,٦٦٦,٥٥٨) | صافى التدفق النقدي (المستخدم فى) العمليات الاستثمارية |
| | | |
| | | التدفقات النقدية المستخدمة فى العمليات التمويلية : |
| (٧٩٠,٠٠٠) | --- | أرباح مدفوعة |
| ٩١٧,٥٣٥ | ٣٥٧,٨١٥ | صافى الزيادة فى النقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ٢,٩٠٠,٤٩٣ | ٣,٨١٨,٠٢٨ | النقد وأرصدة لدى مؤسسة النقد العربي السعودي فى بداية السنة |
| ٣,٨١٨,٠٢٨ | ٤,١٧٥,٨٤٣ | النقد وأرصدة لدى مؤسسة النقد العربي السعودي فى نهاية السنة |

تعتبرالإيضاحات المرفقة من (١) الى (٢٧) جزءا من هذه القوائم المالية

٤

البنك الأهلي التجاري

(شركة مساهمة سعودية)

قائمة التغيرات في حقوق المساهمين عن السنة المنتهية في ٣١ ديسمبر ٢٠٠٠م

| خسائر متراكمة | احتياطي نظامي | رأس المال | | |
|---|---|---|---|---|
| بآلاف الريالات السعودية | بآلاف الريالات السعودية | بآلاف الريالات السعودية | إيضاح | |
| | | | | <u>عام ٢٠٠٠م</u> |
| (٥,٤٦٠,٦٥٣) | ٢,٠٣١,٤٦٢ | ٦,٠٠٠,٠٠٠ | | الرصيد في ١ يناير ٢٠٠٠م |
| (١,٤١٧) | ١,٤١٧ | – | ١٥ | المحول للاحتياطي النظامي فرع لبنان |
| ١,٣٧١,٩٩٥ | – | – | | صافي الدخل للسنة |
| (٤,٠٩٠,٠٧٥) | ٢,٠٣٢,٨٧٩ | ٦,٠٠٠,٠٠٠ | | الرصيد في ٣١ ديسمبر ٢٠٠٠م |
| | | | | <u>عام ١٩٩٩م</u> |
| | | | | |
| ٤٥٩ | ٢,٠٢٧,١٩٢ | ٦,٠٠٠,٠٠٠ | | الرصيد في ١ يناير ١٩٩٩م |
| (٢,٠٦٥) | ٤,٢٧٠ | – | ١٥ | المحول للاحتياطي النظامي فرع لبنان |
| (٥,٤٥٩,٠٤٧) | – | – | | صافي الخسارة للسنة |
| (٥,٤٦٠,٦٥٣) | ٢,٠٣١,٤٦٢ | ٦,٠٠٠,٠٠٠ | | الرصيد في ٣١ ديسمبر ١٩٩٩م |

تعتبر الإيضاحات المرفقة من (١) الى (٢٧) جزءا  من هذه القوائم المالية

٣

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
قائمة المركز المالي في ٣١ ديسمبر ٢٠٠٠م

| | إيضاح | ٢٠٠٠م<br>بالآف الريالات السعودية | ١٩٩٩م<br>بالآف الريالات السعودية |
|---|---|---|---|
| **الموجودات** | | | |
| نقد وأرصدة لدى مؤسسة النقد العربي السعودي | ٣ | ٤,١٧٥,٨٤٣ | ٣,٨١٨,٠٢٨ |
| أرصدة لدى البنوك | ٤ | ١٠,٤٣٣,٧٩٢ | ١٠,٧٣٣,٤٧١ |
| محفظة تجارية | ٥ | ٢,٣١٦,٠٤٣ | ١,٨٤١,٤٣٦ |
| قروض وسلف بالصافي | ٦ | ٣٦,٥٩٢,٤٣٧ | ٣٤,٦٦٩,٤٩١ |
| محفظة إستثمارية بالصافى | ٧ | ٣٧,٠٠٩,٢٩١ | ٣٠,٤٦٥,١١٠ |
| موجودات ثابتة بالصافى | ٨ | ١,٠٩٣,٤١٩ | ١,٦٢٨,٣٨٧ |
| عقارات أخرى بالصافي | ٩ | ١,٦٠٥,٣٧٩ | ١,٦٣٠,٦٧٧ |
| موجودات أخرى | ١٠ | ٣,٢٢٦,٨٩٣ | ٢,٢٠٥,٧١٣ |
| **مجموع الموجودات** | | ٩٦,٩٥٣,٠٩٧ | ٨٦,٩٩٢,٣١٣ |
| **المطلوبات وحقوق المساهمين** | | | |
| **المطلوبات** | | | |
| ودائع العملاء | ١١ | ٧٥,٥٧٤,٢٥٠ | ٦٧,٩٨٢,٤١١ |
| أرصدة للبنوك | ١٢ | ١٤,٠٣٨,٨٧٢ | ١٣,٨٤١,٢١٩ |
| مطلوبات أخرى | ١٣ | ٣,٣٩٧,١٧١ | ٢,٥٩٧,٨٧٤ |
| **مجموع المطلوبات** | | ٩٣,٠١٠,٢٩٣ | ٨٤,٤٢١,٥٠٤ |
| **حقوق المساهمين** | | | |
| رأس المال | ١٤ | ٦,٠٠٠,٠٠٠ | ٦,٠٠٠,٠٠٠ |
| احتياطي نظامي | ١٥ | ٢,٠٣٢,٨٧٩ | ٢,٠٣١,٤٦٢ |
| خسائر متراكمه | | (٤,٠٩٠,٠٧٥) | (٥,٤٦٠,٦٥٣) |
| **مجموع حقوق المساهمين** | | ٣,٩٤٢,٨٠٤ | ٢,٥٧٠,٨٠٩ |
| **مجموع المطلوبات وحقوق المساهمين** | | ٩٦,٩٥٣,٠٩٧ | ٨٦,٩٩٢,٣١٣ |
| حسابات نظامية | ١٧-٢ | ٦٨,٩٧٧,٢٩٥ | ٥٨,٧٢٠,٩٤٠ |

تعتبر الإيضاحات المرفقة من (١) الى (٢٧) جزءا من هذه القوائم المالية

</div>

١

السيد العيوطي وشركاه
محاسبون ومراجعون قانونيون
(عضو مورستيفنز انترناشونال ليمتد)
ص ب ٧٨٠ جدة ٢١٤٢١
المملكة العربية السعودية

ارنست ويونغ

ص ب ١٩٩٤ جدة ٢١٤٤١
المملكة العربية السعودية

**تقرير مراقبى الحسابات**

إلى السادة مساهمى
البنك الاهلى التجارى ــ شركة مساهمة سعودية

لقد راجعنا قائمة المركز المالـــى للبنك الاهلى التجارى ( شركة مساهمة سعودية ) (" البنك") كما فى ٣١ ديسمبر ٢٠٠٠م وقوائم الدخل والتغيرات فى حقوق المساهمين والتدفقات النقدية للسنة المنتهية فى ذلك التاريخ بما فى ذلك الإيضاحات حول القوائم المالية . إن إعداد هذه القوائم المالية هو من مسئولية إدارة البنك وقد تم إعدادها وفقا لاحكام نظام الشركات السعودى ولمتطلبات نظام مراقبة البنوك ، وقدمت لنا مع كافة المعلومات والبيانات التى طلبناها . إن مسئوليتنا هى إبداء رأينا حول هذه القوائم المالية إستنادا إلى أعمال المراجعة التى قمنا بها .

تمت مراجعتنا وفقا لمعايير المراجعة المتعارف عليها والتى تتطلب أن نقوم بتخطيط وتنفيذ أعمال المراجعة للحصول على قناعة معقولة بأن القوائم المالية خالية من الاخطاء الجوهرية . تشتمل أعمال المراجعة على فحص للأدلة ، على أساس العينة ، المؤيدة للمبالغ والافصاحات التى تتضمنها القوائم المالية ، كما تشتمل على تقويم للمبادئ المحاسبية المتبعة والتقديرات الهامة المطبقة من قبل الادارة و العرض العام للقوائم المالية. فى إعتقادنا أن مراجعتنا توفر درجة معقولة من القناعة تمكننا من إبداء رأينا حول القوائم المالية.

فى رأينا أن القوائم المالية ككل :

ــ تظهر بعدل من كافة النواحى الجوهرية ، المركز المالى للبنك كما هو فى ٣١ ديسمبر ٢٠٠٠م ونتائج أعماله والتدفقات النقدية للسنة المنتهية فى ذلك التاريخ وفقا لمعايير المحاسبة للبنوك التجارية الصادرة عن مؤسسة النقد العربى السعودي ومعايير المحاسبة الدولية.

ــ تتفق مع متطلبات نظام الشركات السعودى ونظام مراقبة البنوك وعقد تأسيس البنك فيما يتعلق بإعداد وعرض القوائم المالية .

عن ارنست ويونغ

د. عبدالله عبدالرحمن باعثمن
ترخيص رقم (٦٦)

عن السيد العيوطى وشركاه
محاسبون ومراجعون قانونيون

محمد العيوطى
ترخيص رقم (٢١١)

جدة فى : ١٨ صفر ١٤٢٤هـ
الموافق : ٢٠ إبريل ٢٠٠٣م

البنك الأهلي التجاري
( شركة مساهمة سعودية )

القوائم المالية عن السنة المنتهية في ٣١ ديسمبر ٢٠٠٠م

فهرس المحتويات

رقم الصفحة

| | |
|---|---|
| | تقرير مراقبي الحسابات |
| ١ | قائمة المركز المالي |
| ٢ | قائمة الدخل |
| ٣ | قائمة التغيرات في حقوق المساهمين |
| ٤ | قائمة التدفقات النقدية |
| ٥ ــ ٢٣ | إيضاحات حول القوائم المالية |

THE NATIONAL COMMERCIAL BANK