

# THE NATIONAL COMMERCIAL BANK

( A Saudi Joint Stock Company)

## Financial Statements for the year ended 31 December 2001 and Auditors' Report

**Ernst & Young**

P.O. Box 1994
Jeddah 21441
Saudi Arabia

**El Sayed El Ayouty & Co.**

Member of Moore Stephens International Limited
*Certified Public Accountants*
P.O. Box 780
Jeddah 21421
Saudi Arabia

## AUDITORS' REPORT

To the Shareholders of The National Commercial Bank:

We have audited the balance sheet of The National Commercial Bank (the "Bank") (A Saudi Joint Stock Company) as at 31 December 2001 and the related statements of income, changes in shareholders' equity and cash flows for the year then ended, including the related notes. These financial statements, which have been derived from computerised accounting records maintained in Arabic in the Kingdom of Saudi Arabia, are the responsibility of the Bank's management and have been prepared by them in accordance with the provisions of the Regulations for Companies and the Banking Control Law and submitted to us together with all the information and explanations which we required. Our responsibility is to express an opinion on these financial statements based on our audit.

We conducted our audit in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance that the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audit provides a reasonable degree of assurance to enable us to express an opinion on the financial statements.

In our opinion, the financial statements taken as a whole:

i)      present fairly, in all material respects, the financial position of the Bank as of 31 December 2001 and the results of its operations and its cash flows for the year then ended in accordance with the Accounting Standards for Commercial Banks issued by the Saudi Arabian Monetary Agency and with International Accounting Standards; and

ii)     comply with the requirements of the Regulations for Companies, the Banking Control Law and the Bank's Articles of Association with respect to the preparation and presentation of financial statements.

**For Ernst & Young**

Dr. Abdullah Abdulrahman Baeshen
Registration No. 66

18 Safar 1424 H
Corresponding to: 20 April 2003

Jeddah

**For El Sayed El Ayouty & Co.**
Certified Public Accountants

Mohammed El Ayouty
Registration No. 211

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## BALANCE SHEET
### AS AT 31 DECEMBER 2001 AND 2000

| | Note | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|---|
| **ASSETS** | | | |
| Cash and balances with SAMA | 3 | 5,131,952 | 4,175,843 |
| Due from banks and other financial institutions | 4 | 9,429,338 | 10,433,792 |
| Investments, net | 5 | 40,103,396 | 38,509,841 |
| Loans and advances, net | 6 | 37,908,273 | 36,592,437 |
| Investment in associate and subsidiary | 5 | 1,271,175 | 815,493 |
| Other real estate, net | 7 | 1,348,455 | 1,605,379 |
| Fixed assets, net | 8 | 1,570,015 | 1,593,419 |
| Other assets | 9 | 1,446,510 | 2,178,133 |
| **Total assets** | | 98,209,114 | 95,904,337 |
| | | | |
| **LIABILITES AND SHAREHOLDERS' EQUITY** | | | |
| **Liabilities** | | | |
| Due to banks and other financial institutions | 11 | 10,320,367 | 13,899,703 |
| Customers' deposits | 12 | 78,436,517 | 75,017,824 |
| Other liabilities | 13 | 3,167,205 | 3,044,006 |
| **Total liabilities** | | 91,924,089 | 91,961,533 |
| | | | |
| **SHAREHOLDERS' EQUITY** | | | |
| Share capital | 14 | 6,000,000 | 6,000,000 |
| Statutory reserve | 15 | 2,033,899 | 2,032,879 |
| Accumulated losses | | (2,083,627) | (4,090,075) |
| Other reserves | 16 | 334,753 | - |
| **Total shareholders' equity** | | 6,285,025 | 3,942,804 |
| **Total liabilities and shareholders' equity** | | 98,209,114 | 95,904,337 |
| | | | |
| **Contra Accounts** | 32 | 62,432,705 | 70,026,055 |

The accompanying notes 1 to 35 form an integral part of these financial statements.

2

# The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF INCOME
### FOR THE YEARS ENDED 31 DECEMBER 2001 AND 2000

| | Note | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|---|
| Special commission income | 18 | 5,349,621 | 5,774,008 |
| Special commission expense | 18 | (2,303,035) | (3,351,694) |
| **Net special commission income** | | 3,046,586 | 2,422,314 |
| Fees from banking services | | 598,594 | 559,121 |
| Exchange income | | 82,452 | 73,482 |
| Trading income | 19 | 61,577 | 56,553 |
| Dividend income | 20 | 47,638 | 67,717 |
| Gains on investments | | 16,514 | 11,378 |
| **Total operating income** | | 3,853,361 | 3,190,565 |
| Salaries and employee related expenses | | 903,556 | 872,072 |
| Rent and premises related expenses | | 119,563 | 118,775 |
| Depreciation | 8 | 143,198 | 157,747 |
| Other general and administrative expenses | | 414,392 | 377,403 |
| Provision for possible credit losses | 6 | 339,964 | 242,932 |
| Impairment of other financial assets | | 5,625 | 8,108 |
| **Total operating expenses** | | 1,926,298 | 1,777,037 |
| **Net income from operations** | | 1,927,063 | 1,413,528 |
| **OTHER (EXPENSES) INCOME** | | | |
| Donations | | (20,392) | (20,271) |
| Other non-operating income (expense), net | 21 | 13,486 | (21,262) |
| **Net other expenses** | | (6,906) | (41,533) |
| **Net income for the year** | | 1,920,157 | 1,371,995 |
| **Number of outstanding shares** | | 60,000 | 60,000 |
| **Earnings per share** | 22 | SR  32.0 | SR  22.9 |

The accompanying notes 1 to 35 form an integral part of these financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF CHANGES IN SHAREHOLDERS' EQUITY
### FOR THE YEARS ENDED 31 DECEMBER 2001 AND 2000

| 2001 | Note | Share capital SR' 000 | Statutory reserve SR' 000 | Accumulated losses SR' 000 | Other reserves SR' 000 | Total SR' 000 |
|---|---|---|---|---|---|---|
| Balance as at 1 January 2001 | | 6,000,000 | 2,032,879 | (4,090,075) | - | 3,942,804 |
| Effect of implementation of IAS 39 At 1 January 2001 | 2(b) | - | - | 64,628 | 1,736 | 66,364 |
| Transfer to statutory reserve -- Lebanon branch | 15 | - | 1,020 | (1,020) | - | - |
| Net income for the year | | - | - | 1,920,157 | - | 1,920,157 |
| Transfer to income statement during the year (net realized loss) | | - | - | 22,683 | - | 22,683 |
| Fair value adjustments – net movements | 16 | - | - | - | 333,017 | 333,017 |
| **Balance as at 31 December 2001** | | **6,000,000** | **2,033,899** | **(2,083,627)** | **334,753** | **6,285,025** |
| **2000** | | | | | | |
| Balance as at 1 January 2000 | | 6,000,000 | 2,031,462 | (5,460,653) | - | 2,570,809 |
| Transfer to statutory reserve – Lebanon branch | 15 | - | 1,417 | (1,417) | - | - |
| Net income for the year | | - | - | 1,371,995 | - | 1,371,995 |
| Balance as at 31 December 2000 | | 6,000,000 | 2,032,879 | (4,090,075) | - | 3,942,804 |

The accompanying notes 1 to 35 form an integral part of these financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## STATEMENT OF CASH FLOWS
### FOR THE YEARS ENDED 31 DECEMBER 2001 AND 2000

| | Note | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|---|
| **CASH FLOWS FROM OPERATING ACTIVITIES** | | | |
| Net income for the year | | 1,920,157 | 1,371,995 |
| Adjustments to reconcile net income to net cash | | | |
| from (used in) operating activities: | | | |
| Accretion of (discounts) on investments, net | | (109,030) | (130,234) |
| Realized (gains) on investments, net | | (16,514) | (11,378) |
| Losses (gains) on disposal of fixed assets, net | | 197 | (402) |
| (Gains) losses on disposal of other real estate, net | | (31,682) | 10,947 |
| Depreciation of fixed assets | | 143,198 | 157,747 |
| Depreciation of other real estate | | 7,646 | 9,513 |
| Provision for possible credit losses | | 339,964 | 242,932 |
| Bank's share in subsidiary's losses | | 18,000 | 18,000 |
| Impairment of other financial assets | | 5,625 | 8,108 |
| Provision for unrealized revaluation losses of other real estate | | 21,523 | 46,193 |
| | | 2,299,084 | 1,723,421 |
| **Net (increase) decrease in operating assets:** | | | |
| Due from banks and other financial institutions | | 1,004,454 | 299,679 |
| Trading securities | | 645,716 | (474,607) |
| Loans and advances | | (1,593,446) | (2,060,878) |
| Other real estate | | 259,437 | (41,355) |
| Other assets | | 731,623 | (1,021,180) |
| **Net increase (decrease) in operating liabilities:** | | | |
| Due to banks and other financial institutions | | (3,579,336) | 197,653 |
| Customers' deposits | | 3,418,693 | 7,591,839 |
| Other liabilities | | 60,845 | 694,297 |
| **Net cash from operating activities** | | 3,247,070 | 6,908,869 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | |
| Proceeds from matured investments | | 23,405,649 | 24,492,941 |
| Proceeds from sale of investments | | 8,158,911 | 2,298,185 |
| Purchase of investments | | (33,735,530) | (33,219,803) |
| Purchase of fixed assets | | (127,948) | (131,963) |
| Proceeds from sale of fixed assets | | 7,957 | 9,586 |
| **Net cash (used in) investing activities** | | (2,290,961) | (6,551,054) |
| Net increase in cash and balances with SAMA | | 956,109 | 357,815 |
| Cash and balances with SAMA at the beginning of the year | | 4,175,843 | 3,818,028 |
| **Cash and balances with SAMA at the end of the year** | 3 | 5,131,952 | 4,175,843 |

The accompanying notes 1 to 35 form an integral part of these financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS
## 31 DECEMBER 2001

### 1. GENERAL

The National Commercial Bank (the Bank) is a Saudi Joint Stock Company formed pursuant to Cabinet Resolution No. 186 on 22 Dhul Qida 1417 H (30 March 1997) and Royal Decree No. M/19 on 23 Dhul Qida 1417 H (31 March 1997) approving the Bank's conversion from a General Partnership to a Saudi Joint Stock Company. The Bank commenced business as a partnership under registration certificate authenticated by a Royal Decree on 28 Rajab 1369 H (15 May 1950) and registered under commercial registration No. 4030001588 issued on 27 Dhul Hijjah 1376 H (24 July 1957). The Bank initiated business in the name of "The National Commercial Bank" under Royal Decree No. 3737 on 20 Rabi Thani 1373 H (26 December 1953). The date of 1 July 1997 was determined to be the effective date of the Bank's conversion from a General Partnership to a Saudi Joint Stock Company.

The Bank operates through its 245 branches (2000: 245 branches) in the Kingdom of Saudi Arabia and two overseas branches (Lebanon and Bahrain). The Bank employed 4,081 staff as at 31 December 2001 (2000: 4,001 staff). The Bank's Head Office is located at the following address:

The National Commercial Bank
Head Office
P.O. Box 3555
Jeddah 21481, Saudi Arabia
http://www.alahli.com
Telex : 404231/605571 NCBH SJ

The objective of the Bank is to provide a full range of banking services. The Bank also provides Islamic financing products including, inter alia, murabaha, mudaraba, bai al-salam, istisna'a in accordance with Shariah rules. These products, which are supervised by an independent Shariah board, are included in loans and advances.

The Bank has a 60% ownership interest in a subsidiary, the Commercial Real Estates Markets Company, which is a Limited Liability Company registered in the Kingdom of Saudi Arabia under commercial registration no. 4030073863 issued on 5 Rabi Thani 1411 H (24 October 1990) and is engaged in owning, maintaining and managing the Jamjoom Center in Jeddah.

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES

The principal accounting policies adopted in the preparation of these financial statements are set out below:

#### a) Basis of presentation

The Bank follows the accounting standards for commercial banks promulgated by the Saudi Arabian Monetary Agency (SAMA) and International Accounting Standards. The Bank's financial statements comply with the Banking Control Law and the Regulations for Companies in the Kingdom of Saudi Arabia.

The financial statements are prepared under the historical cost convention except for the measurement at fair value of derivatives, trading and available for sale investment securities. In addition, as explained fully in the related notes, assets and liabilities that are hedged (in a fair value hedging relationship) are carried at fair value to the extent of the risk being hedged with the exception of hedged originated portfolios, which are carried at adjusted amortized cost.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

2.  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)**

b)  **Change in accounting policies**

Effective 1 January 2001, the Bank implemented International Accounting Standard No. 39 Financial Instruments: Recognition and Measurement. This has resulted in the following principal changes to the accounting policies of the Bank in respect of recognition and measurement of certain financial instruments:

(i)  Derivative financial instruments

Effective 1 January 2001, the Bank has recognized all derivative financial instruments in its balance sheet as either assets or liabilities at their fair values. All opening fair value adjustments have been made against retained earnings on 1 January 2001 except those relating to cash flow hedges which have been taken to other reserves. Subsequent changes in fair value relating to cash flow hedges have been taken to other reserves.

(ii)  Non-derivative financial instruments

Effective 1 January 2001, the Bank reclassified its investments as "originated debt securities", "held to maturity" or "available for sale" investments and re-measured to fair value those classified as available for sale. On 1 January 2001, the adjustments relating to the re-measurement of the available for sale securities to fair value have been made against retained earnings. Subsequent changes in fair value relating to available for sale securities have been taken to other reserves.

In addition, impaired loans and advances are now stated at the net present value of their estimated future cash flows by reference to their original commission rates.

(iii)  Comparative amounts

In accordance with the transitional provisions of IAS 39, the Bank has not restated comparative amounts.

(iv)  Customers' acceptances

Effective 1 January 2001, the Bank changed its accounting policy with respect to the disclosure of customers' acceptances. Customers' acceptances are now included as commitments and contingencies and are part of contras as detailed in Notes 17 and 32 to the financial statements. Previously, these amounts were included in other assets and other liabilities. Comparative amounts have been restated to reflect this change in accounting policy.

c)  **Investment in associate and subsidiary**

Associates are enterprises in which the Bank generally holds 20% to 50% of the voting power and over which it exercises a significant influence. Investments in associates are accounted for under the equity method of accounting and are carried in the balance sheet at the lower of the equity-accounted or the recoverable amount.

A subsidiary is an entity in which the Bank has, directly or indirectly, a long-term investment comprising an interest of more than 50% in the voting capital and/or over which it exerts permanent control. Where the Bank does not have effective control but has significant influence, the investment in a subsidiary is accounted for under the equity method and the financial statements include the appropriate share of the subsidiary's results, reserves and accumulated losses based on its latest available financial statements.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### d) Settlement date accounting

All regular way purchases and sales of financial assets are recognized on the settlement date i.e. the date on which the asset is delivered to the counterparty. Regular way purchases or sales are purchases or sales of financial assets that require delivery of assets within the time frame generally established by regulation or convention in the market place.

#### e) Derivative financial instruments and hedging

Derivative financial instruments including foreign exchange contracts, commission rate futures, forward rate agreements, currency and commission rate swaps, currency and commission rate options (both written and purchased) are initially measured at cost and are subsequently re-measured at fair value. All derivatives are carried at their fair value in assets where the fair value is positive and in liabilities where the fair value is negative.

Fair values are generally obtained by reference to quoted market prices, discounted cash flow models and pricing models as appropriate.

Any changes in the fair value of derivatives that are held for trading purposes are taken directly to income for the period and are disclosed in trading income. Derivatives held for trading also include those derivatives which do not qualify for hedge accounting described below.

For the purpose of hedge accounting, hedges are classified into two categories: (a) fair value hedges which hedge the exposure to changes in the fair value of a recognized asset or liability; and (b) cash flow hedges which hedge exposure to variability in cash flows that is attributable either to a particular risk associated with a recognized asset or liability, or to a forecasted transaction or firm commitment that will affect the reported net gain or loss.

In order to qualify for hedge accounting, it is required that the hedge should be expected to be highly effective i.e. the changes in fair value or cash flows of the hedging instrument should effectively offset corresponding changes in the hedged item, and should be reliably measurable. At the inception of the hedge, the risk management objective and strategy is documented including the identification of the hedging instrument, the related hedged item, the nature of the risk being hedged, and how the Bank will assess the effectiveness of the hedging relationship. Subsequently, the hedge is required to be assessed and determined to be an effective hedge on an ongoing basis.

In relation to fair value hedges which meet the criteria for hedge accounting, any gain or loss from remeasuring the hedging instruments to fair value is recognized immediately in the statement of income. The related portion of the hedged item is adjusted against the carrying amount of the hedged item for fair value changes relating to the risks being hedged and is recognized in the statement of income. Where the fair value hedge of a special commission bearing financial instrument ceases to meet the criteria for hedge accounting, the adjustment in the carrying value is amortized to the statement of income over the remaining life of the instrument.

In relation to cash flow hedges which meet the criteria for hedge accounting, the portion of the gain or loss on the hedging instrument that is determined to be an effective hedge is recognized initially in other reserves under shareholders' equity. The ineffective portion, if any, is recognized in the statement of income. For cash flow hedges affecting future transactions, the gains or losses recognized in other reserves are transferred to the statement of income in the same period in which the hedged transaction affects the statement of income. Where the hedged forecasted transaction or firm commitment results in the recognition of an asset or a liability, then at the time that the asset or liability is recognized, the associated gains or losses that had previously been recognized in other reserves are included in the initial measurement of the acquisition cost or other carrying amount of the asset or liability. For all other cash flow hedges, gains or losses recognized initially in other reserves are transferred to the statement of income in the period in which the hedged transaction impacts the statement of income.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

2. **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)**

e) **Derivative financial instruments and hedging (continued)**

Hedge accounting is discontinued when the hedging instrument is expired or sold, terminated or exercised, or no longer qualifies for hedge accounting. At that point of time, any cumulative gain or loss on the cash flow hedging instrument that was recognized in other reserves is retained in shareholders' equity until the forecasted transaction occurs. Where the hedged forecasted transaction is no longer expected to occur, the net cumulative gain or loss recognized in other reserves is transferred to the statement of income for the period.

f) **Foreign currencies**

The financial statements are denominated in Saudi Riyals. Transactions in foreign currencies are translated into Saudi Riyals at exchange rates prevailing on transaction dates. Monetary assets and liabilities at the year-end, denominated in foreign currencies, are translated into Saudi Riyals at the exchange rates prevailing at the balance sheet date.

Realized and unrealized gains or losses on exchange are credited or charged to operating income.

g) **Offsetting**

Financial assets and liabilities are offset and reported net in the balance sheet when there is a legally enforceable right to set off the recognized amounts or when the Bank intends to settle on a net basis, or to realize the asset and settle the liability simultaneously.

h) **Revenue recognition**

Special commission income and expense are recognized in the income statement on the accrual basis and include premiums and discounts amortized. Fees and exchange income from banking services are recognized when contractually earned. Dividend income is recognized when declared.

i) **Sale and repurchase agreements**

Assets sold with a simultaneous commitment to repurchase at a specified future date (repos) continue to be recognized in the balance sheet and are measured in accordance with related accounting policies for trading, originated debt securities, available for sale and held to maturity investments. The counterparty liability for amounts received under these agreements is included in due to banks and other financial institutions or customers' deposits, as appropriate. The difference between the sale and repurchase prices is treated as special commission expense which is accrued over the life of the repo agreement. Assets purchased with a corresponding commitment to resell at a specified future date (reverse repos) are not recognized in the balance sheet, as the Bank does not obtain control over the assets. Amounts paid under these agreements are included in cash and balances with SAMA, due from banks and other financial institutions or loans and advances, as appropriate. The difference between the purchase and resale prices is treated as special commission income which is accrued over the life of the reverse repo agreement.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)

#### j) Investments

All investment securities are initially recognized at cost, being the fair value of the consideration given including acquisition charges associated with the investment at that date (acquisition date). Premiums are amortized and discounts are accreted on a systematic basis to their maturity and are taken to special commission income.

For securities that are traded in organized financial markets, fair value is determined by reference to exchange quoted market bid prices at the close of business on the balance sheet date.
For securities where there is no quoted market price, a reasonable estimate of the fair value is determined by reference to the current market value of another instrument which is substantially the same, or is based on the expected cash flows or the underlying net asset base of the security.

##### i) Trading securities

Securities which are held for trading are subsequently measured at fair value and any gain or loss arising from a change in fair value is included in the statement of income in the period to which it arises.

##### ii) Originated debt securities

Securities which are purchased directly from the issuer other than those purchased with the intent to be sold immediately or in the short term are classified as originated debt securities. Originated debt securities where fair value has not been hedged are stated at amortized cost, less provision for impairment. Any gain or loss is recognized in the statement of income when the investment is derecognized or impaired. An adjustment is made to such investments where effective fair value hedges have been made to adjust the value of the investment for the fair value being hedged with the resultant gains or losses being recognized in the statement of income.

##### iii) Held to maturity

Investments which have fixed or determinable payments which are intended to be held to maturity are subsequently measured at amortized cost, less provision for impairment in their value. Amortized cost is calculated by taking into account any discount or premium on acquisition. Any gain or loss on such investments is recognized in the statement of income when the investment is derecognized or impaired.

##### iv) Available for sale

Investments which are classified as available for sale are subsequently measured at fair value. For available for sale investments where fair value has not been hedged, any gain or loss arising from a change in their fair value is recognized directly in other reserves under shareholders' equity until the investments are derecognized or impaired, at which time the cumulative gain or loss previously recognized in shareholders' equity is included in the statement of income for the period.

Available for sale investments where fair value cannot be reliably measured are carried at amortized cost.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

2.  **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)**

k)  **Loans and advances**

Loans and advances originated by the Bank, for which fair value has not been hedged, are stated at cost less any amount written off and provisions for impairment.

The provision for possible credit losses is based upon the management's assessment of the adequacy of the provision on a periodic basis. The assessment takes into account the composition and volume of the loans and advances, the general economic conditions and the collectibility of the outstanding loans and advances.

For presentation purposes, provision for possible credit losses is deducted from loans and advances.

l)  **Impairment of financial assets**

An assessment is made at each balance sheet date to determine whether there is objective evidence that a financial asset or a group of financial assets may be impaired. If such evidence exists, the estimated recoverable amount of that asset is determined and any impairment loss, based on the net present value of future anticipated cash flows, recognised for changes in its carrying amounts as follows:

For financial assets at amortized cost - the carrying amount of the asset is adjusted either directly or through the use of an allowance account and the amount of the adjustment is included in the statement of income; and

For financial assets at fair value - where a loss has been recognized directly under shareholders' equity as a result of the write-down of the asset to recoverable amount, the cumulative net loss recognized in shareholders' equity is transferred to the statement of income.

Once a financial asset has been written down to its estimated recoverable amount, special commission income is thereafter recognized based on the rate of commission that was used to discount the future cash flows for the purpose of measuring the recoverable amount.

In addition to specific provisions for impaired loans and advances, an additional provision is created for probable losses where there is objective evidence that potential losses are present at the balance sheet date. These are estimated based upon credit ratings allocated to the borrower or group of borrowers, the current economic climate in which the borrowers operate as well as the experience and the historical default patterns that are embedded in the components of the credit portfolio.

Financial assets are written off only in circumstances where effectively all possible means of recovery have been exhausted.

m)  **Other real estate**

The Bank, in the ordinary course of business, acquires certain real estate against settlement of due loans and advances. Such real estate is stated at the lower of net realizable value of due loans and advances or the current fair value of such related assets, less any subsequent provision for unrealized revaluation losses.

Rental income, gains and losses on disposal, depreciation of acquired buildings and unrealized losses on revaluation of other real estate are credited or charged to other non-operating income and expense.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

2.   **SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (continued)**

n)   **Fixed assets**

Fixed assets are stated at cost net of accumulated depreciation and amortization.

Freehold land is not depreciated. The cost of other fixed assets is depreciated and amortized using the straight-line method over the estimated useful lives of the assets as follows:

| | |
|---|---|
| Buildings | 40 years |
| Leasehold improvements | Over lease period or 5 years, whichever is shorter |
| Furniture, equipment and vehicles | 4-10 years |

o)   **Deposits**

All money market and customers' deposits are initially recognized at cost. Subsequently all commission bearing deposits other than those held for trading, if any, are measured at amortized cost. Amortized cost is calculated by taking into account any discount or premium on settlement. Premiums are amortized and discounts are accreted on a systematic basis to maturity and taken to special commission expense. For deposits carried at amortized cost (which are not part of a hedging relationship), any gain or loss is recognized in the statement of income when such deposits are derecognized or impaired.

p)   **Accounting for leases**

**Where the Bank is the lessee**
Leases entered into by the Bank are all operating leases. Payments made under operating leases are charged to the income statement on a straight-line basis over the period of the lease.

When an operating lease is terminated before the lease period has expired, any payment required to be made to the lessor by way of penalty is recognized as an expense in the period in which termination takes place.

q)   **Fiduciary assets**

Assets held in trust or in a fiduciary capacity are not treated as assets of the Bank and, accordingly, are not included in these financial statements.

r)   **Cash and cash equivalents**

For the purpose of the statement of cash flows, cash and cash equivalents comprise cash and balances with SAMA.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

### 3. CASH AND BALANCES WITH SAMA

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| Cash in hand | 650,230 | 1,569,223 |
| **Balances with SAMA:** |  |  |
| Statutory deposit | 2,565,494 | 2,276,754 |
| Reverse repo | 1,900,000 | 310,884 |
| Current accounts | 16,228 | 18,982 |
| Total | 5,131,952 | 4,175,843 |

In accordance with article (7) of the Banking Control Law, the Bank is required to maintain statutory deposit with the Saudi Arabian Monetary Agency (SAMA) at stipulated percentages of its demand, time and other deposits, calculated at the end of each Gregorian month.

### 4. DUE FROM BANKS AND OTHER FINANCIAL INSTITUTIONS

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| Current accounts | 1,326,530 | 1,140,509 |
| Money market placements | 8,102,808 | 8,999,588 |
| Reverse repo | - | 293,695 |
| Total | 9,429,338 | 10,433,792 |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

5. **INVESTMENTS AND INVESTMENT IN ASSOCIATE AND SUBSIDIARY**

   **5.1  Investments, net**

   **a) Trading securities**

   |  | 2001<br>SR' 000 |
   |---|---|
   | Fixed rate securities | 278,875 |
   | Externally managed portfolio | 1,185,900 |
   | Mutual funds | 205,552 |
   | **Total** | **1,670,327** |

   **b) Originated debt securities**

   |  | 2001<br>SR' 000 |
   |---|---|
   | Fixed rate securities | 21,339,613 |
   | Floating rate notes | 3,862,305 |
   | Others | 67,507 |
   | **Total** | **25,269,425** |

   **c) Held to maturity**

   |  | 2001<br>SR' 000 |
   |---|---|
   | Fixed rate securities | 2,328,192 |
   | Floating rate notes | 1,365,312 |
   | Islamic investment portfolio | 1,317,000 |
   | **Total** | **5,010,504** |

   **d) Available for sale, net**

   |  | 2001<br>SR' 000 |
   |---|---|
   | Fixed rate securities | 4,807,837 |
   | Floating rate notes | 1,264,202 |
   | Equities | 1,804,047 |
   | Others | 413,473 |
   |  | 8,289,559 |
   | Accumulated provision for impairment | (136,419) |
   | **Total** | **8,153,140** |
   | **Total investments, net** | **40,103,396** |

Case 1:03-md-01570-GBD-SN Document 2115-9 Filed 07/22/08 Page 16 of 72

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 5.   INVESTMENTS AND INVESTMENT IN ASSOCIATE AND SUBSIDIARY (continued)

Equities reported under available for sale investments include unquoted shares of SR 388 million that are carried at cost as their fair values cannot be reliably measured.

Other available for sale investments include Musharaka of SR 118 million and mutual funds of SR 67 million that are carried at cost as their fair values cannot be reliably measured.

Floating rate instruments include collateralized debt obligations of SR 55 million that are carried at cost as their fair values cannot be reliably measured.

Included in fixed rate securities recorded in notes 5.1(b), 5.1(c) and 5.1(d) are securities, pledged under repurchase agreements with other banks, whose market value as at 31 December 2001 was SR 3,742 million.

The fair value of the originated debt securities and the investments held to maturity, as at 31 December 2001 was SR 25,588 million and SR 5,048 million respectively.

As at 31 December 2000 the cost of trading securities and investments was SR 2,256 million and SR 37,009 million (net of provision of SR 170 million) and the fair value was SR 2,316 million and SR 37,355 million, respectively.

Retained earnings includes SR 87 million relating to available for sale investments due to the effect of the implementation of IAS 39, which will be transferred to the statement of income upon realization.

### 5.2  Investment in associate and subsidiary

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| a) Investment in associate | 473,682 | - |
| b) Investment in unconsolidated subsidiary, net |  |  |
| Cost | 960,000 | 960,000 |
| Less Bank's share in subsidiary's accumulated losses | (162,507) | (144,507) |
|  | 797,493 | 815,493 |
| Total investments in associate and subsidiary | 1,271,175 | 815,493 |

15

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

6.   **LOANS AND ADVANCES, NET**

a) **Originated loans and advances**

|  | 2001 SR' 000 |
|---|---|
| These are comprised of the following: | |
| Performing: | |
| Overdrafts | 10,468,237 |
| Credit cards | 257,559 |
| Commercial loans | 10,918,788 |
| Consumer loans | 7,934,970 |
| Others | 8,505,904 |
| Performing loans and advances, gross | 38,085,458 |
| Non-performing loans and advances | 7,457,681 |
| | 45,543,139 |
| Provision for possible credit losses | (7,634,866) |
| Total | 37,908,273 |

As at 31 December 2001 non-performing loans and advances were SR 7,458 million (2000: SR 9,587 million), net of accumulated commission in suspense of SR 391 million (2000: SR 458 million).

b) **Movements in the provision for possible credit losses are as follows:**

| | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Balance, beginning of the year | 8,551,690 | 8,587,557 |
| Provided during the year | 272,547 | 136,014 |
| Bad debts written off | (1,189,371) | (171,881) |
| Balance, end of the year | 7,634,866 | 8,551,690 |

In addition to specific provision, included above is a provision amounting to SR 394 million (2000: SR 394 million) which is allocated over the performing portfolio based on historical default patterns.

Charge for the year in the statement of income:

| | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Additions during the year against loans and advances | 272,547 | 136,014 |
| Provision against indirect facilities (included in other liabilities) | 62,354 | 105,000 |
| Direct write-offs | 5,063 | 1,918 |
| Total charge for the year | 339,964 | 242,932 |

**The National Commercial Bank**
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

6.    **LOANS AND ADVANCES, NET (continued)**

c)    **Economic sector risk concentrations for the loans and advances prior to provision for possible credit losses are as follows:**

|  |  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|---|
| 1. | Government and quasi Government | 10,177,099 | 10,081,029 |
| 2. | Banks and financial institutions | 1,177,089 | 1,870,892 |
| 3. | Agriculture and fishing | 129,553 | 229,302 |
| 4. | Manufacturing | 1,192,032 | 1,988,495 |
| 5. | Mining and quarrying | - | 13,573 |
| 6. | Electricity, gas and health services | 138,402 | 174,484 |
| 7. | Building and construction | 4,554,014 | 4,806,920 |
| 8. | Commerce | 5,519,143 | 5,951,273 |
| 9. | Transportation and communication | 181,042 | 907,388 |
| 10. | Services | 673,861 | 1,102,526 |
| 11. | Consumer | 8,570,826 | 6,187,538 |
| 12. | Others | 13,230,078 | 11,830,707 |
| **Loans and advances - gross** | | **45,543,139** | 45,144,127 |

7.    **OTHER REAL ESTATE, NET**

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| **Cost:** | | |
| Cost as at 1 January | 1,912,920 | 1,900,858 |
| Additions | 67,979 | 130,071 |
| Disposals | (338,794) | (118,009) |
| Cost at 31 December | 1,642,105 | 1,912,920 |
| **Accumulated depreciation:** | | |
| Balance as at 1 January | 84,554 | 90,044 |
| Charge for the year | 7,646 | 9,513 |
| Disposals | (20,181) | (15,003) |
| Balance as at 31 December | 72,019 | 84,554 |
| **Net book value** | 1,570,086 | 1,828,366 |
| Provision for unrealized revaluation losses | (221,631) | (222,987) |
| **Total** | **1,348,455** | 1,605,379 |

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

### 8.    FIXED ASSETS, NET

| | Land and buildings SR' 000 | Furniture, equipment and vehicles SR' 000 | Total SR' 000 |
|---|---|---|---|
| **Cost** | | | |
| Balance as at 1 January 2001 | 2,005,145 | 1,009,714 | 3,014,859 |
| Additions | 42,196 | 85,752 | 127,948 |
| Disposals | (7,233) | (8,286) | (15,519) |
| **Balance as at 31 December 2001** | 2,040,108 | 1,087,180 | 3,127,288 |
| **Accumulated depreciation** | | | |
| Balance as at 1 January 2001 | 613,587 | 807,853 | 1,421,440 |
| Charge for the year | 70,278 | 72,920 | 143,198 |
| Disposals | (2,259) | (5,106) | (7,365) |
| **Balance as at 31 December 2001** | 681,606 | 875,667 | 1,557,273 |
| **Net book value:** | | | |
| **As at 31 December 2001** | **1,358,502** | **211,513** | **1,570,015** |
| As at 31 December 2000 | 1,391,558 | 201,861 | 1,593,419 |

### 9.    OTHER ASSETS

| | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Accrued special commission income | 662,337 | 1,006,522 |
| Positive fair value of derivatives (note 10) | 219,598 | 17,958 |
| Others | 564,575 | 1,153,653 |
| **Total** | **1,446,510** | 2,178,133 |

The positive fair value of derivatives as at 31 December 2000 includes trading derivatives only.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

### 10. DERIVATIVES

In the ordinary course of business, the Bank utilizes the following derivative financial instruments for both trading and hedging purposes:

Swaps are commitments to exchange one set of cash flows for another. For commission rate swaps, counterparties generally exchange fixed and floating rate commission payments in a single currency without exchanging principal. For currency swaps, fixed commission payments and principal are exchanged in different currencies. For cross-currency commission rate swaps, principal and fixed and floating commission payments are exchanged in different currencies.

Forwards and futures are contractual agreements to either buy or sell a specified currency, commodity or financial instrument at a specified price and date in the future. Forwards are customized contracts transacted in the over-the-counter market. Foreign currency and commission rate futures are transacted in standardized amounts on regulated exchanges, and changes in futures contract values are settled daily.

Forward rate agreements are individually negotiated commission rate futures that call for a cash settlement for the difference between a contracted commission rate and the market rate on a specified future date, based on a notional principal for an agreed period of time.

Options are contractual agreements under which the seller (writer) grants the purchaser (holder) the right, but not the obligation, to either buy or sell at fixed future date or at any time during a specified period, a specified amount of a currency, commodity or financial instrument at a pre-determined price.

#### Derivatives held for trading purposes

Most of the Bank's derivative trading activities relate to sales, positioning and arbitrage. Sales activities involve offering products to customers in order, inter alia, to enable them to transfer, modify or reduce current and future risks. Positioning involves managing market risk positions with the expectation of profiting from favorable movements in prices, rates or indices. Arbitrage involves profiting from price differentials between markets or products.

#### Derivatives held for hedging purposes

The Bank has adopted a comprehensive system for the measurement and management of risk. Part of the risk management process involves managing the Bank's exposure to fluctuations in foreign exchange rates to reduce its exposure to currency and commission rate risks to acceptable levels as determined by the Board of Directors within the guidelines issued by SAMA. The Board of Directors has established levels of currency risk by setting limits on counterparty and currency position exposures. Positions are monitored on a daily basis and hedging strategies are used to ensure that positions are maintained within the established limits. The Board of Directors has established the level of commission rate risk by setting limits on commission rate gaps for stipulated periods. Asset and liability commission rate gaps are reviewed on a periodic basis and hedging strategies are used to reduce commission rate gap to within the established limits.

As part of its asset and liability management, the Bank uses derivatives for hedging purposes in order to adjust its own exposure to currency and commission rate risks. This is generally achieved by hedging specific transactions as well as strategic hedging against overall balance sheet exposures. Strategic hedging does not qualify for special hedge accounting and the related derivatives are accounted for as held for trading.

The Bank uses forward foreign exchange contracts and currency swaps to hedge against specifically identified currency risks. In addition, the Bank uses commission rate swaps and commission rate futures to hedge against the commission rate risk arising from specifically identified fixed commission rate exposures. The Bank also uses commission rate swaps to hedge against the cash flow risk arising on certain floating rate exposures. In all such cases the hedging relationship and objective, including details of the hedged items and hedging instrument, are formally documented and the transactions are accounted for as fair value or cash flow hedges.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

### 10. DERIVATIVES (continued)

The table below shows the positive and negative fair values of derivative financial instruments, together with the notional amounts analyzed by the term to maturity. The notional amounts, which provide an indication of the volumes of the transactions outstanding at the year end, do not necessarily reflect the amounts of future cash flows involved. These notional amounts, therefore, are neither indicative of the Bank's exposure to credit risk, which is generally limited to the positive fair value of the derivatives, nor to market risk.

**31 December 2001**

(SR' 000)

| | Positive fair value | Negative fair value | Notional amount Total | Notional amounts by term of maturity | | | |
|---|---|---|---|---|---|---|---|
| | | | | Within 3 months | 3-12 months | 1-5 years | Over 5 years |
| *Derivatives held for trading:* | | | | | | | |
| Commission rate swaps | 161,801 | (163,311) | 6,140,006 | 2,037,475 | 1,404,684 | 2,281,427 | 416,420 |
| Commission rate futures | 2,087 | (222) | 686,250 | - | 213,750 | 472,500 | - |
| Commission rate options | 5,931 | (10,030) | 412,168 | 3,750 | 52,168 | 356,250 | - |
| Forward foreign exchange contracts | 23,191 | (29,101) | 35,358,725 | 19,640,817 | 15,717,908 | - | - |
| Currency options | 12,643 | (11,813) | 2,022,185 | 942,503 | 1,079,682 | - | - |
| *Derivatives held as fair value hedges:* | | | | | | | |
| Commission rates swaps | 11,538 | (21,240) | 1,761,443 | - | 269,615 | 1,401,174 | 90,654 |
| *Derivatives held as cash flow hedges:* | | | | | | | |
| Commission rate swaps | 2,407 | - | 287,500 | 100,000 | 150,000 | 37,500 | - |
| **Total** | **219,598** | **(235,717)** | **46,668,277** | **22,724,545** | **18,887,807** | **4,548,851** | **507,074** |

The table below shows the notional amounts analyzed by the term to maturity at 31 December 2000.

| 31 December 2000 | Notional amount Total | Within 3 months | 3-12 months | 1-5 years | Over 5 Years |
|---|---|---|---|---|---|
| Commission rate swaps | 16,120,115 | 5,567,000 | 6,808,750 | 3,744,365 | - |
| Commission rate futures | 2,183,000 | 518,000 | 326,000 | 1,339,000 | - |
| Commission rate options | 300,000 | 300,000 | - | - | - |
| Forward foreign exchange contracts | 32,951,481 | 12,798,085 | 10,199,396 | 9,954,000 | - |
| Currency options | 208,000 | 202,000 | 6,000 | - | - |
| Forward rate agreements | 1,688,000 | - | 1,688,000 | - | - |
| **Total** | **53,450,596** | **19,385,085** | **19,028,146** | **15,037,365** | **-** |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

### 10.  DERIVATIVES (continued)

The table below shows a summary of hedged items as at 31 December 2001, the nature of the risk being hedged, the hedging instrument and its fair value.

| Description of hedged items | Fair value | Cost | Risk | Hedging instrument | Positive fair value | Negative fair value |
|---|---|---|---|---|---|---|
| | | | | SR' 000 | | |
| Fixed commission rate investments | 1,787,630 | 1,745,775 | Fair value | Commission rate swap | 11,538 | 21,241 |
| Floating commission rate investments | 252,352 | 287,500 | Cash flow | Commission rate swap | 2,407 | - |

Approximately 86% of the positive fair value of the Bank's derivatives are entered into with financial institutions and less than 14% of the positive fair value contracts are with non-financial institutions at the balance sheet date.

### 11.  DUE TO BANKS AND OTHER FINANCIAL INSTITUTIONS

| | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Current accounts | 1,307,648 | 1,117,879 |
| Repo | 617,858 | 2,786,556 |
| Money market deposits | 8,394,861 | 9,995,268 |
| Total | 10,320,367 | 13,899,703 |

### 12.  CUSTOMERS' DEPOSITS

| | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Current accounts | 33,594,258 | 30,268,341 |
| Savings | 406,061 | 436,576 |
| Time | 40,883,369 | 41,302,166 |
| Others | 3,552,829 | 3,010,741 |
| Total | 78,436,517 | 75,017,824 |

Time deposits include deposits against sale of fixed rate bonds of SR 3,039 million (2000: SR 1,198 million) with agreement to repurchase the same at fixed future dates. Other customers' deposits include SR 862 million (2000: SR 816 million) of margins held for irrevocable commitments.

Customers' deposits include foreign currency deposits equivalent to SR 14,969 million (2000: SR 17,955 million).

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 13. OTHER LIABILITIES

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| Accrued special commission expense | 395,000 | 695,595 |
| Negative fair value of derivatives (note 10) | 235,717 | 14,818 |
| Others | 2,536,488 | 2,333,593 |
| Total | 3,167,205 | 3,044,006 |

The negative fair value of derivatives as at 31 December 2000 includes trading derivatives only.

### 14. SHARE CAPITAL

The authorized, issued and fully paid share capital of the Bank consists of 60 million shares of SR 100 each (2000: 60 million shares), wholly owned by Saudi shareholders.

### 15. STATUTORY RESERVE

In accordance with Saudi Arabian Banking Control Regulations, a minimum of 25% of the annual net income, inclusive of the overseas branches, is required to be transferred to a statutory reserve until this reserve equals the paid up capital of the Bank. Pursuant to Lebanese Money and Credit Law, the Lebanon branch is required to transfer 10% of its annual net income to the statutory reserve. The statutory reserves are not currently available for distribution under both laws.

### 16. OTHER RESERVES

|  | Cash flow<br>hedges<br>SR' 000 | Available<br>for sale<br>investments<br>SR' 000 | Total<br>SR' 000 |
|---|---|---|---|
| Effect of implementation of IAS 39 at 1 January 2001 | 1,736 | - | 1,736 |
| Net change in fair value | 671 | 332,346 | 333,017 |
| Balance as at 31 December 2001 | 2,407 | 332,346 | 334,753 |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 17.   COMMITMENTS AND CONTINGENCIES

#### a)   Legal proceedings

The Bank is involved in the following legal cases:

i)      A court judgment was passed against the Bank in relation to a legal case for an amount of SR 320 million. The Bank's management appealed to the Supreme Court in respect of that judgment and the case was returned to the original court for reconsideration on the grounds that certain fundamental factors were not taken into account when the court judgment was made.

ii)     A legal case was filed against the Bank for an amount of SR 310 million. This case is still under consideration by the Higher Court in Jeddah.

The information usually required by IAS 37 (Provisions, Contingent Liabilities and Contingent Assets) is not disclosed in these financial statements as IAS 37 permits such non-disclosure in order to avoid prejudice in respect of ongoing legal proceedings. The Bank's management and its lawyer are of the opinion that both claims can be successfully resisted by the Bank.

#### b)   Capital commitments

The Bank's capital commitments as at 31 December 2001 in respect of building and equipment purchases are not material to the financial position of the Bank.

#### c)   Credit related commitments and contingencies

The primary purpose of these instruments is to ensure that funds are available to a customer as required. Guarantee and standby letters of credit, which represent irrevocable assurances that the Bank will make payments in the event that customers cannot meet their obligations to third parties, carry the same credit risk as loans and advances. Documentary and commercial letters of credit which are written undertakings by the Bank on behalf of a customer authorizing a third party to draw drafts on the Bank up to a stipulated amount under specific terms and conditions, are generally collateralized by the underlying shipments of goods to which they relate and therefore have significantly less risk. Cash requirements under guarantees and standby letters of credit are considerably less than the amount of the related commitment because the Bank generally expects the customers to fulfill their primary obligation.

Acceptances comprise undertakings by the Bank to pay bills of exchange drawn on customers. The Bank expects most acceptances to be presented before being reimbursed by the customers.

Commitments to extend credit represent the unused portion of authorizations to extend credit, principally in the form of loans and advances, guarantees and letters of credit. With respect to credit risk on commitments to extend credit, the Bank is potentially exposed to a loss in an amount equal to the total unused commitments. However, the likely amount of loss, which cannot readily be quantified, is expected to be considerably less than the total unused commitment as most commitments to extend credit are contingent upon customers maintaining specific credit standards. The total outstanding commitments to extend credit do not necessarily represent future cash requirements, as many of the commitments could expire or terminate without being funded.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 17. COMMITMENTS AND CONTINGENCIES (continued)

#### c) Credit related commitments and contingencies (continued)

The maturity structure of the Bank's commitments and contingencies is as follows.

(SR' 000)

| 31 December 2001 | Within 3 months | 3-12 months | 1-5 years | Over 5 years | Total |
|---|---|---|---|---|---|
| Guarantees, letters of credit and acceptances | 8,810,565 | 3,327,661 | 1,363,128 | 88,263 | 13,589,617 |
| Commitments to extend credit (irrevocable) | 13,844 | 1,204,717 | 468,750 | 487,500 | 2,174,811 |
| Total | 8,824,409 | 4,532,378 | 1,831,878 | 575,763 | 15,764,428 |

(SR' 000)

| 31 December 2000 | Within 3 months | 3-12 months | 1-5 years | Over 5 Years | Total |
|---|---|---|---|---|---|
| Guarantees, letters of credit and acceptances | 8,498,202 | 3,500,714 | 2,607,793 | - | 14,606,709 |
| Commitments to extend credit (irrevocable) | - | 750,000 | 468,750 | 750,000 | 1,968,750 |
| Total | 8,498,202 | 4,250,714 | 3,076,543 | 750,000 | 16,575,459 |

The unused portion of non-firm commitments, which can be revoked at any time, outstanding as at 31 December 2001 amounted to SR 9,433 million (2000: SR 9,121 million).

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

17.  **COMMITMENTS AND CONTINGENCIES (continued)**

d)  **Operating lease commitments**

The future minimum lease payments under non-cancelable operating leases where the Bank is the lessee are as follows:

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Less than 1 year | 11,736 | 14,116 |
| 1 to 5 years | 25,200 | 22,467 |
| Over 5 years | 9,549 | 5,881 |
| **Total** | **46,485** | 42,464 |

18.  **NET SPECIAL COMMISSION INCOME**

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| **Special commission income** |  |  |
| Trading securities | 13,138 | - |
| Originated debt securities | 1,556,457 | - |
| Held to maturity investments | 286,673 | - |
| Available for sale investments | 209,557 | - |
|  | 2,065,825 | 2,282,717 |
| Bank placements | 537,103 | 720,551 |
| Loans and advances | 2,746,693 | 2,770,740 |
| **Total** | **5,349,621** | 5,774,008 |
| **Special commission expense** |  |  |
| Bank takings | 451,385 | 898,419 |
| Customers' deposits | 1,851,650 | 2,453,275 |
| **Total** | **2,303,035** | 3,351,694 |

19.  **TRADING INCOME**

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Foreign exchange | 15,929 | 20,882 |
| Debt instruments income (loss) | 341 | (23,407) |
| Derivatives (loss) | (10,617) | (856) |
| Externally managed portfolio | 55,924 | 59,934 |
| **Total** | **61,577** | 56,553 |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 20. DIVIDEND INCOME

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Available for sale investments | 47,638 | 67,717 |

### 21. OTHER NON-OPERATING INCOME (EXPENSE), NET

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| **Income (expense) from other real estate** |  |  |
| Rental income | 25,915 | 27,698 |
| Disposal gain (loss) | 31,682 | (10,947) |
| Provision for unrealized revaluation loss | (21,523) | (46,193) |
| Depreciation | (7,646) | (9,513) |
| Net income (expense) from other real estate | 28,428 | (38,955) |
| Bank's share in subsidiary's losses | (18,000) | (18,000) |
| Disposal (loss) gain on sale of fixed assets | (197) | 402 |
| Provision for legal cases | (12,085) | (44,358) |
| Net other income | 15,340 | 79,649 |
| Total | 13,486 | (21,262) |

### 22. EARNINGS PER SHARE

Basic earnings per share are calculated by dividing the net income for the year by the number of shares outstanding during the year.

### 23. BUSINESS SEGMENTS

The Bank is organized into the following major business segments:

**Retail banking** - Provides banking services, including consumer lending, current accounts and investment management services to individuals and small sized businesses in addition to Islamic products in compliance with Shariah rules and supervised by the independent Shariah Board.

**Corporate and treasury banking** - Provides banking services including all conventional credit related products and Islamic financing products to medium and large establishments in addition to managing liquidity and market risk (local and international), carrying out investment and trading activities as well as providing a full range of treasury products and services, including money market and foreign exchange, to the Bank's clients.

**Others** - Comprise Head Office accounts, particularly management of a portfolio of equity holdings, other real estate, the statutory deposits and the bank premises.

Transactions between the business segments are recorded as per the Bank's transfer pricing system.

The Bank's primary business is conducted in the Kingdom of Saudi Arabia with two international branches (Lebanon and Bahrain), and where total assets and net profit represent 7.2% and 2.4% respectively of the Bank's totals.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 23. BUSINESS SEGMENTS (continued)

The Bank's total assets and liabilities and its income from operations and net income by, business segments, are as follows:

**SR '000**

| 31 December 2001 | Retail | Corporate and treasury | Others | Total |
|---|---|---|---|---|
| Total assets | 13,630,443 | 76,379,565 | 8,199,106 | 98,209,114 |
| Total liabilities | 43,638,835 | 46,163,199 | 2,122,055 | 91,924,089 |
| Total operating income | 2,681,709 | 1,058,428 | 113,224 | 3,853,361 |
| Net income | 1,331,901 | 564,465 | 23,791 | 1,920,157 |

**SR '000**

| 31 December 2000 | Retail | Corporate and treasury | Others | Total |
|---|---|---|---|---|
| Total assets | 11,130,024 | 78,753,252 | 6,021,061 | 95,904,337 |
| Total liabilities | 43,273,295 | 46,729,259 | 1,958,979 | 91,961,533 |
| Total operating income | 2,366,169 | 694,442 | 129,954 | 3,190,565 |
| Net income | 1,194,625 | 126,094 | 51,276 | 1,371,995 |

### 24. CREDIT RISK

Credit risk is the risk that one party to a financial instrument will fail to discharge an obligation and will cause the other party to incur a financial loss. The Bank attempts to control credit risk by monitoring credit exposures, by setting limits for transactions with specific counterparties, and by continually assessing the creditworthiness of counterparties. In addition to monitoring credit limits, the Bank manages the credit exposure relating to its trading activities by entering into master netting agreements and collateral arrangements with counterparties in appropriate circumstances, and by limiting the duration of exposure. In certain cases the Bank may also close out transactions or assign them to other counterparties to mitigate credit risk.

Concentrations of credit risk arise when a number of counterparties are engaged in similar business activities, or activities in the same geographic region, or have similar economic features that would cause their ability to meet contractual obligations to be similarly affected by changes in economic, political or other conditions. Concentrations of credit risk indicate the relative sensitivity of the Bank's performance to developments affecting a particular industry or geographical location.

The Bank seeks to manage its credit risk exposure through the diversification of lending activities to ensure that there is no undue concentration of risks with individuals or groups of customers in specific locations or business. It also takes security when appropriate.

The debt instruments included in investments are mainly sovereign risk. For details of the composition of the loans and advances refer to note 6. Information on credit risk relating to derivative instruments is provided in note 10 and for commitments and contingencies in note 17.

# The National Commercial Bank
## (A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
### 31 DECEMBER 2001

25. **GEOGRAPHICAL CONCENTRATION OF ASSETS, LIABILITIES AND COMMITMENTS AND CONTINGENCIES**

The distribution by geographical region for major categories of assets, liabilities and commitments and contingencies is as follows as at 31 December:

(SR' 000)

| 2001<br>Assets | The<br>Kingdom of<br>Saudi Arabia | GCC and<br>Middle<br>East | Europe | Other<br>Countries | Total |
|---|---|---|---|---|---|
| Cash and balances with SAMA | 5,080,485 | 1,098 | - | 50,369 | 5,131,952 |
| Due from banks and other financial institutions | 2,677,532 | 3,052,111 | 2,701,404 | 998,291 | 9,429,338 |
| Investments, net | 29,919,462 | 1,486,603 | 5,372,988 | 3,324,343 | 40,103,396 |
| Loans and advances, net | 36,899,877 | 247,185 | 339,855 | 421,356 | 37,908,273 |
| Investment in associate and subsidiary | 1,271,175 | - | - | - | 1,271,175 |
| **Total** | **75,848,531** | **4,786,997** | **8,414,247** | **4,794,359** | **93,844,134** |
| **Liabilities** | | | | | |
| Due to banks and other financial institutions | 4,655,910 | 2,896,471 | 1,384,915 | 1,383,071 | 10,320,367 |
| Customers' deposits | 71,282,377 | 253,926 | 6,865,419 | 34,795 | 78,436,517 |
| **Total** | **75,938,287** | **3,150,397** | **8,250,334** | **1,417,866** | **88,756,884** |
| **Commitments and contingencies** | **11,360,248** | **257,042** | **909,661** | **3,237,477** | **15,764,428** |

(SR' 000)

| 2000<br>Assets | The<br>Kingdom of<br>Saudi Arabia | GCC and<br>Middle<br>East | Europe | Other<br>Countries | Total |
|---|---|---|---|---|---|
| Cash and balances with SAMA | 4,131,095 | 1,307 | - | 43,441 | 4,175,843 |
| Due from banks and other financial institutions | 4,988,600 | 3,476,866 | 1,290,293 | 678,033 | 10,433,792 |
| Investments, net | 25,400,351 | 1,468,746 | 4,758,029 | 6,882,715 | 38,509,841 |
| Loans and advances, net | 34,775,899 | 399,264 | 415,588 | 1,001,686 | 36,592,437 |
| Investment in associate and subsidiary | 815,493 | - | - | - | 815,493 |
| **Total** | **70,111,438** | **5,346,183** | **6,463,910** | **8,605,875** | **90,527,406** |
| **Liabilities** | | | | | |
| Due to banks and other financial institutions | 7,034,501 | 2,809,618 | 1,215,669 | 2,839,915 | 13,899,703 |
| Customers' deposits | 69,737,236 | 121,371 | 5,058,710 | 100,507 | 75,017,824 |
| **Total** | **76,771,737** | **2,930,989** | **6,274,379** | **2,940,422** | **88,917,527** |
| **Commitments and contingencies** | **10,507,010** | **623,081** | **776,898** | **4,668,470** | **16,575,459** |

Balances shown in due from and due to banks and other financial institutions in the Kingdom of Saudi Arabia include money market placements of SR 375 million and time deposit takings of SR 469 million respectively, on account of foreign branches of local banks.

**The National Commercial Bank**
(A Saudi Joint Stock Company)

**NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)**
**31 DECEMBER 2001**

26.  **CURRENCY RISK**

The Bank is exposed to fluctuations in foreign currency exchange rates. The Board of Directors sets limits on the level of exposure by currency and in total for both overnight and intra-day positions, which are monitored daily. The Bank had the following significant net exposures denominated in foreign currencies:

|  | 2001<br>SR' 000<br>Long (short) | 2000<br>SR' 000<br>Long (short) |
|---|---|---|
| US Dollar | **(851,584)** | (4,665,540) |
| Pound Sterling | **(19,996)** | 72,965 |
| Euro | **(14,465)** | 212,353 |
| Others | **127,597** | (384,945) |

Long position indicates that assets in a foreign currency are higher than the liabilities in the same currency; the opposite applies to short position.

27.  **COMMISSION RATE RISK**

**Commission sensitivity of assets, liabilities and off balance sheet items**

The Bank is exposed to various risks associated with fluctuations in the levels of market commission rates. The table below summarizes the Bank's exposure to commission rate risks. Included in the table are the Bank's assets and liabilities at carrying amounts, categorized by the earlier of the contractual re-pricing or the maturity dates. The Bank is exposed to commission rate risk as a result of mismatches or gaps in the amounts of assets and liabilities and off balance sheet instruments that mature or re-price in a given period. The Bank manages this risk by matching the re-pricing of assets and liabilities through risk management strategies.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 27. COMMISSION RATE RISK (continued)

| 31 December 2001 Assets | Within 3 months | 3-12 months | 1-5 years | Over 5 Years | Non-commission bearing | Total | Effective rate |
|---|---|---|---|---|---|---|---|
| | | | (SR' 000) | | | | |
| Cash and balances with SAMA | 1,900,000 | - | - | - | 3,231,952 | 5,131,952 | 2.25% |
| Due from banks and other financial institutions | 8,452,991 | 214,690 | - | - | 761,657 | 9,429,338 | 2.44% |
| Investments, net | 10,005,247 | 3,366,230 | 17,469,460 | 7,115,597 | 2,146,862 | 40,103,396 | 5.02% |
| Loans and advances, net | 23,994,039 | 3,450,520 | 7,523,232 | 2,426,762 | 513,720 | 37,908,273 | 5.25% |
| Investment in associate and subsidiary | - | - | - | - | 1,271,175 | 1,271,175 | - |
| Other real estate | - | - | - | - | 1,348,455 | 1,348,455 | - |
| Fixed assets, net | - | - | - | - | 1,570,015 | 1,570,015 | - |
| Other assets | - | - | - | - | 1,446,510 | 1,446,510 | - |
| **Total assets** | **44,352,277** | **7,031,440** | **24,992,692** | **9,542,359** | **12,290,346** | **98,209,114** | |

| Liabilities and shareholders' equity | | | | | | | |
|---|---|---|---|---|---|---|---|
| Due to banks and other financial institutions | 8,247,840 | 1,256,456 | - | - | 816,071 | 10,320,367 | 2.56% |
| Customers' deposits | 29,805,547 | 11,386,550 | 2,411 | - | 37,242,009 | 78,436,517 | 2.81% |
| Other liabilities | 216,167 | 145,360 | - | - | 2,805,678 | 3,167,205 | - |
| Shareholders' equity | - | - | - | - | 6,285,025 | 6,285,025 | - |
| **Total liabilities and shareholders' equity** | **38,269,554** | **12,788,366** | **2,411** | | **47,148,783** | **98,209,114** | |
| On balance sheet gap | 6,082,723 | (5,756,926) | 24,990,281 | 9,542,359 | (34,858,437) | | |
| Off balance sheet gap | 1,098,025 | 733,923 | (1,674,852) | (157,096) | - | | |
| **Total commission rate sensitivity gap** | **7,180,748** | **(5,023,003)** | **23,315,429** | **9,385,263** | **(34,858,437)** | | |
| **Cumulative commission rate sensitivity gap** | **7,180,748** | **2,157,745** | **25,473,174** | **34,858,437** | **-** | | |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 27.  COMMISSION RATE RISK (continued)

(SR' 000)

| 31 December 2000<br>Assets | Within 3<br>months | 3-12<br>months | 1-5<br>years | Over 5<br>years | Non-<br>commission<br>bearing | Total | Effective<br>rate |
|---|---|---|---|---|---|---|---|
| Cash and balances with SAMA | 310,883 | - | - | - | 3,864,960 | 4,175,843 | 6.41% |
| Due from banks and other financial institutions | 7,646,919 | 2,240,471 | - | - | 546,402 | 10,433,792 | 6.74% |
| Investments, net | 11,536,698 | 6,724,911 | 18,178,931 | - | 2,069,301 | 38,509,841 | 6.95% |
| Loans and advances, net | 22,310,134 | 5,088,830 | 4,790,983 | 2,526,790 | 1,875,700 | 36,592,437 | 7.78% |
| Investment in associate and subsidiary | - | - | - | - | 815,493 | 815,493 | |
| Other real estate | - | - | - | - | 1,605,379 | 1,605,379 | - |
| Fixed assets, net | - | - | - | - | 1,593,419 | 1,593,419 | - |
| Other assets | - | - | - | - | 2,178,133 | 2,178,133 | - |
| **Total assets** | 41,804,634 | 14,054,212 | 22,969,914 | 2,526,790 | 14,548,787 | 95,904,337 | |
| **Liabilities and shareholders' Equity** | | | | | | | |
| Due to banks and other financial institutions | 10,864,706 | 2,409,064 | - | - | 625,933 | 13,899,703 | 6.60% |
| Customers' deposits | 27,747,906 | 13,399,428 | 350,986 | - | 33,519,504 | 75,017,824 | 6.50% |
| Other liabilities | 368,780 | 313,153 | 13,662 | - | 2,348,411 | 3,044,006 | - |
| Shareholders' equity | - | - | - | - | 3,942,804 | 3,942,804 | - |
| **Total liabilities and shareholders' equity** | 38,981,392 | 16,121,645 | 364,648 | - | 40,436,652 | 95,904,337 | |
| **On balance sheet gap** | 2,823,242 | (2,067,433) | 22,605,266 | 2,526,790 | (25,887,865) | | |
| **Off balance sheet gap** | (211,000) | 701,000 | (490,000) | - | - | | |
| **Total commission rate sensitivity gap** | 2,612,242 | (1,366,433) | 22,115,266 | 2,526,790 | (25,887,865) | | |
| **Cumulative commission rate sensitivity gap** | 2,612,242 | 1,245,809 | 23,361,075 | 25,887,865 | - | | |

The off-balance sheet gap represents the net notional amounts of off-balance sheet financial instruments, which are used to manage the commission rate risk.

The effective commission rate (effective yield) of a monetary financial instrument is the rate that, when used in a present value calculation, results in the carrying amount of the instrument. The rate is a historical rate for a fixed rate instrument carried at amortized cost and a current market rate for a floating rate instrument or an instrument carried at fair value.

### 28.  LIQUIDITY RISK

Liquidity risk is the risk that an institution will be unable to meet its net funding requirements. Liquidity risk can be caused by market disruptions or credit downgrades, which may cause certain sources of funding to be less readily available. To mitigate this risk, management has diversified funding sources and assets are managed with liquidity in mind, maintaining a healthy balance of cash, cash equivalents, and readily marketable securities.

The table below summarizes the maturity profile of the Bank's assets and liabilities. The contractual maturities of assets and liabilities have been determined on the basis of the remaining period at the balance sheet date to the contractual maturity date and do not take account of the effective maturities as indicated by the Bank's deposit retention history and the availability of liquid funds. Management monitors the maturity profile to ensure that adequate liquidity is maintained.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 28.  LIQUIDITY RISK (continued)

The maturity profile of the assets and liabilities is as follows:

(SR' 000)

| 31 December 2001 | Within 3 months | 3-12 months | 1-5 years | Over 5 years | No fixed maturity | Total |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash and balances with SAMA | 5,131,952 | - | - | - | - | 5,131,952 |
| Due from banks and other financial institutions | 9,291,005 | 137,360 | 973 | - | - | 9,429,338 |
| Investments, net | 3,822,418 | 3,878,889 | 21,032,548 | 9,338,490 | 2,031,051 | 40,103,396 |
| Loans and advances, net | 5,063,519 | 13,112,488 | 15,366,956 | 4,149,138 | 216,172 | 37,908,273 |
| Investments in associate and subsidiary | - | - | - | - | 1,271,175 | 1,271,175 |
| Other real estate | | | | | 1,348,455 | 1,348,455 |
| Fixed assets, net | - | - | - | - | 1,570,015 | 1,570,015 |
| Other assets | - | - | - | - | 1,446,510 | 1,446,510 |
| **Total assets** | **23,308,894** | **17,128,737** | **36,400,477** | **13,487,628** | **7,883,378** | **98,209,114** |
| | | | | | | |
| **Liabilities and shareholders' equity** | | | | | | |
| Due to banks and other financial institutions | 9,063,911 | 1,256,456 | - | - | - | 10,320,367 |
| Customers' deposits | 69,509,971 | 8,924,135 | 2,411 | - | - | 78,436,517 |
| Other liabilities | 226,646 | 134,881 | - | - | 2,805,678 | 3,167,205 |
| Shareholders' equity | - | - | - | - | 6,285,025 | 6,285,025 |
| **Total liabilities and shareholders' equity** | **78,800,528** | **10,315,472** | **2,411** | **-** | **9,090,703** | **98,209,114** |

(SR' 000)

| 31 December 2000 | Within 3 Months | 3-12 months | 1-5 years | Over 5 years | No fixed maturity | Total |
|---|---|---|---|---|---|---|
| **Assets** | | | | | | |
| Cash and balances with SAMA | 4,067,124 | 108,719 | - | - | - | 4,175,843 |
| Due from banks and other financial institutions | 9,840,936 | 592,856 | - | - | - | 10,433,792 |
| Investments, net | 5,711,960 | 5,049,299 | 16,241,886 | 10,054,511 | 1,452,185 | 38,509,841 |
| Loans and advances, net | 5,372,784 | 13,370,748 | 13,053,975 | 3,361,797 | 1,433,133 | 36,592,437 |
| Investments in associate and subsidiary | - | - | - | - | 815,493 | 815,493 |
| Other real estate | | | | | 1,605,379 | 1,605,379 |
| Fixed assets, net | - | - | - | - | 1,593,419 | 1,593,419 |
| Other assets | - | - | - | - | 2,178,133 | 2,178,133 |
| **Total assets** | **24,992,804** | **19,121,622** | **29,295,861** | **13,416,308** | **9,077,742** | **95,904,337** |
| | | | | | | |
| **Liabilities and shareholders' equity** | | | | | | |
| Due to banks and other financial institutions | 12,736,835 | 1,162,868 | - | - | - | 13,899,703 |
| Customers' deposits | 64,665,733 | 10,307,043 | 45,048 | - | - | 75,017,824 |
| Other liabilities | 379,851 | 315,744 | - | - | 2,348,411 | 3,044,006 |
| Shareholders' equity | - | - | - | - | 3,942,804 | 3,942,804 |
| **Total liabilities and shareholders' equity** | **77,782,419** | **11,785,655** | **45,048** | **-** | **6,291,215** | **95,904,337** |

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
31 DECEMBER 2001

### 29. FAIR VALUES OF FINANCIAL ASSETS AND LIABILITIES

Fair value is the amount for which an asset could be exchanged or a liability settled between knowledgeable, willing parties in an arm's length transaction. Consequently differences can arise between carrying values and fair value estimates.

The fair values of on-balance sheet financial instruments, except for originated debt securities, held to maturity investments, loans and advances and customers' deposits, are not significantly different from the carrying values included in the financial statements. The estimated fair value of the originated debt securities and investments held to maturity is based on quoted market prices, when available, or pricing models in the case of certain fixed rate bonds. The fair value of these investments is disclosed in note 5. It is not practical to determine the fair value of loans and advances and customers' deposits with sufficient reliability.

### 30. RELATED PARTY TRANSACTIONS

In the ordinary course of its activities, the Bank transacts business with related parties. In the opinion of the management and the board the related party transactions are performed on an arm's length basis. The balances resulting from such transactions are as follows:

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| **Directors and major shareholders:** | | |
| Loans and advances | 158,617 | 93,152 |
| Customers' deposits | 68,057 | 43,254 |
| Contra accounts | 54,100 | 73,213 |
| **Bank's mutual funds:** | | |
| Investments | 250,451 | 84,411 |
| Customers' deposits | 5,985,692 | 5,122,006 |

Income and expenses pertaining to transactions with related parties included in the financial statements are as follows:

|  | 2001 SR' 000 | 2000 SR' 000 |
|---|---|---|
| Special commission income | 4,783 | 7,231 |
| Special commission expense | 491,563 | 356,590 |
| Directors' fees and remuneration | 1,910 | 1,728 |

### 31. INVESTMENT SERVICES

The Bank offers investment management services to its customers. These services include the management of a variety of mutual funds with assets totaling SR 23,727 million (2000: SR 21,294 million) and include several funds which comply with Sharia rules and are subject to Sharia control on a regular basis. Some of these mutual funds are managed in association with external professional investment advisors. The Bank also manages private investment portfolios on behalf of customers. These funds and private portfolios are not included in these financial statements of the Bank.

# The National Commercial Bank
(A Saudi Joint Stock Company)

## NOTES TO THE FINANCIAL STATEMENTS (CONTINUED)
## 31 DECEMBER 2001

### 32. CONTRA ACCOUNTS

|  | 2001<br>SR' 000 | 2000<br>SR' 000 |
|---|---|---|
| Commitments and contingencies (see note 17c) | 15,764,428 | 16,575,459 |
| Notional amounts of derivatives (see note 10) | 46,668,277 | 53,450,596 |
| Total | 62,432,705 | 70,026,055 |

### 33. CAPITAL ADEQUACY

The Bank monitors the adequacy of its capital using the methodology ratios and weights established by SAMA. These measure capital adequacy by comparing the Bank's eligible capital with its balance sheet assets, commitments and notional amount of derivatives at a weighted amount to reflect their relative risk.

|  | Regulatory capital | | Capital adequacy ratio | |
|---|---|---|---|---|
|  | 2001<br>SR' 000 | 2000<br>SR' 000 | 2001<br>% | 2000<br>% |
| Core capital (Tier 1) | 6,285,025 | 3,942,804 | 12.6 | 8.3 |
| Core and supplementary capital (Tier 1 and Tier 2) | 6,679,173 | 4,336,952 | 13.4 | 9.2 |

Tier 1 capital of the Bank comprises the share capital, statutory and other reserves and retained earnings as at the year end. Tier 2 capital comprises a prescribed amount of eligible provisions.

### 34. COMPARATIVE FIGURES

Certain prior year figures have been reclassified to conform with current year presentation except as set out in note 2b (iii).

### 35. BOARD OF DIRECTORS' APPROVAL

The financial statements were approved by the Board of Directors on 20 April 2003.

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٣٢ – حسابات نظامية

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| الارتباطات والالتزامات الطارئة ( إيضاح رقم ١٧ " ج ") | ١٥,٧٦٤,٤٢٨ | ١٦,٥٧٥,٤٥٩ |
| المبالغ الاسمية للمشتقات ( إيضاح رقم ١٠) | ٤٦,٦٦٨,٢٧٧ | ٥٣,٤٥٠,٥٩٦ |
| الاجمالي | ٦٢,٤٣٢,٧٠٥ | ٧٠,٠٢٦,٠٥٥ |

٣٣ – كفاية رأس المال

يقوم البنك بمراقبة مدى كفاية رأسماله وذلك بإستخدام الأسس و المعدلات و الأوزان المحددة من قبل مؤسسة النقد العربي السعودي ، وبموجبها يتم قياس مدى كفاية رأس المال بمقارنة رأس المال المؤهل مع الموجودات المدرجة في قائمة مركزه المالي والارتباطات و المبالغ الاسمية للمشتقات باستخدام اوزان لتحديد الأرصدة المرجحة لإظهار مخاطرها النسبية.

| | رأس المـــــــــــــــــــال | | معدل كفاية رأس المـــــــال % | |
|---|---|---|---|---|
| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية | ٢٠٠١م<br>% | ٢٠٠٠م<br>% |
| رأس المال الأساسي | ٦,٢٨٥,٠٢٥ | ٣,٩٤٢,٨٠٤ | ١٢,٦ | ٨,٣ |
| رأس المال الأساسي و المساند | ٦,٦٧٩,١٧٣ | ٤,٣٣٦,٩٥٢ | ١٣,٤ | ٩,٢ |

يتكون رأس المال الأساسي للبنك من رأس المال والاحتياطيات النظامية والاحتياطيات الاخـــرى والارباح المبقاة كما فى نهاية السنة ، أما رأس المال المساند فيتكون من مبلغ معين من المخصصات المؤهلة .

٣٤ – أرقام المقارنة

أعيد تبويب بعض أرقام المقارنة للسنة الماضية بما يتمشى مع تبويب السنة الحالية ، فيما عدا ما ورد في الايضاح ٢ب ( ٣ ) .

٣٥ – موافقة مجلس الإدارة

أعتمدت  القوائم المالية من مجلس الإدارة بتاريخ ٢٠ إبريل ٢٠٠٣م .

٣٤

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٣٠ – المعاملات مع الأطراف ذات العلاقة

يتعامل البنك ، خلال دورة أعماله العادية ، مع أطراف ذات علاقة ، وفي رأي الإدارة ومجلس الإدارة بأن المعاملات مع الأطراف ذات العلاقة تتم بنفس شروط التعامل مع الاطراف الاخرى ، و الأرصدة الناتجة عن هذه المعاملات كالآتي :–

| ٢٠٠٠م<br>بألاف الريالات<br>السعودية | ٢٠٠١م<br>بألاف الريالات<br>السعودية | |
|---|---|---|
| | | أعضاء مجلس الإدارة و كبار المساهمين |
| ٩٣,١٥٢ | ١٥٨,٦١٧ | قروض و سلف |
| ٤٣,٢٥٤ | ٦٨,٠٥٧ | ودائع العملاء |
| ٧٣,٢١٣ | ٥٤,١٠٠ | حسابات نظامية |
| | | صناديق البنك الاستثمارية |
| ٨٤,٤١١ | ٢٥٠,٤٥١ | إستثمارات |
| ٥,١٢٢,٠٠٦ | ٥,٩٨٥,٦٩٢ | ودائع العملاء |

فيما يلي تحليلا بالإيرادات والمصاريف المتعلقة بالمعاملات مع الأطراف ذات العلاقة والمدرجة في القوائم المالية:

| ٢٠٠٠م<br>بألاف الريالات<br>السعودية | ٢٠٠١م<br>بألاف الريالات<br>السعودية | |
|---|---|---|
| ٧,٢٣١ | ٤,٧٨٣ | دخل عمولات خاصة |
| ٣٥٦,٥٩٠ | ٤٩١,٥٦٣ | مصاريف عمولات خاصة |
| ١,٧٢٨ | ١,٩١٠ | أتعاب و مكافأة أعضاء مجلس الإدارة |

٣١ – خدمات الإستثمار

يقدم البنك خدمات إدارة الإستثمار لعملائه من خلال صناديق استثمارية يبلغ إجمالي موجوداتها ٢٣,٧٢٧ مليون ريال سعودي ( ٢٠٠٠م : ٢١,٢٩٤ مليون ريال سعودي ) ، و منها صناديق استثمارية وفقا للضوابط الشرعية التي تخضع لرقابة شرعية بصفة دورية . يدار بعض هذه الصناديق بالتعاون مع مستشاري استثمارات متخصصين كما يدير البنك محافظ استثمارية خاصة نيابة عن العملاء ، لا تدرج هذه الصناديق و المحافظ في القوائم المالية للبنك .

٣٣

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٢٨ – مخاطر السيولة ــ تتمة

٣١ ديسمبر ٢٠٠٠م

(بآلاف الريالات السعودية )

| الإجمالي | بدون تاريخ إستحقاق محدد | أكثر من ٥ سنوات | ١-٥ سنوات | ١٢-٣ شهر | خلال ٣ أشهر | |
|---|---|---|---|---|---|---|
| | | | | | | **الموجودات** |
| ٤,١٧٥,٨٤٣ | – | – | – | ١٠٨,٧١٩ | ٤,٠٦٧,١٢٤ | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ١٠,٤٣٣,٧٩٢ | – | – | – | ٥٩٢,٨٥٦ | ٩,٨٤٠,٩٣٦ | أرصدة لدى البنوك والمؤسسات المالية الأخرى |
| ٣٨,٥٠٩,٨٤١ | ١,٤٥٢,١٨٥ | ١٠,٠٥٤,٥١١ | ١٦,٢٤١,٨٨٦ | ٥,٠٤٩,٢٩٩ | ٥,٧١١,٩٦٠ | إستثمارات بالصافي |
| ٣٦,٥٩٢,٤٣٧ | ١,٤٣٣,١٣٣ | ٣,٣٦١,٧٩٧ | ١٣,٠٥٣,٩٧٥ | ١٣,٣٧٠,٧٤٨ | ٥,٣٧٢,٧٨٤ | قروض وسلف بالصافي |
| ٨١٥,٤٩٣ | ٨١٥,٤٩٣ | – | – | – | – | إستثمارات في شركات زميلة وتابعة |
| ١,٦٠٥,٣٧٩ | ١,٦٠٥,٣٧٩ | – | – | – | – | عقارات أخرى |
| ١,٠٩٣,٤١٩ | ١,٠٩٣,٤١٩ | – | – | – | – | موجودات ثابتة بالصافي |
| ٢,١٧٨,١٣٣ | ٢,١٧٨,١٣٣ | – | – | – | – | موجودات أخرى |
| ٩٥,٩٠٤,٢٣٧ | ٩,٠٧٧,٧٤٢ | ١٣,٤١٦,٣٠٨ | ٢٩,٢٩٥,٨٦١ | ١٩,١٢١,٦٢٢ | ٢٤,٩٩٢,٨٠٤ | إجمالي الموجودات |
| | | | | | | **المطلوبات وحقوق المساهمين** |
| ١٣,٨٩٩,٧٠٣ | – | – | – | ١,١٦٢,٨٦٨ | ١٢,٧٣٦,٨٣٥ | أرصدة للبنوك والمؤسسات المالية الأخرى |
| ٧٥,٠١٧,٨٢٤ | – | – | ٤٥,٠٤٨ | ١٠,٣٠٧,٠٤٣ | ٦٤,٦٦٥,٧٣٣ | ودائع العملاء |
| ٣,٠٤٤,٠٠٦ | ٢,٣٤٨,٤١١ | – | – | ٣١٥,٧٤٤ | ٣٧٩,٨٥١ | مطلوبات أخرى |
| ٣,٩٤٢,٨٠٤ | ٣,٩٤٢,٨٠٤ | – | – | – | – | حقوق المساهمين |
| ٩٥,٩٠٤,٢٣٧ | ٦,٢٩١,٢١٥ | – | ٤٥,٠٤٨ | ١١,٧٨٥,٦٥٥ | ٧٧,٧٨٢,٤١٩ | إجمالي المطلوبات وحقوق المساهمين |

٢٩ – القيمة العادلة للموجودات والمطلوبات

إن القيمة العادلة هي القيمة التي يتم تبادل أصل أو تسوية إلتزام بين أطراف مطلعه وراغبة في ذلك و تتم بنفس شروط التعامل مع أي أطراف أخرى. وبالتالي يمكن أن ينتج فروقات بين القيمة الدفترية والقيمة العادلة المقدرة.

أن القيمة العادلة للأدوات المالية داخل قائمة المركز المالي بإستثناء السندات الاولية المشتراة من المصدر، والإستثمارات المقتناه حتى تاريخ الإستحقاق ، والقروض والسلف ، وودائع العملاء ، لا تختلف جوهرياً عن القيمة الدفترية المدرجة في القوائم المالية. تحدد القيمة العادلة المقدرة للسندات الأولية المشتراة من المصدر ، والإستثمارات المقتناه حتى تاريخ الإستحقاق ، على أساس الأسعار المتداولة بالسوق عند توفرها أو أنظمة التسعير لبعض السندات بعمولة ثابتة . تم الإفصاح عن القيمة العادلة لهذه الإستثمارات في الإيضاح ( ٥ ) . وأنه من غير العملى  تحديد القيمة العادلة للقروض والسلف وودائع العملاء بطريقة يعتمد عليها.

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٢٨ –   مخاطر السيولة

مخاطر السيولة تمثل عدم مقدرة منشأة ما على تلبية متطلبات التمويل الخاصة بها • تحدث مخاطر السيولة عند وجود إضطراب في السوق أو إنخفاض مستوى الإئتمان مما يؤدي إلى تقليص في بعض مصادر التمويل المتوفرة • وللتقليل من هذه المخاطر ، قامت الإدارة بتنويع مصادر التمويل ، وإدارة الموجودات بعد الأخذ بعين الإعتبار توفر السيولة ، والحفاظ على رصيد كافٍ متوازن لكل من النقدية وشبه النقدية والأوراق المالية القابلة للتداول الفوري•

يشتمل الجدول أدناه على ملخص الاستحقاقات للموجودات و المطلوبات على أساس الفترة المتبقية بتاريخ قائمة المركز المالي حتى تاريخ الإستحقاق المتعاقد عليه ولا يؤخذ في الإعتبار تاريخ الإستحقاق الفعلي حسبما تظهره الوقائع التاريخية للإحتفاظ بالودائع من قبل البنك وتوفر السيولة • كما تقوم الإدارة بمراقبة محفظة الإستحقاقات للتأكد من توفر السيولة الكافية لدى البنك •

فيما يلي تحليلا لإستحقاقات للموجودات والمطلوبات :

٣١ ديسمبر ٢٠٠١م

(بآلاف الريالات السعودية )

| الموجودات | خلال ٣ أشهر | ١٢–٣ شهر | ١–٥ سنوات | أكثر من ٥ سنوات | بدون تاريخ إستحقاق محدد | الإجمالي |
|---|---|---|---|---|---|---|
| نقد وأرصدة لدى مؤسسة النقد العربي السعودي | – | – | – | – | – | ٥,١٣١,٩٥٢ |
| أرصدة لدى البنوك والمؤسسات المالية الأخرى | ٩,٢٩١,٠٠٥ | ١٣٧,٣٦٠ | ٩٧٣ | – | – | ٩,٤٢٩,٣٣٨ |
| إستثمارات بالصافي | ٣,٨٢٢,٤١٨ | ٣,٨٧٨,٨٨٩ | ٢١,٠٣٢,٥٤٨ | ٩,٣٣٨,٤٩٠ | ٢,٠٣١,٠٥١ | ٤٠,١٠٣,٣٩٦ |
| قروض وسلف بالصافي | ٥,٠٦٣,٥١٩ | ١٣,١١٢,٤٨٨ | ١٥,٣٦٦,٩٥٦ | ٤,١٤٩,١٣٨ | ٢١٦,١٧٢ | ٣٧,٩٠٨,٢٧٣ |
| إستثمارات في شركات زميلة وتابعة | – | – | – | – | ١,٢٧١,١٧٥ | ١,٢٧١,١٧٥ |
| عقارات أخرى | – | – | – | – | ١,٣٤٨,٤٠٠ | ١,٣٤٨,٤٠٠ |
| موجودات ثابتة بالصافي | – | – | – | – | ١,٥٧٠,٠١٥ | ١,٥٧٠,٠١٥ |
| موجودات أخرى | – | – | – | – | ١,٤٤٦,٥١٠ | ١,٤٤٦,٥١٠ |
| إجمالي الموجودات | ٢٣,٣٠٨,٨٩٤ | ١٧,١٢٨,٧٣٧ | ٣٦,٤٠٠,٤٧٧ | ١٣,٤٨٧,٦٢٨ | ٧,٨٨٣,٣٧٨ | ٩٨,٢٠٩,١١٤ |
| **المطلوبات وحقوق المساهمين** | | | | | | |
| أرصدة للبنوك والمؤسسات المالية الأخرى | ٩,٠٦٣,٩١١ | ١,٢٥٦,٤٥٦ | – | – | – | ١٠,٣٢٠,٣٦٧ |
| ودائع العملاء | ٦٩,٥٠٩,٩٧١ | ٨,٩٢٤,١٣٥ | ٢,٤١١ | – | – | ٧٨,٤٣٦,٥١٧ |
| مطلوبات أخرى | ٢٢٦,٦٤٦ | ١٣٤,٨٨١ | – | – | ٢,٨٠٥,٦٧٨ | ٣,١٦٧,٢٠٥ |
| حقوق المساهمين | – | – | – | – | ٦,٢٨٥,٠٢٥ | ٦,٢٨٥,٠٢٥ |
| إجمالي المطلوبات وحقوق المساهمين | ٧٨,٨٠٠,٥٢٨ | ١٠,٣١٥,٤٧٢ | ٢,٤١١ | – | ٩,٠٩٠,٧٠٣ | ٩٨,٢٠٩,١١٤ |

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية ــ ٣١ ديسمبر ٢٠٠١

٢٧ – مخاطر أسعار العمولات ــ تتمة

٣١ ديسمبر ٢٠٠٠م

(بآلاف الريالات السعودية )

| سعر العمولة الفعلية | الإجمالـــي | غير مرتبطة بعمولة | أكثر من ٥ سنوات | ٥–١ سنوات | ١٢–٣ شهر | خلال ٣ أشهر | |
|---|---|---|---|---|---|---|---|
| | | | | | | | الموجودات |
| ٦,٤١% | ٤,١٧٥,٨٤٣ | ٣,٨٦٤,٩٦٠ | – | – | – | ٣١٠,٨٨٣ | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| ٦,٧٤% | ١٠,٤٣٣,٧٩٢ | ٥٤٦,٤٠٢ | – | – | ٢,٢٤٠,٤٧١ | ٧,٦٤٦,٩١٩ | أرصدة لدى البنوك والمؤسسات المالية الأخرى |
| ٦,٩٥% | ٣٨,٥٠٩,٨٤١ | ٢,٠٦٩,٣٠١ | – | ١٨,١٧٨,٩٣١ | ٦,٧٧٤,٩١١ | ١١,٥٣٦,٦٩٨ | إستثمارات بالصافي |
| ٧,٧٨% | ٣٦,٥٩٢,٤٣٧ | ١,٨٧٥,٧٠٠ | ٢,٥٢٦,٧٩٠ | ٤,٧٩٠,٩٨٣ | ٥٠,٨٨,٨٣٠ | ٢٢,٣١٠,١٣٤ | قروض وسلف بالصافي |
| – | ٨١٥,٤٩٣ | ٨١٥,٤٩٣ | – | – | – | – | إستثمارات في شركات زميلة وتابعة |
| – | ١,٦٠٥,٣٧٩ | ١,٦٠٥,٣٧٩ | – | – | – | – | عقارات أخرى |
| – | ١,٠٩٣,٤١٩ | ١,٠٩٣,٤١٩ | – | – | – | – | موجودات ثابتة بالصافي |
| – | ٢,١٧٨,١٣٣ | ٢,١٧٨,١٣٣ | – | – | – | – | موجودات أخرى |
| | ٩٥,٩٠٤,٣٣٧ | ١٤,٠٤٨,٧٨٧ | ٢,٥٢٦,٧٩٠ | ٢٢,٩٦٩,٩١٤ | ١٤,٠٥٤,٢١٢ | ٤١,٨٠٤,٦٣٤ | إجمالي الموجودات |
| | | | | | | | |
| | | | | | | | المطلوبات وحقوق المساهمين |
| ٦,٦٠% | ١٢,٨٩٩,٧٠٣ | ٦٢٥,٩٣٣ | – | – | ٢,٤٠٩,٠٦٤ | ١٠,٨٦٤,٧٠٦ | أرصدة للبنوك والمؤسسات المالية الأخرى |
| ٦,٥٠% | ٧٥,٠١٧,٨٢٤ | ٣٣,٥١٩,٥٠٤ | – | ٣٥٠,٩٨٦ | ١٣,٣٩٩,٤٢٨ | ٢٧,٧٤٧,٩٠٦ | ودائع العملاء |
| – | ٣,٠٤٤,٠٠٦ | ٢,٣٤٨,٤١١ | – | ١٣,٦٦٢ | ٣١٣,١٥٣ | ٣٦٨,٧٨٠ | مطلوبات أخرى |
| – | ٣,٩٤٢,٨٠٤ | ٣,٩٤٢,٨٠٤ | – | – | – | – | حقوق المساهمين |
| | ٩٥,٩٠٤,٣٣٧ | ٤٠,٤٣٦,٦٥٢ | – | ٣٦٤,٦٤٨ | ١٦,١٢١,٦٤٥ | ٣٨,٩٨١,٣٩٢ | إجمالي المطلوبات وحقوق المساهمين |
| | | | | | | | |
| | (٢٥,٨٨٧,٨٦٥) | ٢,٥٢٦,٧٩٠ | ٢٢,٦٠٥,٢٦٦ | (٢,٠٦٧,٤٣٣) | ٢,٨٢٣,٢٤٢ | | الفجوة للبنود داخل قائمة المركز المالي |
| | – | – | (٤٩٠,٠٠٠) | ٧٠١,٠٠٠ | (٢١١,٠٠٠) | | الفجوة للبنود خارج قائمة المركز المالي |
| | (٢٥,٨٨٧,٨٦٥) | ٢,٥٢٦,٧٩٠ | ٢٢,١١٥,٢٦٦ | (١,٣٦٦,٤٣٣) | ٢,٦١٢,٢٤٢ | | إجمالي الفجوة الخاضعة لمخاطر أسعار العمولات |
| | – | ٢٥,٨٨٧,٨٦٥ | ٢٣,٣٦١,٠٧٥ | ١,٢٤٥,٨٠٩ | ٢,٦١٢,٢٤٢ | | الفجوة التراكمية الخاضعة لمخاطر أسعار العمولات |

تمثل الفجوة للبنود خارج قائمة المركز المالي صافي القيمة الإسمية للأدوات المالية خارج قائمة المركز المالي التي تستخدم في إدارة مخاطر أسعار العمولات .

إن سعر العمولة الفعلي ( العائد الفعلي ) للأداة المالية النقدية هو السعر الذي سينتج عنه القيمة الدفترية للأداة المالية ، وذلك عند إستخدامه في احتساب القيمة الحالية لهذه الأداة . أن هذا السعر يعتبر السعر التاريخي للأداة المالية بعمولة ثابتة المسجلة بالتكلفة المطفأة ، وسعر السوق الحالي للأداة بعمولة متغيرة أو الأداة المسجلة بالقيمة العادلة .

٣٠

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٢٧ –   **مخاطر أسعار العمولات ـــ تتمة**

**٣١ ديسمبر ٢٠٠١م**

( بآلاف الريالات السعودية )

| سعر العمولة الفعلية | الإجمالــــي | غير مرتبطة بعمولة | أكثر من ٥ سنوات | ١–٥ سنوات | ٣–١٢ شهر | خلال ٣ أشهر |  |
|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | **الموجودات** |
| %٢,٢٥ | ٥,١٣١,٩٥٢ | ٣,٢٣١,٩٥٢ | -- | -- | -- | ١,٩٠٠,٠٠٠ | نقد وأرصدة لدى مؤسسة النقد العربي السعودي |
| %٢,٤٤ | ٩,٤٢٩,٣٣٨ | ٧٦١,٦٥٧ | -- | -- | ٢١٤,٦٩٠ | ٨,٤٥٢,٩٩١ | أرصدة لدى البنوك والمؤسسات المالية الأخرى |
| %٥,٠٢ | ٤٠,١٠٣,٣٩٦ | ٢,١٤٦,٨٦٢ | ٧,١١٥,٠٩٧ | ١٧,٤٦٩,٤٦٠ | ٣,٣٦٦,٢٣٠ | ١٠,٠٠٥,٢٤٧ | إستثمارات بالصافي |
| %٥,٢٥ | ٣٧,٩٠٨,٢٧٣ | ٥١٣,٧٢٠ | ٢,٤٢٦,٧٦٢ | ٧,٥٢٣,٢٣٢ | ٣,٤٥٠,٠٥٢٠ | ٢٣,٩٩٤,٠٣٩ | قروض وسلف بالصافي |
| -- | ١,٢٧١,١٧٥ | ١,٢٧١,١٧٥ | -- | -- | -- | -- | إستثمارات في شركات زميلة وتابعة |
| -- | ١,٣٤٨,٤٥٥ | ١,٣٤٨,٤٥٥ | -- | -- | -- | -- | عقارات أخرى |
| -- | ١,٥٧٠,٠١٥ | ١,٥٧٠,٠١٥ | -- | -- | -- | -- | موجودات ثابتة بالصافي |
| -- | ١,٤٤٦,٥٠١٠ | ١,٤٤٦,٥٠١٠ | -- | -- | -- | -- | موجودات أخرى |
|  | ٩٨,٢٠٩,١١٤ | ١٢,٢٩٠,٣٤٦ | ٩,٥٤٢,٣٥٩ | ٢٤,٩٩٢,٦٩٢ | ٧,٠٣١,٤٤٠ | ٤٤,٣٥٢,٢٧٧ | **إجمالي الموجودات** |
|  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  | **المطلوبات وحقوق المساهمين** |
| %٢,٥٦ | ١٠,٣٢٠,٣٦٧ | ٨١٦,٠٧١ | -- | -- | ١,٢٥٦,٤٥٦ | ٨,٢٤٧,٨٤٠ | أرصدة للبنوك والمؤسسات المالية الأخرى |
| %٢,٨١ | ٧٨,٤٣٦,٥١٧ | ٣٧,٢٤٢,٠٠٩ | -- | ٢,٤١١ | ١١,٣٨٦,٥٥٠ | ٢٩,٨٠٥,٥٤٧ | ودائع العملاء |
| -- | ٣,١٦٧,٢٠٥ | ٢,٨٠٥,٦٧٨ | -- | -- | ١٤٥,٣٦٠ | ٢١٦,١٦٧ | مطلوبات أخرى |
| -- | ٦,٢٨٥,٠٢٥ | ٦,٢٨٥,٠٢٥ | -- | -- | -- | -- | حقوق المساهمين |
|  | ٩٨,٢٠٩,١١٤ | ٤٧,١٤٨,٧٨٣ | -- | ٢,٤١١ | ١٢,٧٨٨,٣٦٦ | ٣٨,٢٦٩,٥٥٤ | **إجمالي المطلوبات وحقوق المساهمين** |
|  |  |  |  |  |  |  |  |
|  | (٣٤,٨٥٨,٤٣٧) | ٩,٥٤٢,٣٥٩ | ٢٤,٩٩٠,٢٨١٠ | (٥,٧٥٦,٩٧٦) | ٦,٠٨٢,٧٢٣ | الفجوة للبنود داخل قائمة المركز المالي |
|  | -- | (١٥٧,٠٩٦) | (١,٦٧٤,٨٥٢) | ٧٣٣,٩٢٣ | ١,٠٩٨,٠٢٥ | الفجوة للبنود خارج قائمة المركز المالي |
|  | (٣٤,٨٥٨,٤٣٧) | ٩,٣٨٥,٢٦٣ | ٢٣,٣١٥,٤٢٩ | (٥,٠٢٣,٠٠٣) | ٧,١٨٠,٧٤٨ | **إجمالي الفجوة الخاضعة لمخاطر أسعار العمولات** |
|  | -- | ٣٤,٨٥٨,٤٣٧ | ٢٥,٤٧٣,١٧٤ | ٢,١٥٧,٧٤٥ | ٧,١٨٠,٧٤٨ | **الفجوة التراكمية الخاضعة لمخاطر أسعار العمولات** |

٢٩

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م**

٢٦ –   **مخاطر العملات**

يتعرض البنك لمخاطر التقلبات في أسعار صرف العملات الأجنبية . ويقوم مجلس الإدارة بوضع حدود لمستوى التعرض لهذه المخاطر   لكل عملة وبشكل إجمالي لمراكز العملات ، ليوم واحد وخلال اليوم ، والذي يتم مراقبتها يومياً . فيما يلي المراكز الصافية للعملات الرئيسية الاجنبية الخاصة بالبنك :–

| | ٢٠٠١م | ٢٠٠٠م |
|---|---|---|
| | بآلاف الريالات | بآلاف الريالات |
| | السعودية | السعودية |
| | مركز دائن (مدين) | مركز دائن (مدين) |
| دولار أمريكي | (٨٥١,٥٨٤) | (٤,٦٦٥,٥٤٠) |
| جنيه استرليني | (١٩,٩٩٦) | ٧٢,٩٦٥ |
| يورو | (١٤,٤٦٥) | ٢١٢,٣٥٣ |
| أخرى | ١٢٧,٥٩٧ | (٣٨٤,٩٤٥) |

المركز الدائن يمثل الموجودات بعملة اجنبية أكثر من المطلوبات لنفس العملة الأجنبية و المركز مدين يمثل العكس.

٢٧ –   **مخاطر أسعار العمولات**

**مخاطر أسعار العمولات الخاصة بالموجودات والمطلوبات والبنود خارج قائمة المركز المالي**

يتعرض البنك لمختلف المخاطر المصاحبة للتقلبات في مستويات أسعار العمولات بالسوق . يشتمل الجدول أدناه على ملخصاً لمخاطر أسعار العمولات . يشتمل الجدول على. موجودات ومطلوبات البنك المسجلة بالقيم الدفترية مصنفة حسب تاريخ اعادة تحديد الأسعار وفقاً للعقد المبرم أو تاريخ الإستحقاق ، أيهما أقرب. يتعرض البنك لمخاطر أسعار العمولات نتيجة لعدم التطابق أو الفجوات في قيم الموجودات والمطلوبات والأدوات خارج قائمة المركز المالي التي تستحق أو سيتم اعادة تحديد اسعارها في فترة محددة . يقوم البنك بإدارة هذه المخاطر بمطابقة تواريخ إعادة تحديد أسعار الموجودات والمطلوبات من خلال إستراتيجيات إدارة المخاطر .

</div>

٢٨

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٢٥ – التركيز الجغرافي للموجودات والمطلوبات و الارتباطات و الالتزامات الطارئة

فيما يلي التوزيع الجغرافي للفئات الرئيسية للموجودات والمطلوبات والارتباطات والالتزامات الطارئة كما فى ٣١ ديسمبر :

٢٠٠١م

( بآلاف الريالات السعودية)

| الإجمالي | دول أخرى | أوروبا | دول مجلس التعاون الخليجي والشرق الأوسط | المملكة العربية السعودية | |
|---|---|---|---|---|---|
| | | | | | الموجودات |
| ٥,١٣١,٩٥٢ | ٥٠,٣٦٩ | – | ١,٠٩٨ | ٥,٠٨٠,٤٨٥ | نقدية وأرصدة لدى مؤسسة النقد العربي السعودي |
| ٩,٤٢٩,٣٣٨ | ٩٩٨,٢٩١ | ٢,٧٠١,٤٠٤ | ٣,٠٥٢,١١١ | ٢,٦٧٧,٥٣٢ | أرصدة لدى البنوك والمؤسسات المالية الأخرى |
| ٤٠,١٠٣,٣٩٦ | ٣,٣٢٤,٣٤٣ | ٥,٣٧٢,٩٨٨ | ١,٤٨٦,٦٠٣ | ٢٩,٩١٩,٤٦٢ | إستثمارات – صافي |
| ٣٧,٩٠٨,٢٧٣ | ٤٢١,٣٥٦ | ٣٣٩,٨٥٥ | ٢٤٧,١٨٥ | ٣٦,٨٩٩,٨٧٧ | قروض وسلف – صافي |
| ١,٢٧١,١٧٥ | – | – | – | ١,٢٧١,١٧٥ | إستثمارات في شركات زميلة وتابعة |
| ٩٣,٨٤٤,١٣٤ | ٤,٧٩٤,٣٥٩ | ٨,٤١٤,٢٤٧ | ٤,٧٨٦,٩٩٧ | ٧٥,٨٤٨,٥٣١ | الإجمالي |
| | | | | | |
| | | | | | المطلوبات |
| ١٠,٣٢٠,٣٦٧ | ١,٣٨٣,٠٧١ | ١,٣٨٤,٩١٥ | ٢,٨٩٦,٤٧١ | ٤,٦٥٥,٩١٠ | أرصدة للبنوك والمؤسسات المالية الأخرى |
| ٧٨,٤٣٦,٥١٧ | ٣٤,٧٩٥ | ٦,٨٦٥,٤١٩ | ٢٥٣,٩٢٦ | ٧١,٢٨٢,٣٧٧ | ودائع العملاء |
| ٨٨,٧٥٦,٨٨٤ | ١,٤١٧,٨٦٦ | ٨,٢٥٠,٣٣٤ | ٣,١٥٠,٣٩٧ | ٧٥,٩٣٨,٢٨٧ | الإجمالي |
| ١٥,٧٦٤,٤٢٨ | ٣,٢٣٧,٤٧٧ | ٩,٠٩,٦٦١ | ٢٥٧,٠٤٢ | ١١,٣٦٠,٢٤٨ | الارتباطات و الالتزامات الطارئة |

٢٠٠٠م

( بآلاف الريالات السعودية)

| الإجمالي | دول أخرى | أوروبا | دول مجلس التعاون الخليجي والشرق الأوسط | المملكة العربية السعودية | |
|---|---|---|---|---|---|
| | | | | | الموجودات |
| ٤,١٧٥,٨٤٣ | ٤٣,٤٤١ | – | ١,٣٠٧ | ٤,١٣١,٠٩٥ | نقدية وأرصدة لدى مؤسسة النقد العربي السعودي |
| ١٠,٤٣٣,٧٩٢ | ٦٧٨,٠٣٣ | ١,٢٩٠,٢٩٣ | ٣,٤٧٦,٨٦٦ | ٤,٩٨٨,٦٠٠ | أرصدة لدى البنوك والمؤسسات المالية الأخرى |
| ٣٨,٥٠٩,٨٤١ | ٦,٨٨٢,٧١٥ | ٤,٧٥٨,٠٢٩ | ١,٤٦٨,٧٤٦ | ٢٥,٤٠٠,٣٥١ | إستثمارات – صافي |
| ٣٦,٥٩٢,٤٣٧ | ١,٠٠١,٦٨٦ | ٤١٥,٠٨٨ | ٣٩٩,٢٦٤ | ٣٤,٧٧٥,٨٩٩ | قروض وسلف – صافي |
| ٨١٥,٤٩٣ | – | – | – | ٨١٥,٤٩٣ | إستثمارات في شركات زميلة وتابعة |
| ٩٠,٥٢٧,٤٠٦ | ٨,٦٠٥,٨٧٥ | ٦,٤٦٣,٩١٠ | ٥,٣٤٦,١٨٣ | ٧٠,١١١,٤٣٨ | الإجمالي |
| | | | | | |
| | | | | | المطلوبات |
| ١٣,٨٩٩,٧٠٣ | ٢,٨٣٩,٩١٥ | ١,٢١٥,٦٦٩ | ٢,٨٠٩,٧٦١٨ | ٧,٠٣٤,٥٠١ | أرصدة للبنوك والمؤسسات المالية الأخرى |
| ٧٥,٠١٧,٨٢٤ | ١٠٠,٥٠٧ | ٥,٠٥٨,٧١٠ | ١٢١,٣٧١ | ٦٩,٧٣٧,٢٣٦ | ودائع العملاء |
| ٨٨,٩١٧,٥٢٧ | ٢,٩٤٠,٤٢٢ | ٦,٢٧٤,٣٧٩ | ٢,٩٣٠,٩٨٩ | ٧١,٧٧١,٧٣٧ | الإجمالي |
| ١١,٥٧٥,٤٥٩ | ٤,٦٦٨,٤٧٠ | ٧٧٦,٨٩٨ | ٦٢٣,٠٨١ | ١٠,٥٠٧,٠١٠ | الارتباطات و الالتزامات الطارئة |

تشتمل المبالغ الظاهرة ضمن الأرصدة لدى البنوك والمؤسسات المالية الأخرى وأرصدة للبنوك والمؤسسات المالية الأخرى في المملكة العربية السعودية على ايداعات لأجل قدرها ٣٧٥ مليون ريال سعودى وودائع آجلة قدرها ٤٦٩ مليون ريال سعودى ، على التوالي وذلك لفروع في الخارج لبنوك محلية ·

٢٧

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م</u>

٢٤ – <u>مخاطر الإئتمان</u>

تمثل مخاطر الائتمان عدم مقدرة طرف ما على الوفاء بإلتزاماته بشأن أداة مالية مما يؤدي إلى تكبد الطرف الأخر لخسارة مالية. يحاول البنك السيطرة على مخاطر الإئتمان وذلك بمراقبة التعرض لمخاطر الائتمان ، ووضع حدوداً للمعاملات مع اطراف محددة ، وتقييم ملاءة الأطراف النظيرة بصورة مستمرة • إضافة إلى مراقبة حدود الإئتمان ، يقوم البنك بإدارة التعرض لمخاطر الإئتمان المتعلقة بأنشطته التجارية وذلك بإبرام إتفاقيات مقاصة رئيسية والدخول في ترتيبات ضمان مع الأطراف النظيرة في الظروف الملائمة وتحديد فترات التعرض للمخاطر • كما يقوم البنك أحياناً بإقفال المعاملات أو التنازل عنها لصالح أطراف نظيرة أخرى لتقليل مخاطر الإئتمان •

ينتج التركيز في مخاطر الإئتمان عند مزاولة عدد من الأطراف النظيرة نفس النشاط أو عملهم في نفس المنطقة الجغرافية أو يكون لهم نفس الخصائص الإقتصادية التي ستؤثر في مقدرتهم على الوفاء بإلتزاماتهم التعاقدية عند حدوث التغيرات في الظروف الإقتصادية أو السياسية أو الظروف الأخرى • يشير التركيز في مخاطر الإئتمان إلى الحساسية النسبية لأداء البنك تجاه التطورات التي تؤثر على صناعة أو منطقة جغرافية معينة •

يقوم البنك بإدارة التعرض لمخاطر الإئتمان وذلك بتنويع محفظة الإقراض مع عدم التركيز في المخاطر الخاصة بأفراد أو مجموعة من العملاء في أماكن أو نشاطات معينة • كما يقوم البنك أيضاً بأخذ الضمانات ، حسبما هو ملائم•

تمثل سندات الدين المدرجة في الاستثمارات  بشكل أساسي مخاطر تتعلق بديون سيادية • لمزيد من التفصيل حول مكونات القروض والسلف ، أنظر الإيضاح ( ٦ ) • تم الافصاح عن المعلومات المتعلقة بمخاطر الإئتمان الخاصة بالمشتقات في الإيضاح ( ١٠ ) ، أما بالنسبة للمعلومات المتعلقة بالإرتباطات والإلتزامات الطارئة فإنها مبينة في الإيضاح ( ١٧ ) •

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٢٣ – القطاعات المصرفية :

يتألف البنك من القطاعات المصرفية الرئيسية التالية :

١ ــ قطاع الأفراد : يقدم الخدمات المصرفية للأفراد و المؤسسات الصغيرة والتى تتضمن الاقراض الشخصي و الحسابات الجارية و خدمات ادارة الاستثمار بالإضافة إلى المنتجات الاسلامية وفقا للضوابط الشرعية والتي تشرف عليها هيئة رقابة شرعية مستقلة.

٢ ــ قطاع الشركات والخزينة : يقدم الخدمات المصرفية للشركات و المؤسسات المتوسطة و الكبيرة بما في ذلك كافة المنتجات الائتمانية التقليدية ومنتجات التمويل الاسلامية ، بالاضافة إلى إدارة السيولة و مخاطر الأسواق ( المحلية والعالمية ) و تقوم بإدارة عمليات الاستثمار و المتاجرة و تقديم كافة خدمات و منتجات الخزينة بما في ذلك عمليات أسواق المال و العملات لعملاء البنك.

٣ ــ أخرى : تشمل حسابات الادارة العامة ومنها بصفة رئيسية ادارة محفظـــة الأسهـــم و المساهمات والعقارات الأخرى والودائع النظامية واراضي ومباني البنك .

تسجل التعاملات بين القطاعات على أساس أسعار التمويل الداخلى بين قطاعات البنك •

يمارس البنك نشاطه بشكل رئيسي في المملكة العربية السعودية و له فرعين في الخارج ( لبنان و البحرين ) . إن اجمالي موجودات و صافي دخل هذين الفرعين تمثل ٧,٢ % و ٢,٤ % على التوالي من اجماليات البنك.

فيما يلي تحليلا بإجمالي موجودات ومطلوبات البنك ودخل العمليات وصافي الدخل لكل قطاع من قطاعات البنك :

٣١ ديسمبر ٢٠٠١م

|  | قطاع الأفراد | قطاع الشركات والخزينة | أخرى | الاجمالي |
|---|---|---|---|---|
| إجمالي الموجودات | ١٣,٦٣٠,٤٤٣ | ٧٦,٣٧٩,٥٦٥ | ٨,١٩٩,١٠٦ | ٩٨,٢٠٩,١١٤ |
| إجمالي المطلوبات | ٤٣,٦٣٨,٨٣٥ | ٤٦,١٦٣,١٩٩ | ٢,١٢٢,٠٥٥ | ٩١,٩٢٤,٠٨٩ |
| إجمالي دخل العمليات | ٢,٦٨١,٧٠٩ | ١,٠٥٨,٤٢٨ | ١١٣,٢٢٤ | ٣,٨٥٣,٣٦١ |
| صافي الدخل | ١,٣٣١,٩٠١ | ٥٦٤,٤٦٥ | ٢٣,٧٩١ | ١,٩٢٠,١٥٧ |

٣١ ديسمبر ٢٠٠٠م

|  | قطاع الأفراد | قطاع الشركات والخزينة | أخرى | الاجمالي |
|---|---|---|---|---|
| إجمالي الموجودات | ١١,١٣٠,٠٢٤ | ٧٨,٧٥٣,٢٥٢ | ٦,٠٢١,٠٦١ | ٩٥,٩٠٤,٣٣٧ |
| إجمالي المطلوبات | ٤٣,٢٧٣,٢٩٥ | ٤٦,٧٢٩,٢٥٩ | ١,٩٥٨,٩٧٩ | ٩١,٩٦١,٥٣٣ |
| إجمالي دخل العمليات | ٢,٣٦٦,١٦٩ | ٦٩٤,٤٤٢ | ١٢٩,٩٠٤ | ٣,١٩٠,٥٦٥ |
| صافي الدخل | ١,١٩٤,٦٢٥ | ١٢٦,٠٩٤ | ٥١,٢٧٦ | ١,٣٧١,٩٩٥ |

</div>

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

١٩ – **دخل المتاجرة بالصافي**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| عملات أجنبية | ١٥,٩٢٩ | ٢٠,٨٨٢ |
| دخل (خسائر) سندات دين | ٣٤١ | (٢٣,٤٠٧) |
| (خسائر) مشتقات | (١٠,٦١٧) | (٨٥٦) |
| محافظ مدارة خارجياً | ٥٥,٩٢٤ | ٥٩,٩٣٤ |
| الاجمالي | ٦١,٥٧٧ | ٥٦,٥٥٣ |

٢٠ – **دخل عوائد الأسهم**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| إستثمارات متاحة للبيع | ٤٧,٦٣٨ | ٦٧,٧١٧ |

٢١ – **إيرادات ( مصاريف أخرى ) غير تشغيلية بالصافي**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| إيرادات ( مصاريف ) عقارات أخرى : | | |
| إيراد الإيجارات | ٢٥,٩١٥ | ٢٧,٦٩٨ |
| مكاسب ( خسائر ) استبعادات | ٣١,٦٨٢ | (١٠,٩٤٧) |
| مخصص خسائر التقييم غير المحققة | (٢١,٠٢٣) | (٤٦,١٩٣) |
| إستهلاك | (٧,٦٤٦) | (٩,٥١٣) |
| صافي إيرادات ( مصاريف ) عقارات أخرى | ٢٨,٤٢٨ | (٣٨,٩٥٥) |
| حصة البنك في خسائر شركة تابعة | (١٨,٠٠٠) | (١٨,٠٠٠) |
| ( خسائر ) مكاسب استبعادات أصول ثابتة | (١٩٧) | ٤٠٢ |
| مخصص قضايا | (١٢,٠٨٥) | (٤٤,٣٥٨) |
| صافي الإيرادات الأخرى | ١٥,٣٤٠ | ٧٩,٦٤٩ |
| الإجمالي | ١٣,٤٨٦ | (٢١,٢٦٢) |

٢٢ – **ربح السهم**

تم احتساب ربح السهم بقسمة صافي دخل السنة على عدد الأسهم القائمة خلال العام .

</div>

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م**

١٧ – **الإرتباطات والإلتزامات الطارئة ــ تتمة**

ج ) الإرتباطات والإلتزامات الطارئة المتعلقة بالإئتمان ــ تتمة

**٣١ ديسمبر ٢٠٠٠م**

**بآلاف الريالات السعودية**

| الإجمالي | أكثر من ٥ سنوات | ١–٥ سنوات | ٣–١٢ شهر | خلال ٣ أشهر | |
|---|---|---|---|---|---|
| ١٤,٦٠٦,٧٠٩ | – | ٢,٦٠٧,٧٩٣ | ٣,٥٠٠,٧١٤ | ٨,٤٩٨,٢٠٢ | ضمانات وخطابات إعتماد وقبولات |
| ١,٩٦٨,٧٥٠ | ٧٥٠,٠٠٠ | ٤٦٨,٧٥٠ | ٧٥٠,٠٠٠ | – | إرتباطات لمنح إئتمان (غير قابله للنقض) |
| ١٦,٥٧٥,٤٥٩ | ٧٥٠,٠٠٠ | ٣,٠٧٦,٥٤٣ | ٤,٢٥٠,٧١٤ | ٨,٤٩٨,٢٠٢ | **الإجمالي** |

بلغ الجزء غير المستخدم من الإرتباطات غير المؤكدة ، والتي يمكن إلغاؤها في اى وقت ، والقائمة كما في ٣١ ديسمبر ٢٠٠١م ما مقداره ٩,٤٣٣ مليون ريال سعودى ( ٢٠٠٠م : ٩,١٢١ مليون ريال سعودى ).

د ) ارتباطات بعقود الإيجار التشغيلية :

فيما يلي تحليلاً بالحد الأدنى لدفعات الإيجار المستقبلية بموجب عقود الإيجار التشغيلية غير القابلة للإلغاء ، التي قام بها البنك كمستأجر :–

| ٢٠٠٠م بآلاف الريالات السعودية | ٢٠٠١م بآلاف الريالات السعودية | |
|---|---|---|
| ١٤,١١٦ | ١١,٧٣٦ | أقل من سنة |
| ٢٢,٤٦٧ | ٢٥,٢٠٠ | من سنة إلى خمس سنوات |
| ٥,٨٨١ | ٩,٥٤٩ | أكثر من ٥ سنوات |
| ٤٢,٤٦٤ | ٤٦,٤٨٥ | **الإجمالي** |

١٨ – **صافي دخل العمولات الخاصة**

| ٢٠٠٠م بآلاف الريالات السعودية | ٢٠٠١م بآلاف الريالات السعودية | |
|---|---|---|
| | | **دخل العمولات الخاصة :** |
| – | ١٣,١٣٨ | محفظة تجارية |
| – | ١,٥٥٦,٤٥٧ | سندات أولية مشتراة من المصدر |
| – | ٢٨٦,٦٧٣ | إستثمارات مقتناة حتى تاريخ الإستحقاق |
| – | ٢٠٩,٠٥٧ | إستثمارات متاحة للبيع |
| ٢,٢٨٢,٧١٧ | ٢,٠٦٥,٨٢٥ | |
| ٧٢٠,٥٥١ | ٥٣٧,١٠٣ | ودائع لدى البنوك |
| ٢,٧٧٠,٧٤٠ | ٢,٧٤٦,٦٩٣ | قروض وسلف |
| ٥,٧٧٤,٠٠٨ | ٥,٣٤٩,٦٢١ | **الإجمالي** |
| | | **مصاريف العمولات الخاصة :** |
| ٨٩٨,٤١٩ | ٤٥١,٣٨٥ | ودائع للبنوك |
| ٢,٤٥٣,٢٧٥ | ١,٨٥١,٦٥٠ | ودائع العملاء |
| ٣,٣٥١,٦٩٤ | ٢,٣٠٣,٠٣٥ | **الاجمالي** |

٢٣

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

١٧ – الإرتباطات والإلتزامات الطارئة ــ تتمة

ج ) الإرتباطات والإلتزامات الطارئة المتعلقة بالإئتمان

إن الغرض الرئيسي من وراء هذه الأدوات هو ضمان توفير الأموال للعملاء عند طلبها ٠ سيقوم البنك بسداد الضمانات واعتماد الضمان – والتي تمثل ضمانات غير قابلة للنقض – في حالة عدم تمكن العميل من الوفاء بإلتزاماته تجاه أطراف ثالثة  تحمل نفس مخاطر الإئتمان التي تحملها القروض والسلف ٠ أن خطابات الإعتماد المستندية والتجارية التي تعتبر بمثابة تعهدات خطية من البنك ، نيابة عن العميل ، تسمح لطرف ثالث بسحب كمبيالات على البنك بمبلغ محدد متفق عليه وفق شروط وأحكام خاصة ، تكون بشكل عام  مضمونة بالبضاعة التي تخصها ٠ وبالتالي فإنها تحمل مخاطر أقل٠ المتطلبات النقدية بموجب الضمانات واعتماد الضمان تقل كثيراً عن المبلغ الملتزم به لأن البنك يتوقع بشكل عام أن يفي العملاء بإلتزاماتهم الاساسية.

تمثل القبولات تعهدات البنك لسداد كمبيالات مسحوبة من قبل العملاء ٠ يتوقع البنك تقديم معظم القبولات قبل سدادها من قبل العملاء.

الإرتباطات لمنح الإئتمان تمثل الجزء غير المستخدم من الإئتمان المعتمد بشكل رئيسي على شكل قروض وسلف و خطابات ضمان وخطابات إعتماد ٠ وفيما يتعلق بمخاطر الإئتمان المتعلقة بالإرتباطات لمنح الإئتمان، فمن المحتمل أن يتعرض البنك لخسارة بمبلغ يعادل إجمالي الإرتباطات غير المستخدمة ، لكن يتوقع أن يكون مبلغ الخسارة – الذي لا يمكن تحديده فوراً – أقل كثيراً من إجمالي الإرتباط غير المستخدم لأن معظم شروط الإرتباطات لمنح الإئتمان متوقفة على تقيد العملاء بالحفاظ على معايير إئتمان محددة ٠ إن إجمالي الإرتباطات القائمة لمنح الإئتمان لا تمثل بالضرورة المتطلبات النقدية المستقبلية لأن العديد من هذه الإرتباطات يتم إنهاؤها بدون تقديم كامل التمويل المطلوب.

فيما يلي تحليلا بالإستحقاقات لقاء الإرتباطات والإلتزامات الطارئة :

٣١ ديسمبر ٢٠٠١م

بآلاف الريالات السعودية

| الإجمالي | أكثر من ٥ سنوات | ٥–١ سنوات | ٣–١٢ شهر | خلال ٣ أشهر | |
|---|---|---|---|---|---|
| ١٣,٥٨٩,٦١٧ | ٨٨,٢٦٣ | ١,٣٦٣,١٢٨ | ٣,٣٢٧,٦٦١ | ٨,٨١٠,٥٦٥ | ضمانات وخطابات إعتماد وقبولات |
| ٢,١٧٤,٨١١ | ٤٨٧,٥٠٠ | ٤٦٨,٧٥٠ | ١,٢٠٤,٧١٧ | ١٣,٨٤٤ | إرتباطات لمنح إئتمان ( غير قابلة للنقض ) |
| ١٥,٧٦٤,٤٢٨ | ٥٧٥,٧٦٣ | ١,٨٣١,٨٧٨ | ٤,٥٣٢,٣٧٨ | ٨,٨٢٤,٤٠٩ | الإجمالي |

٢٢

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

١٥ – الإحتياطيات النظامية

بمقتضى نظام مراقبة البنوك في المملكة العربية السعودية ، يجب تحويل ما لا يقل عن ٢٥% من صافي دخل السنة ( شاملاً الفروع الخارجية ) إلى الإحتياطي النظامي حتى يساوي هذا الإحتياطي رأس المال المدفوع . وبمقتضى احكام قانون النقـد والتسليف اللبناني يترجب على فرع لبنان تكوين احتياطي قانوني باقتطاع ١٠% من الأرباح السنوية الصافية · أن هذه الإحتياطيات غير قابله للتوزيع حاليا في كلا النظامين.

١٦ – الإحتياطيات الأخرى

| الإجمـــــــالي بآلاف الريالات السعودية | الإستثمارات المتاحة للبيع بآلاف الريالات السعودية | تغطية مخاطر التدفقات النقدية بآلاف الريالات السعودية | |
|---|---|---|---|
| | | | أثر تطبيق معيار المحاسبة الدولي رقم ٣٩ كما في |
| ١,٧٣٦ | – | ١,٧٣٦ | ١ يناير ٢٠٠١م |
| ٣٣٢,٠١٧ | ٣٣٢,٣٤٦ | ٦٧١ | صافي التغير في القيمة العادلة |
| ٣٣٤,٧٥٣ | ٣٣٢,٣٤٦ | ٢,٤٠٧ | الرصيد في ٣١ ديسمبر ٢٠٠١م |

١٧ – الإرتباطات والإلتزامات الطارئة

أ ) الدعاوى القضائية

فيما يلى الدعاوى القضائية المرفوعة على البنك :

ـــ صدر حكم يتعلق بدعوى مقامة ضد البنك بمبلغ ٣٢٠ مليون ريال سعودي . وقد قامت إدارة البنك باستئناف الحكم لدى الجهات المعنية ، وقد قامت هذه الجهات برد الدعوى إلى المحكمة الاصلية التى أصدرت الحكم لاعادة النظر فيه لوجود إعتبارات جوهرية لم تؤخذ في الحسبان عند صدور الحكم .

ـــ رفعت دعوى ضد البنك بمبلغ ٣١٠ مليون ريال سعودى . هذه الدعوى مازالت منظورة بالمحكمة الكبرى بجدة ·

أن المعلومات المطلوب الافصاح عنها عادة وفقا لمعيار المحاسبة الدولي رقم ٣٧ (المخصصات ، المطلوبات المحتملة والموجودات المحتملة ) لم يتم الافصاح عنها فى هذه القوائم المالية حيث أن هذا المعيار يسمح بعدم الافصاح عن هذه المعلومات لتجنب تأثيرها على الدعاوى القضائية السارية . وفى رأى إدارة البنك ومحاميه انه يمكن الدفاع عن الدعاوي القضائية بنجاح.

ب ) الإرتباطات الرأسمالية

ان الإرتباطات الرأسمالية لدى البنك كما فى ٣١ ديسمبر ٢٠٠١م والمتعلقة بمشتريات المبانى والمعدات لم تكن جوهرية بالنسبة للمركز المالى للبنك ·

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

١٢ – **ودائع العملاء**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| حسابات جارية | ٣٣,٥٩٤,٢٥٨ | ٣٠,٢٦٨,٣٤١ |
| إدخار | ٤٠٦,٠٦١ | ٤٣٦,٥٧٦ |
| لأجل | ٤٠,٨٨٣,٣٦٩ | ٤١,٣٠٢,١٦٦ |
| أخرى | ٣,٥٥٢,٨٢٩ | ٣,٠١٠,٧٤١ |
| **الإجمالي** | ٧٨,٤٣٦,٥١٧ | ٧٥,٠١٧,٨٢٤ |

تشتمل الودائع لأجل على ودائع مقابل بيع سندات بعمولة ثابتة مقدارها ٣,٠٣٩ مليون ريال سعودي ( ٢٠٠٠م : ١,١٩٨ مليون ريال سعودي ) مع إتفاقية لإعادة شرائها في تواريخ مستقبلية محددة . كما تشتمل ودائع العملاء الأخرى على مبلغ ٨٦٢ مليون ريال سعودي ( ٢٠٠٠م : ٨١٦ مليون ريال سعودي ) مقابل التأمينات المحتجزة لقاء الإرتباطات غير القابلة للنقض .
تشتمل ودائع العملاء على ودائع بالعملة الأجنبية بما يعادل ١٤,٩٦٩ مليون ريال سعودي (٢٠٠٠م : ١٧,٩٥٥ مليون ريال سعودي ).

١٣ – **المطلوبات الأخرى**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| مصاريف عمولات خاصة مستحقة | ٣٩٥,٠٠٠ | ٦٩٥,٠٩٥ |
| القيمة العادلة السالبة للمشتقات ( إيضاح ١٠ ) | ٢٣٥,٧١٧ | ١٤,٨١٨ |
| أخرى | ٢,٥٣٦,٤٨٨ | ٢,٣٣٣,٥٩٣ |
| **الإجمالي** | ٣,١٦٧,٢٠٥ | ٣,٠٤٤,٠٠٦ |

تشمل القيمة العادلة السالبة للمشتقات كما في ٣١ ديسمبر ٢٠٠٠م على المشتقات التجارية فقط .

١٤ – **رأس المال**

يتكون رأس مال البنك  المصرح به والمصدر والمدفوع بالكامل من ٦٠ مليون سهم (٢٠٠٠م : ٦٠ مليون سهم ) ، قيمـــــة كل سهـــــم ١٠٠ ريال سعودي مملوكة بالكامل لمساهمين سعوديين .

٢٠

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م</u>

١٠ –   <u>المشتقات ــ تتمة</u>

والجدول أدناه يوضح المبالغ الاسمية للفترة المتبقية حتى تاريخ الاستحقاق في ٣١ ديسمبر ٢٠٠٠م :

<div dir="rtl">

**بآلاف الريالات السعودية**

| | إجمالي المبالغ الاسمية | خلال ٣ أشهر | ٣–١٢ شهر | ١ – ٥ سنوات | أكثر من ٥ سنوات |
|---|---|---|---|---|---|
| | | **المبالغ الاسمية للفترة المتبقية حتى تاريخ الإستحقاق** | | | |
| **٣١ ديسمبر ٢٠٠٠م** | الإسمية | | | | سنوات |
| مقايضات أسعار العمولات | ١٦,١٢٠,١١٥ | ٥,٥٦٧,٠٠٠ | ٦,٨٠٨,٧٥٠ | ٣,٧٤٤,٣٦٥ | — |
| عقود أسعار عملات مستقبلية | ٢,١٨٣,٠٠٠ | ٥١٨,٠٠٠ | ٣٢٦,٠٠٠ | ١,٣٣٩,٠٠٠ | — |
| خيارات أسعار العمولات | ٣٠٠,٠٠٠ | ٣٠٠,٠٠٠ | — | — | — |
| عقود الصرف الأجنبي الآجلة | ٣٢,٩٥١,٤٨١ | ١٢,٧٩٨,٠٨٥ | ١٠,١٩٩,٣٩٦ | ٩,٩٥٤,٠٠٠ | — |
| خيارات العملات | ٢٠٨,٠٠٠ | ٢٠٢,٠٠٠ | ٦,٠٠٠ | — | — |
| اتفاقيات السعر الآجل | ١,٦٨٨,٠٠٠ | — | ١,٦٨٨,٠٠٠ | — | — |
| **الإجمالي** | **٥٣,٤٥٠,٥٩٦** | **١٩,٣٨٥,٠٨٥** | **١٩,٠٢٨,١٤٦** | **١٥,٠٣٧,٣٦٥** | **—** |

</div>

يعكس الجدول أدناه ملخصاً بالبنود المغطاة مخاطرها كما في ٣١ ديسمبر ٢٠٠١م وطبيعة المخاطر المغطاة وأداة تغطية المخاطر وقيمتها العادلة:–

<div dir="rtl">

**بآلاف الريالات السعودية**

| وصف البنود المغطاة | القيمة العادلة | التكلفة | المخاطر | أداة تغطية المخاطر | القيمة العادلة الإيجابية | القيمة العادلة السلبية |
|---|---|---|---|---|---|---|
| إستثمارات بعمولة ثابتة | ١,٧٨٧,٦٣٠ | ١,٧٤٥,٧٧٥ | القيمة العادلة | مقايضة أسعار العمولات | ١١,٥٣٨ | ٢١,٢٤١ |
| إستثمارات بعمولة متغيرة | ٢٥٢,٣٥٢ | ٢٨٧,٥٠٠ | التدفق النقدي | مقايضة أسعار العمولات | ٢,٤٠٧ | — |

</div>

يتم إبرام ما نسبته ٨٦% تقريباً من القيمة العادلة الإيجابية للمشتقات الخاصة بالبنك مع مؤسسات مالية ، بينما أبرمت أقل من ١٤% من عقود القيمة العادلة الإيجابية مع مؤسسات غير مالية كما في تاريخ قائمة المركز المالي .

١١ – <u>الأرصدة للبنوك والمؤسسات المالية الأخرى</u>

<div dir="rtl">

| | ٢٠٠١م بآلاف الريالات السعودية | ٢٠٠٠م بآلاف الريالات السعودية |
|---|---|---|
| حسابات جارية | ١,٣٠٧,٦٤٨ | ١,١١٧,٨٧٩ |
| اتفاقيات أعادة الشراء | ٦١٧,٨٥٨ | ٢,٧٨٦,٠٥٦ |
| ودائع لأجل | ٨,٣٩٤,٨٦١ | ٩,٩٩٥,٢٦٨ |
| **الإجمالي** | **١٠,٣٢٠,٣٦٧** | **١٣,٨٩٩,٧٠٣** |

</div>

١٩

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

١٠ – **المشتقات ـ تتمة**

وكجزء من إدارة موجوداته ومطلوباته ، يستخدم البنك المشتقات لأغراض تغطية المخاطر وذلك لتقليل تعرضه لمخاطر أسعار العملات والعمولات • ويتم ذلك عادة من خلال تغطية مخاطر معاملات محددة وباستخدام تغطية المخاطر الإستراتيجي في مواجهة تعرض المخاطر لقائمة المركز المالي ككل • إن تغطية المخاطر الاستراتيجية لا تخضع لمحاسبة تغطية المخاطر الخاصة، وتقيد المشتقات ذات العلاقة كمشتقات مقتناه للأغراض التجارية•

يستخدم البنك عقود الصرف الأجنبي الآجلة ومقايضات العملات لتغطية مخاطر عملات محددة بشكل خاص . كما يستخدم البنك مقايضات أسعار العمولات والعقود المستقبلية الخاصة بأسعار العمولات لتغطية مخاطر أسعار العمولات الناشئة عن التعرض لمخاطر الأسعار الثابتة للعمولات والمحددة بشكل خاص • ويستخدم البنك أيضاً مقايضات أسعار العمولات لتغطية مخاطر التدفقات النقدية الناشئة عن التعرض لبعض مخاطر العمولات ذات السعر المتغير • وفي جميع هذه الحالات ، يجب توثيق طبيعة علاقة تغطية المخاطر وأهدافها ، بما في ذلك تفاصيل البنود المغطاة مخاطرها واداة تغطية المخاطر و تعالج هذه المعاملات محاسبياً على أنها معاملات تغطية مخاطر القيمة العادلة أو التدفقات النقدية •

يعكس الجدول أدناه القيمة العادلة الإيجابية والسلبية للأدوات المالية المشتقة ، مع تحليل بالمبالغ الإسمية للفترة المتبقية حتى تاريخ الإستحقاق • أن المبالغ الإسمية ، التي تعتبر مؤشراً على حجم المعاملات القائمة في نهاية السنة ، لا تعكس بالضرورة مبالغ التدفقات النقدية المستقبلية المتعلقة بها • وبالتالي ، إن هذه المبالغ الإسمية لا تعتبر مؤشراً على تعرض البنك لمخاطر الإئتمان ، والتي تقتصر عادة على القيمة العادلة الإيجابية للمشتقات ، أومخاطر السوق •

**بآلاف الريالات السعودية**

٣١ ديسمبر ٢٠٠١م

| أكثر من ٥ سنوات | ١–٥ سنوات | ٣–١٢ شهر | خلال ٣ أشهر | إجمالي المبالغ الإسمية | القيمة العادلة السلبية | القيمة العادلة الإيجابية | |
|---|---|---|---|---|---|---|---|
| | | | | | | | **المشتقات المقتناه للأغراض التجارية :** |
| ٤١٦,٤٢٠ | ٢,٢٨١,٤٢٧ | ١,٤٠٤,٦٨٤ | ٢,٠٣٧,٤٧٥ | ٦,١٤٠,٠٠٦ | (١٦٣,٣١١) | ١٦١,٨٠١ | مقايضات أسعار العمولات |
| — | ٤٧٢,٥٠٠ | ٢١٣,٧٥٠ | — | ٦٨٦,٢٥٠ | (٢٢٢) | ٢,٠٨٧ | عقود أسعار عملات مستقبلية |
| — | ٣٥٦,٢٥٠ | ٥٢,١٦٨ | ٣,٧٥٠ | ٤١٢,١٦٨ | (١٠٠,٠٣٠) | ٥,٩٣١ | خيارات أسعار العمولات |
| — | — | ١٥,٧١٧,٩٠٨ | ١٩,٦٤٠,٨١٧ | ٣٥,٣٥٨,٧٢٥ | (٢٩,١٠١) | ٢٣,١٩١ | عقود الصرف الأجنبي الآجلة |
| — | — | ١,٠٧٩,٦٨٢ | ٩٤٢,٥٠٣ | ٢,٠٢٢,١٨٥ | (١١,٨١٣) | ١٢,٦٤٣ | خيارات العملات |
| | | | | | | | **المشتقات المقتناه لتغطية مخاطر القيمة العادلة :** |
| ٩٠,٦٥٤ | ١,٤٠١,١٧٤ | ٢٦٩,٦١٥ | — | ١,٧٦١,٤٤٣ | (٢١,٢٤٠) | ١١,٥٣٨ | مقايضات أسعار العمولات |
| | | | | | | | **المشتقات المقتناه لتغطية مخاطر التدفقات النقدية:** |
| — | ٣٧,٥٠٠ | ١٥٠,٠٠٠ | ١٠٠,٠٠٠ | ٢٨٧,٥٠٠ | — | ٢,٤٠٧ | مقايضات أسعار العمولات |
| ٥٠٧,٠٧٤ | ٤,٥٤٨,٨٥١ | ١٨,٨٨٧,٨٠٧ | ٢٢,٧٢٤,٥٤٥ | ٤٦,٦٦٨,٢٧٧ | (٢٣٥,٧١٧) | ٢١٩,٥٩٨ | **الإجمالي** |

١٨

<u>البنك الأهلي التجاري</u>
<u>(شركة مساهمة سعودية)</u>
<u>ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م</u>

١٠ – <u>المشتقات</u>

يقوم البنك ، خلال دورة أعماله العادية ، بإستخدام الأدوات المالية المشتقة التالية للأغراض التجارية ولأغراض تغطية المخاطر :–

**المقايضات** : وهي إلتزامات لتبادل مجموعة من التدفقات النقدية بأخرى • وبالنسبة لمقايضات أسعار العمولات ، عادة ما تقوم الأطراف المتعاقدة بتبادل دفع العمولات بسعر ثابت وبسعر متغير وبعملة واحدة ، دون تبادل المبلغ الأصلي • أما مقايضات العملات ، فيتم بموجبها تبادل العمولات بسعر ثابت مع المبلغ الأصلي وذلك بعملات مختلفة ، وفي حالة مقايضة أسعار العمولات بعملات مختلفة ، فإنه يتم بموجبها تبادل المبلغ الأصلي زائداً دفع العمولات بسعر ثابت وبسعر متغير وبعملات مختلفة •

**العقود الآجلة والمستقبلية** : وهي عبارة عن إتفاقيات تعاقدية لشراء أو بيع عملة أو بضاعة أو أداة مالية معينة بسعر وتاريخ محددين في المستقبل • العقود الآجلة هي عقود يتم تصميمها خصيصاً والتعامل بها خارج الاسواق المالية النظامية ، أما عقود الصرف الأجنبي المستقبلية وعقود أسعار العمولات المستقبلية فيتم التعامل بها وفق أسعار محددة في الاسواق المالية النظامية ويتم تسديد التغيرات في قيمة العقود المستقبلية يومياً •

**إتفاقيات الأسعار الآجلة** : وهي عبارة عن عقود أسعار عمولات مستقبلية يتم تداولها بصورة منفردة وتنص على أن يسدد نقداً الفرق بين سعر العمولة المتعاقد عليه وسعر السوق في تاريخ مستقبلي محدد وذلك عن المبلغ الأصلي المحدد و خلال الفترة الزمنية المتفق عليها •

**الخيارات** : وهي عبارة عن إتفاقيات تعاقدية ، يمنح بموجبها البائع ( مصدر الخيار ) الحق ، وليس الإلتزام ، للمشتري ( المكتتب بالخيار ) لبيع أو شراء عملة أو بضاعة أو أداة مالية بسعر محدد سلفا في تاريخ مستقبلي محدد أو في أي وقت خلال فترة زمنية معينة •

**المشتقات المقتناة للأغراض التجارية**

تتعلق معظم المشتقات المقتناة للأغراض التجارية بالمبيعات ، وتحديد المراكز ، وموازنة أسعار الصرف • تتعلق المبيعات بطرح المنتجات للعملاء لتمكينهم من تحويل أو تعديل أو تخفيض المخاطر الحالية والمستقبلية • ويتعلق تحديد المراكز بإدارة مخاطر مراكز السوق مع توقع الحصول على أرباح من التغيرات الإيجابية في الأسعار أو المعدلات أو المؤشرات • وتتعلق موازنة أسعار الصرف بتحديد الفروقات في أسعار الصرف بين الأسواق أو المنتجات المختلفة بغرض الحصول على أرباح من ذلك •

**المشتقات المقتناة لأغراض تغطية المخاطر**

يتبع البنك نظاماً شاملاً لقياس وإدارة المخاطر، وتنطوى جزء من عملية إدارة المخاطر في ادارة تعرض البنك لتقلبات أسعار الصرف الأجنبي لتقليل تعرضه لمخاطر أسعار العملات والعمولات لتكون ضمن المستويات المقبولة التي يقررها مجلس الإدارة بناءاً على التوجيهات الصادرة من مؤسسة النقد العربي السعودي• وقد وضع مجلس الإدارة مستويات معينة لمخاطر العملات وذلك بوضع حدود للتعامل مع الأطراف النظيرة ومخاطر مراكز العملات • تراقب مراكز العملات يومياً وتستخدم إستراتيجيات تغطية المخاطر لضمان بقاء مراكز العملات ضمن الحدود المقررة • كما وضع مجلس الإدارة مستوى معيناً لمخاطر أسعار العمولات وذلك بوضع حدوداً للفجوات في أسعار العمولات للفترات المقررة • يتم مراجعة الفجوات بين أسعار العمولات الخاصة بالموجودات والمطلوبات دورياً وتستخدم إستراتيجيات تغطية المخاطر في تقليل الفجوة بين أسعارالعمولات ضمن الحدود المقررة •

١٧

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م

٧ – **عقارات اخرى ـ بالصافي**

| ٢٠٠٠م بآلاف الريالات السعودية | ٢٠٠١م بآلاف الريالات السعودية | |
|---|---|---|
| | | **التكلفة :** |
| ١,٩٠٠,٨٥٨ | ١,٩١٢,٩٢٠ | التكلفة في ١ يناير |
| ١٣٠,٠٧١ | ٦٧,٩٧٩ | إضافات |
| (١١٨,٠٠٩) | (٣٣٨,٧٩٤) | إستبعادات |
| ١,٩١٢,٩٢٠ | ١,٦٤٢,١٠٥ | التكلفة في ٣١ ديسمبر |
| | | **الإستهلاك المتراكم :** |
| ٩٠,٠٤٤ | ٨٤,٠٠٤ | في ١ يناير |
| ٩,٠١٣ | ٧,٦٤٦ | المحمل خلال السنة |
| (١٥,٠٠٣) | (٢٠,١٨١) | إستبعادات |
| ٨٤,٠٠٤ | ٧٢,٠١٩ | الرصيد في ٣١ ديسمبر |
| ١,٨٢٨,٣٦٦ | ١,٥٧٠,٠٨٦ | صافي القيمة الدفترية |
| (٢٢٢,٩٨٧) | (٢٢١,٦٣١) | مخصص خسائر تقييم عقارات أخرى غير محققة |
| ١,٦٠٥,٣٧٩ | ١,٣٤٨,٤٥٥ | الاجمالي |

٨ – **الموجودات الثابتة ـ بالصافي**

| الإجمالي بآلاف الريالات السعودية | الأثاث والمعدات والسيارات بآلاف الريالات السعودية | الأراضي و المباني بآلاف الريالات السعودية | |
|---|---|---|---|
| | | | **التكلفة :** |
| ٣,٠١٤,٨٥٩ | ١,٠٠٩,٧١٤ | ٢,٠٠٥,١٤٥ | التكلفة في ١ يناير ٢٠٠١م |
| ١٢٧,٩٤٨ | ٨٥,٧٥٢ | ٤٢,١٩٦ | إضافات |
| (١٥,٠١٩) | (٨,٢٨٦) | (٧,٢٣٣) | إستبعادات |
| ٣,١٢٧,٢٨٨ | ١,٠٨٧,١٨٠ | ٢,٠٤٠,١٠٨ | التكلفة في ٣١ ديسمبر ٢٠٠١م |
| | | | **الإستهلاك المتراكم :** |
| ١,٤٢١,٤٤٠ | ٨٠٧,٨٥٣ | ٦١٣,٥٨٧ | في ١ يناير ٢٠٠١م |
| ١٤٣,١٩٨ | ٧٢,٩٢٠ | ٧٠,٢٧٨ | المحمل خلال السنة |
| (٧,٣٦٥) | (٥,١٠٦) | (٢,٢٥٩) | إستبعادات |
| ١,٥٥٧,٢٧٣ | ٨٧٥,٦٦٧ | ٦٨١,٦٠٦ | الرصيد في ٣١ ديسمبر ٢٠٠١م |
| | | | **صافي القيمة الدفترية :** |
| ١,٥٧٠,٠١٥ | ٢١١,٥١٣ | ١,٣٥٨,٥٠٢ | في ٣١ ديسمبر ٢٠٠١م |
| ١,٥٩٣,٤١٩ | ٢٠١,٨٦١ | ١,٣٩١,٥٥٨ | في ٣١ ديسمبر ٢٠٠٠م |

٩ – **الموجودات الأخرى**

| ٢٠٠٠م بآلاف الريالات السعودية | ٢٠٠١م بآلاف الريالات السعودية | |
|---|---|---|
| ١,٠٠٦,٥٢٢ | ٦٦٢,٣٣٧ | دخل عمولات خاصه مستحقة |
| ١٧,٩٥٨ | ٢١٩,٥٩٨ | القيمة العادلة الإيجابية للمشتقات ( إيضاح ١٠ ) |
| ١,١٥٣,٦٥٣ | ٥٦٤,٥٧٥ | أخرى |
| ٢,١٧٨,١٣٣ | ١,٤٤٦,٥١٠ | الرصيد في نهاية السنة بالصافي |

تشمل القيمة العادلة الايجابية للمشتقات كما في ٣١ ديسمبر ٢٠٠٠م على المشتقات التجارية فقط .

<div align="center">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١م**

</div>

**ب ) حركة مخصص خسائر الإئتمان:**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| الرصيد في بداية السنة | ٨,٥٥١,٦٩٠ | ٨,٥٨٧,٥٥٧ |
| محمل خلال السنة | ٢٧٢,٥٤٧ | ١٣٦,٠١٤ |
| ديون معدومة مشطوبة | (١,١٨٩,٣٧١) | (١٧١,٨٨١) |
| الرصيد في نهاية السنة | ٧,٦٣٤,٨٦٦ | ٨,٥٥١,٦٩٠ |

تم تكوين مخصص إضافـــي بمبلغ ٣٩٤ مليون ريال سعودي ( ٢٠٠٠م : ٣٩٤ مليون ريال سعودي ) مقابل خسائر الإئتمان المحتملة عند وجود دليل موضوعي يشير إلى خسائر متوقعة في تاريخ المركز المالي .

**المحمل للسنة بقائمة الدخل:**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| مبالغ محملة خلال السنة مقابل قروض وسلف | ٢٧٢,٥٤٧ | ١٣٦,٠١٤ |
| مخصص مقابل ضمانات (مدرج بالمطلوبات الاخرى) | ٦٢,٣٥٤ | ١٠٥,٠٠٠ |
| ديون معدومة محملة مباشرة | ٥,٠٦٣ | ١,٩١٨ |
| اجمالي المخصص المحمل للسنة | ٣٣٩,٩٦٤ | ٢٤٢,٩٣٢ |

**ج ) تحليل مخاطر تركيز القروض والسلف حسب القطاعات الإقتصادية قبل خصم مخصص خسائر الائتمان :**

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| ١– حكومية و مؤسسات شبه حكومية | ١٠,١٧٧,٠٩٩ | ١٠,٠٨١,٠٢٩ |
| ٢– بنوك و مؤسسات مالية | ١,١٧٧,٠٨٩ | ١,٨٧٠,٨٩٢ |
| ٣– زراعة و أسماك | ١٢٩,٥٥٣ | ٢٢٩,٣٠٢ |
| ٤– صناعة | ١,١٩٢,٠٣٢ | ١,٩٨٨,٤٩٥ |
| ٥– مناجم و محاجر | – | ١٣,٥٧٣ |
| ٦– كهرباء وغاز و خدمات صحية | ١٣٨,٤٠٢ | ١٧٤,٤٨٤ |
| ٧– بناء و إنشاءات و مقاولات | ٤,٥٥٤,٠١٤ | ٤,٨٠٦,٩٢٠ |
| ٨– تجارة | ٥,٥١٩,١٤٣ | ٥,٩٥١,٢٧٣ |
| ٩– نقل وإتصالات | ١٨١,٠٤٢ | ٩٠٧,٣٨٨ |
| ١٠– خدمات | ٦٧٣,٨٦١ | ١,١٠٢,٥٢٦ |
| ١١– شخصية | ٨,٥٧٠,٨٢٦ | ٦,١٨٧,٥٣٨ |
| ١٢– أخرى | ١٣,٢٣٠,٠٧٨ | ١١,٨٣٠,٧٠٧ |
| القروض و السلف – إجمالي | ٤٥,٠٤٣,١٣٩ | ٤٥,١٤٤,١٢٧ |

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م

## ٥ ــ ٢ إستثمارات فى شركات زميلة وتابعة

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية | ٢٠٠٠م<br>بآلاف الريالات<br>السعودية |
|---|---|---|
| أ) استثمارات في شركة زميلة | ٤٧٣,٦٨٢ | – |
| ب) استثمارات في شركة تابعة ( غير موحدة )<br>التكلفة | ٩٦٠,٠٠٠ | ٩٦٠,٠٠٠ |
| حصة البنك من الخسائر المتراكمة للشركة التابعة | (١٦٢,٥٠٧) | (١٤٤,٥٠٧) |
| | ٧٩٧,٤٩٣ | ٨١٥,٤٩٣ |
| إجمالى الاستثمارات فى شركات زميلة وتابعة | ١,٢٧١,١٧٥ | ٨١٥,٤٩٣ |

## ٦ ــ القروض والسلف ــ بالصافى

### أ ) القروض والسلف الممنوحة

| | ٢٠٠١م<br>بآلاف الريالات<br>السعودية |
|---|---|
| يتكون هذا البند مما يلي : | |
| متحركة : | |
| حسابات جارية مدينة | ١٠,٤٦٨,٢٣٧ |
| بطاقات ائتمان | ٢٥٧,٥٥٩ |
| قروض تجارية | ١٠,٩١٨,٧٨٨ |
| قروض شخصية | ٧,٩٣٤,٩٧٠ |
| أخرى | ٨,٥٠٥,٩٠٤ |
| القروض و السلف المتحركة – إجمالي | ٣٨,٠٨٥,٤٥٨ |
| القروض والسلف المتعثرة – بالصافي | ٧,٤٥٧,٦٨١ |
| | ٤٥,٥٤٣,١٣٩ |
| مخصص خسائر الائتمان | (٧,٦٣٤,٨٦٦) |
| القروض و السلف الممنوحة بالصافى | ٣٧,٩٠٨,٢٧٣ |

بلغ اجمالي القروض والسلف المتعثرة في ٣١ ديسمبر٢٠٠١م   ٧,٤٥٨ مليون ريال سعودي ( ٢٠٠٠م : ٩,٥٨٧ مليون ريال سعودي ) وذلك بعد خصم العمولات المعلقة المتراكمة بمبلغ ٣٩١ مليون ريال سعودي ( ٢٠٠٠م : ٤٥٨ مليون ريال سعودي) .

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م

٥ ــ الاستثمارات والاستثمارات في شركات زميلة وتابعة ــ تتمة

ج ) الإستثمارات المقتناه حتى تاريخ الإستحقاق

| | ٢٠٠١م بآلاف الريالات السعودية |
|---|---|
| سندات بعمولة ثابتة | ٢,٣٢٨,١٩٢ |
| سندات بعمولة متغيرة | ١,٣٦٥,٣١٢ |
| محفظة إستثمار إسلامية | ١,٣١٧,٠٠٠ |
| الاجمالى | ٥,٠١٠,٥٠٤ |

د ) الإستثمارات المتاحة للبيع بالصافى

| | ٢٠٠١م بآلاف الريالات السعودية |
|---|---|
| سندات بعمولة ثابتة | ٤,٨٠٧,٨٣٧ |
| سندات بعمولة متغيرة | ١,٢٦٤,٢٠٢ |
| أسهم | ١,٨٠٤,٠٤٧ |
| أخرى | ٤١٣,٤٧٣ |
| | ٨,٢٨٩,٥٥٩ |
| المخصص المتراكم لمقابلة الإنخفاض في القيمة | (١٣٦,٤١٩) |
| الاجمالى | ٨,١٥٣,١٤٠ |
| إجمالى الاستثمارات بالصافى | ٤٠,١٠٣,٣٩٦ |

تشتمل الأسهم المدرجة ضمن الإستثمارات المتاحة للبيع أسهما غير متداولة مقدارها ٣٨٨ مليون ريال سعودي مسجلة بالتكلفة لعدم إمكانية قياس قيمتها العادلة بشكل موثوق به ٠

تشتمل الإستثمارات المتاحة للبيع الأخرى على عمليات مشاركات مقدارها ١١٨ مليون ريال سعودي وصناديق استثمارية مقدارها ٦٧ مليون ريال سعودي مسجلة بالتكلفة لعدم إمكانية قياس قيمتها العادلة بشكل موثوق به ٠

تشتمل السندات بعمولة متغيرة على التزامات دين مضمونة مقدارها ٥٥ مليون ريال سعودي مسجلة بالتكلفة لعدم إمكانية قياس قيمتها العادلة بشكل موثوق به.

تشتمل السندات بعمولة ثابتة المدرجة في الإيضاح (٥ – ١ "ب" ) و (٥ – ١ "ج" )و(٥ – ١ " د" ) على سندات مرهونة بموجب إتفاقيات إعادة شراء مع بنوك أخرى ، بلغت قيمتها السوقية كما في ٣١ ديسمبر ٢٠٠١م ما مقداره ٣,٧٤٢ مليون ريال سعودي.

بلغت القيمة العادلة للسندات الأولية المشتراة من المصدر و الإستثمارات المقتناه حتى تاريخ إستحقاقها كما في ٣١ ديسمبر ٢٠٠١م ما مقداره ٢٥,٥٨٨ مليون ريال سعودي و ٥,٠٤٨ مليون ريال سعودي ، على التوالي٠

بلغت تكلفة السندات التجارية و الاستثمارات كما في ٣١ ديسمبر٢٠٠٠م ٢,٢٥٦ مليون ريال سعودى و ٣٧,٠٠٩ مليون ريال سعودى ( بعد خصم مخصص بمبلغ ١٧٠ مليون ريال سعودى ) على التوالي ٠ كما بلغت القيمة العادلة ٢,٣١٦ مليون ريال سعودى و ٣٧,٣٥٥ مليون ريال سعودى على التوالي.

تشتمل الأرباح المبقاة كما في ٣١ ديسمبر ٢٠٠١م على مبلغ ٨٧ مليون ريال سعودي  يتعلق بالإستثمارات المتاحة للبيع – نتيجة تأثير تطبيق معيار المحاسبة الدولي رقم ٣٩ – حيث سيتم تحويلها إلى قائمة الدخل عند تحققها ٠

١٣

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م

٤ – الأرصدة لدى البنوك والمؤسسات المالية الأخرى

| ٢٠٠٠م بألاف الريالات السعودية | ٢٠٠١م بألاف الريالات السعودية | |
|---|---|---|
| ١,١٤٠,٥٠٩ | ١,٣٢٦,٥٣٠ | حسابات جارية |
| ٨,٩٩٩,٥٨٨ | ٨,١٠٢,٨٠٨ | ايداعات لأجل |
| ٢٩٣,٦٩٥ | – | ودائع اتفاقيات إعادة البيع |
| ١٠,٤٣٣,٧٩٢ | ٩,٤٢٩,٣٣٨ | الإجمالي |

٥ – الاستثمارات والاستثمارات في شركات زميلة وتابعة

٥ – ١   الإستثمارات بالصافي

أ ) المحفظة التجارية

| ٢٠٠١م بألاف الريالات السعودية | |
|---|---|
| ٢٧٨,٨٧٥ | سندات بعمولة ثابتة |
| ١,١٨٥,٩٠٠ | محافظ مدارة خارجيا |
| ٢٠٥,٥٥٢ | صناديق إستثمارية |
| ١,٦٧٠,٣٢٧ | الاجمالي |

ب ) السندات الاولية المشتراه من المصدر

| ٢٠٠١م بألاف الريالات السعودية | |
|---|---|
| ٢١,٣٣٩,٦١٣ | سندات بعمولة ثابتة |
| ٣,٨٦٢,٣٠٥ | سندات بعمولة متغيرة |
| ٦٧,٥٠٧ | أخرى |
| ٢٥,٢٦٩,٤٢٥ | الإجمالي |

</div>

<div dir="rtl">

**البنك الأهلي التجاري**

**(شركة مساهمة سعودية)**

**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م**

٢ – **ملخص لأهم السياسات المحاسبية ـــ تتمة**

**س ـــ الودائــــــــــــع**

يتم ، في الأصل  ، إثبات كافة ودائع أسواق المال والعملاء بالتكلفة • وبعد ذلك  يتم لاحقاً قياس كافة الودائع المرتبطة بعمولات ، عدا تلك المقتناه للأغراض التجارية ، إن وجدت بالتكلفة المطفأة .  يتم احتساب التكلفة المطفأة  بعد الأخذ في الإعتبار الخصم أو العلاوة عند السداد • تطفأ العلاوات والخصومات وفقا لإسس منتظمة حتى تاريخ الإستحقاق وتدرج في مصاريف العمولات الخاصة • بالنسبة للودائع المسجلة بالتكلفة المطفأة ( والتي هي ليست جزءاً من تغطية المخاطر ) فتدرج أية أرباح أو خسائر في قائمة الدخل  عند التوقف عن إثبات هذه الودائع أو إنخفاض قيمتها •

**ع ـــ محاسبة عقود الإيجار**

**اذا كان البنك هو المستأجر**

تعتبر كافة عقود الإيجار التي يبرمها البنك عقود إيجار تشغيلية ، وبموجبها تحمل دفعات الإيجار على قائمة الدخل بطريقة القسط الثابت على مدى فترة الإيجار •

وفي حالة إنهاء عقد الإيجار التشغيلي قبل إنتهاء مدته ، تدرج أية غرامات يجب دفعها للمؤجر كمصروف خلال الفترة التي يتم فيها إنهاء الإيجار •

**ف ـــ الزكاة الشرعية**

تعتبر الزكاة الشرعية إلتزاما على المساهمين ، وتحتسب وفقا للأنظمة المالية المعمول بها في المملكة العربية السعودية وتحمل على الأرباح المبقاة .

**ص ـــ الموجودات المودعة كأمانات**

الموجودات المودعة كأمانات لدى البنك ، بصفته وصيا أو مؤتمنا عليها ، لا تعتبر موجودات خاصة بالبنك وبالتالي لا تدرج في هذه القوائم المالية.

**ق ـــ النقدية وشبه النقدية**

لأغراض إعداد قائمة التدفقات النقدية ، تتكون النقدية وشبه النقدية من النقد والأرصدة لدى مؤسسة النقد العربي السعودي •

٣ – **النقد والأرصدة لدى مؤسسة النقد العربي السعودي**

| | ٢٠٠١م بألاف الريالات السعودية | ٢٠٠٠م بألاف الريالات السعودية |
|---|---|---|
| نقد في الصندوق | ٦٥٠,٢٣٠ | ١,٥٦٩,٢٢٣ |
| **أرصدة لدى مؤسسة النقد العربي السعودي :** | | |
| وديعة نظامية | ٢,٥٦٥,٤٩٤ | ٢,٢٧٦,٧٥٤ |
| ودائع اتفاقيات اعادة البيع | ١,٩٠٠,٠٠٠ | ٣١٠,٨٨٤ |
| حسابات جارية | ١٦,٢٢٨ | ١٨,٩٨٢ |
| **الإجمالي** | ٥,١٣١,٩٥٢ | ٤,١٧٥,٨٤٣ |

يتعين على البنك ، وفقاً للمادة ( ٧ ) من نظام مراقبة البنوك ، الإحتفاظ بوديعة نظامية لدى مؤسسة النقد العربي السعودي بنسب مئوية محددة من الودائع الجارية، ولأجل ، والودائع الأخرى ـــ تحسب في نهاية كل شهر ميلادي.

١١

</div>

**البنك الأهلي التجاري**

**(شركة مساهمة سعودية)**

**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م**

٢ – **ملخص لأهم السياسات المحاسبية ـ تتمة**

**ل ـ الإنخفاض في قيمة الموجودات المالية**

يتم بتاريخ كل قائمة مركز مالي إجراء تقييم للتأكد من وجود أي دليل موضوعي على إنخفاض في قيمة أي أصل مالي أو مجموعة من الموجودات المالية • وفي حالة وجود مثل هذا الدليل ، يتم تحديد القيمة القابلة للإسترداد لذلك الأصل وأية خسارة ناجمة عن ذلك الإنخفاض على أساس صافي القيمة الحالية للتدفقات النقدية المستقبلية المتوقعة والتي يتم إثباتها لإحتساب التغييرات في قيمتها الدفترية طبقاً لما هو مبين أدناه :

بالنسبة للموجودات المالية المثبتة بالتكلفة المطفأة : يتم تسوية القيمة الدفترية للأصل مباشرة أو من خلال إستخدام حساب مخصص ويدرج مبلغ التسوية في قائمة الدخل.

وبالنسبة للموجودات المالية المثبتة بقيمتها العادلة : في حالة إثبات الخسارة مباشرة ضمن حقوق المساهمين نتيجة لتخفيض قيمة الأصل إلى المبلغ القابل للإسترداد ، يتم تحويل صافي الخسارة المتراكمة المثبتة ضمن حقوق المساهمين إلى قائمة الدخل •

في حالة تخفيض الموجودات المالية إلى قيمتها المقدرة القابلة للإسترداد ، يحتسب الدخل من العمولات الخاصة لاحقاً على أساس سعر العمولة المستخدم في خصم التدفقات النقدية المستقبلية لغرض قياس القيمة القابلة للإسترداد.

أضافة الى المخصص المحدد للانخفاض في قيمة القروض والسلف المتعثرة يتم تكوين مخصص إضافي للخسائر المحتملة عند وجود دليل موضوعي يشير إلى خسائر متوقعة في تاريخ المركز المالي• ويتم تقدير الخسائر بناءا على درجة تقييم المخاطر المحددة لمقترض أو مجموعة من المقترضين ، والوضع الإقتصادى السائد فى البيئة المحيطة بالمقترضين ، والخبرة، والمعدل التاريخي للتعثر المحيط بمكونات المحفظة الائتمانية •

لا يتم شطب الموجودات المالية إلا بعد إستنفاذ كافة الوسائل الممكنة لتحصيلها •

**م ـ العقارات الأخرى**

تؤول للبنك ، خلال دورة أعماله العادية ، بعض العقارات وذلك سداداً لقروض وسلف مستحقة • تظهر هذه العقارات بصافي القيمة الممكن تحقيقها للقروض والسلف المستحقة أو القيمة العادلة الحالية للممتلكات المعنية ، أيهما أقل مخصوماً منها لاحقاً أي مخصص خسائر غير محققة ناتجة عن إعادة تقييم •

يحمل إيراد الايجارات ، مكاسب ( خسائر ) ناجمة عن الإستبعاد ، استهلاك المباني و الخسائر غير المحققة الناتجة عن إعادة تقييم العقارات الأخرى على بند ايرادات ( مصاريف أخرى ) غير تشغيلية.

**ن ـ الموجودات الثابتة**

تظهر الموجودات الثابتة بالتكلفة بعد خصم الإستهلاك والإطفاء المتراكم • لا يتم إستهلاك الأراضي المملوكة • تتبع طريقة القسط الثابت لاحتساب إستهلاك وإطفاء الموجودات الثابتة الأخرى وذلك على أساس الأعمار الإنتاجية المتوقعة للموجودات وكما يلي :–

| | |
|---|---|
| المباني | ٤٠ سنة |
| تحسينات العقارات المستأجرة | فترة الإيجار أو ٥ سنوات ، أيهما أقل |
| الأثاث والمعدات والسيارات | ٤ – ١٠ سنوات |

١٠

البنك الأهلي التجاري

(شركة مساهمة سعودية)

ايضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م

٢ – ملخص لأهم السياسات المحاسبية – تتمة

١ ) المحفظة التجارية

تقاس السندات المقتناه للأغراض التجارية لاحقا بالقيمة العادلة وتدرج أية أرباح أو خسائر ناجمة عن التغيرات في القيمة العادلة في قائمة الدخل للفترة التي تنشأ فيها •

٢ ) السندات الاولية المشتراة من المصدر

تصنف السندات الاولية المشتراه مباشرة من المصدر – عدا تلك المشتراه بنية بيعها فوراً أو خلال فترة وجيزة – كسندات أولية مشتراة من المصدر • السندات الأولية المشتراة من المصدر والتي لم يتم تغطية مخاطر قيمتها العادلة تظهر بالتكلفة المطفأة ناقصاً مخصص الإنخفاض في قيمتها • يتم إثبات الأرباح أو الخسائر في قائمة الدخل عند التوقف عن إثبات هذه الإستثمارات أو إنخفاض قيمتها. يتم تعديل قيمة هذة الاستثمارات عندما يتم عمل تغطية فعالة لمخاطر قيمتها العادلة حيث تعدل قيمة هذه الاستثمارات بالقيمة العادلة الخاصة باداة تغطية المخاطر و تدرج الارباح والخسائر الناتجة من ذلك في قائمة الدخل •

٣ ) الإستثمارات المقتناه حتى تاريخ الإستحقاق

تقاس الإستثمارات – ذات الدفعات الثابتة والقابلة للتحديد والمقتناه حتى تاريخ إستحقاقها –لاحقا بالتكلفة المطفأة ، ناقصاً مخصص الإنخفاض في قيمتها • تحتسب التكلفة المطفأة بعد الأخذ بعين الإعتبار الخصم أو العلاوة عند الشراء • تدرج أية مكاسب أو خسائر ناجمة عن هذه الإستثمارات في قائمة الدخل عند التوقف عن إثبات هذه الإستثمارات أو إنخفاض قيمتها .

٤ ) الاستثمارات المتاحة للبيع

تقاس الإستثمارات التى تصنف كإستثمارات متاحة للبيع لاحقا بالقيمة العادلة • بالنسبة للإستثمارات المتاحة للبيع التي لم يتم تغطية مخاطر قيمتها العادلة ، يتم إثبات الأرباح أو الخسائر الناجمة عن التغير في القيمة العادلة مباشرة في الإحتياطيات الأخرى ضمن حقوق المساهمين لحين التوقف عن إثبات الإستثمارات أو إنخفاض قيمتها ، وعندها يتم إظهار صافي الربح أو الخسارة المتراكمة – المثبتة سابقا ضمن حقوق المساهمين – في قائمة الدخل للفترة •

تقيد الإستثمارات المتاحة للبيع ، التي لا يمكن قياس قيمتها العادلة بشكل موثوق به ، بالتكلفة المطفأة •

ك ــ القروض والسلف

القروض والسلف الممنوحة من قبل البنك مباشرة للعملاء والتي لم يتم تغطية مخاطر قيمتها العادلة يتم اظهارها بالتكلفة مخصوما منها المبالغ المشطوبة والمخصصات المجنبة مقابل الانخفاض في القيمة .

يحدد مخصص خسائر القروض على أساس تقييم الإدارة لمدى كفاية المخصص المجنب على فترات دورية • يأخذ التقييم فى الإعتبار مكونات وحجم محفظة القروض و السلف والأحوال الإقتصادية العامة ومدى إمكانية تحصيل القروض والسلف القائمة •

يتم خصم مخصص خسائر الائتمان من بند القروض والسلف لإغراض العرض فى القوائم المالية •

٩

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

RTL

**البنك الأهلي التجاري**

**(شركة مساهمة سعودية)**

**إيضاحات حول القوائم المالية – ٣١ ديسمبر ٢٠٠١ م**

٢ – **ملخص لأهم السياسات المحاسبية ــ تتمة**

هـ ـــ **الأدوات المالية المشتقة وتغطية المخاطر**

يتم في الأصل إثبات الأدوات المالية المشتقة والتي تشتمل على عقود الصرف الأجنبي ، والعقود المستقبلية الخاصة بأسعار العمولات ، وإتفاقيات الأسعار الآجلة ، ومقايضات أسعار العملات والعمولات ، وخيارات أسعار العملات والعمولات ( المكتتبة والمشتراة ) بالتكلفة ويعاد قياسها لاحقاً بالقيمة العادلة ، تقيد كافة المشتقات بقيمتها العادلة في الموجودات وذلك عندما تكون القيمة العادلة إيجابية ، وفي المطلوبات عندما تكون القيمة العادلة سلبية ، تحدد القيمة العادلة في العادة بالرجوع إلى الأسعار المتداولة بالسوق وأنظمة خصم التدفقات النقدية وأنظمة التسعير ، حسبما هو ملائم ،

تدرج أي تغيرات في القيمة العادلة للأدوات المشتقة المقتناه للأغراض التجارية مباشرة في دخل الفترة المفصح عنه في دخل المتاجرة ، تشتمل المشتقات المقتناه للأغراض التجارية أيضاً على تلك المشتقات التي لا تخضع لمحاسبة تغطية المخاطر كما هو مبين أدناه ،

لأغراض محاسبة تغطية المخاطر ، تصنف تغطية المخاطر إلى فئتين هما :– ( أ ) تغطية مخاطر القيمة العادلة والتي تغطي مخاطر التغيرات في القيمة العادلة لموجودات أو لمطلوبات محدده و ( ب ) تغطية مخاطر التدفقات النقدية والتي تغطي مخاطر التغيرات في التدفقات النقدية سواء كانت متعلقة بخطر محدد مصاحب لموجودات أو لمطلوبات التي تم إثباتها ، أوعملية تم التنبؤ بها / الإرتباط المؤكد الذي سيؤثر على صافي الدخل أو الخسارة المصرح عنها ،

ولكي تكون المشتقات مؤهلة لمحاسبة تغطية المخاطر، فإنه يتوقع بأن تكون تغطية المخاطر فعالة جداً ، أي أن التغيرات في القيمة العادلة أو التدفقات النقدية الخاصة بأداة تغطية المخاطر يجب أن تغطي بشكل فعال التغيرات التي طرأت على البند الذي يتم تغطية مخاطره ، ويجب أن تكون هذه التغيرات قابلة للقياس بشكل موثوق به ، وعند بداية تغطية المخاطر ، يجب توثيق أهداف و إستراتيجية إدارة المخاطر بما في ذلك تحديد أداة تغطية المخاطر والبند المراد تغطيته وطبيعة المخاطر المغطاه وطريقة تقييم فعالية تغطية المخاطر ، وفي تاريخ لاحق ، يجب تقييم مدى فعالية تغطية المخاطر بصورة مستمرة،

بالنسبة لتغطية مخاطر القيمة العادلة التي ينطبق عليها معيار محاسبة تغطية المخاطر ، تدرج أية مكاسب أو خسائر ناشئة عن إعادة قياس أدوات تغطية المخاطر بقيمتها العادلة مباشرة في قائمة الدخل ، ويتم تسوية الجزء المتعلق بالبند الذي تمت تغطية مخاطره مقابل القيمة الدفترية للبند الذي تم تغطيته بما يوازى التغير فى القيمة العادلة المتعلقة بالمخاطر التى يتم تغطيتها ، ويدرج في قائمة الدخل ، وفي الحالات التي تتوقف فيها تغطية مخاطر القيمة العادلة للأدوات المالية المرتبطة بعمولات خاصة عن الوفاء بشرط محاسبة تغطية المخاطر ، عندئذ يتم إطفاء تسوية القيمة الدفترية في قائمة الدخل على مدى العمر المتبقى للأداة المالية ،

أما بالنسبة لتغطية مخاطر التدفقات النقدية التي ينطبق عليها معيار محاسبة تغطية المخاطر ، يتم في الأصل إثبات الجزء الخاص بالربح أو الخسارة الناجمة عن تغطية المخاطر ، التي تم تحديدها على أنها تغطية فعالة ، في الإحتياطيات الأخرى ضمن حقوق المساهمين ، والجزء غير الفعال ، إن وجد ، فإنه يتم إثباته في قائمة الدخل ، بالنسبة لتغطية مخاطر التدفقات النقدية التي لها تأثير على المعاملات المستقبلية ، يتم تحويل الربح أو الخسارة المدرجة في الإحتياطيات الأخرى إلى قائمة الدخل خلال نفس الفترة التي تؤثر فيها المعاملة المغطاة على قائمة الدخل ، وفي الحالات التي تؤدي فيها المعاملة المستقبلية المغطاه أو الإرتباط المؤكد إلى إثبات أصل أو مطلوبات ما ، عندئذ يتم إدراج كامل الربح أو الخسارة التي سبق إثباتها في الإحتياطيات الأخرى الى القياس الاولى لتكلفة الشراء أو القيمة الدفترية الأخرى للاصل أو للمطلوبات ، بالنسبة لكافة العمليات الأخرى الخاصة بتغطية مخاطر التدفقات النقدية ، تدرج الأرباح أو الخسائر المحققة – التي تم إثباتها في الأصل في الإحتياطيات الأخرى ـــ إلى قائمة الدخل خلال نفس الفترة التي تؤثر فيها المعاملة المغطاه على قائمة الدخل.

يتم التوقف عن محاسبة تغطية المخاطر عند إنتهاء سريان الأداة المغطاه أو بيعها أو تنفيذها أو عند إنتهائها أو عندما لم تعد مؤهلة لمحاسبة تغطية المخاطر ، وفي ذلك الوقت ، يتم الإحتفاظ بالربح أو الخسارة المتراكمة الناجمة عن أداة تغطية مخاطر التدفقات النقدية التي تم إثباتها في الإحتياطيات الأخرى في حقوق المساهمين لحين وقوع المعاملة التي تم التنبؤ بها وفي الحالات التي لا يتوقع حدوث المعاملة المغطاه التي تم التنبؤ بها ، يتم تحويل صافي الربح أو الخسارة المتراكمة – المثبت في الإحتياطيات الأخرى – إلى قائمة الدخل للفترة ،

٢ – **ملخص لأهم السياسات المحاسبية ــ تتمة**

ب ــ **التغيرات في السياسات المحاسبية**

إعتباراً من ١ يناير ٢٠٠١م ، قام البنك بتطبيق معيار المحاسبة الدولي رقم ٣٩ المتعلق بإثبات وقياس الادوات المالية • وقد أدى ذلك إلى إجراء التغيرات الهامة التالية في السياسات المحاسبية للبنك بشأن إثبات وقياس بعض الأدوات المالية:

١ ) **الأدوات المالية المشتقة**

قام البنك إعتباراً من ١ يناير ٢٠٠١م بإثبات كافة الأدوات المالية المشتقة ، سواءاً كانت موجودات أو مطلوبات ، في قائمة المركز المالي وذلك بقيمتها العادلة • وقد تم إدراج كافة التسويات الإفتتاحية للقيمة العادلة في الأرباح المبقاة كما في ١ يناير ٢٠٠١م ، بإستثناء تلك المتعلقة بتغطية مخاطر التدفقات النقدية التي تم إدراجها في الإحتياطيات الأخرى • أدرجت التغيرات اللاحقة في القيمة العادلة و المتعلقة بتغطية مخاطر التدفقات النقدية في الإحتياطيات الأخرى •

٢ ) **الأدوات المالية غير المشتقة**

قام البنك إعتباراً من ١ يناير ٢٠٠١م بإعادة تصنيف الإستثمارات كـــ " " سندات أولية مشتراة من المصدر " أو " محفظة مقتناه حتى تاريخ الإستحقاق " أو " محفظة متاحة للبيع " وأعاد قياس المحفظة المتاحة للبيع إلى قيمتها العادلة • وقد تم إدراج التسويات المتعلقة بإعادة قياس المحفظة المتاحة للبيع في ١ يناير ٢٠٠١م إلى قيمتها العادلة في الأرباح المبقاة ، أدرجت التغيرات اللاحقة في القيمة العادلة المتعلقة بالمحفظه المتاحة للبيع في الإحتياطيات الأخرى•

بالإضافة إلى ذلك ، تم إدراج القروض والسلف التى إنخفضت قيمتها بصافي القيمة الحالية للتدفقات النقدية المستقبلية المتوقعة منها مخصومة بأسعار العمولة الأصلية الخاصة بها عند المنح.

٣ ) **أرقام المقارنة**

طبقاً للاحكام الانتقالية لمعيار المحاسبة الدولي رقم ٣٩ ، لم يقم البنك بتعديل أرقام المقارنة •

٤ ) **قبولات العملاء**

أعتبارا من ١ يناير ٢٠٠١م قام البنك بتغيير سياسته المحاسبية بشأن الافصاح عن قبولات العملاء ، حيث تدرج الان كتعهدات والإلتزامات محتملة ضمن الحسابات النظامية طبقا لما هو مبين بالايضاحين ( ١٧، ٣٢ ) حول القوائم المالية • وقد كانت تدرج قبولات العملاء فى السابق ضمن الموجودات الاخرى والمطلوبات الاخرى • تم تعديل أرقام المقارنة لإظهار هذا التغيير فى السياسة المحاسبية.

ج ــ **الإستثمارات في الشركات الزميلة والتابعة**

الشركات الزميلة هي المنشأت التي يمتلك البنك فيها إستثماراً يتراوح ما بين ٢٠% إلى ٥٠% من رأس المال الذي يحق له التصويت والني يمارس عليها البنك نفوذا هاما • تحسب الإستثمارات في الشركات الزميلة وفقاً لطريقة حقوق الملكية وتقيد في قائمة المركز المالي على أساس حقوق الملكية التي تم قيدها أو القيمة القابلة للإسترداد ، أيهما أقل•

الشركة التابعة هي الشركة التي يمتلك فيها البنك بصورة مباشرة أو غير مباشرة إستثمار طويل الاجل ممثلا فى ما يزيد عن ٥٠% من حصص رأس المال التي يحق لصاحبها التصويت و/أو يسيطر عليها بشكل دائم • اما فى حالة وجود سيطرة غير فعالة مع وجود نفوذ هام ، يتم ادراج الاستثمار في الشركة التابعة على أساس طريقة حقوق الملكية وتتضمن القوائم المالية حصة البنك من نتائج الشركة التابعة وإحتياطياتها والخسائر المتراكمة وفقا لاخر قوائم مالية متوفرة .

د ــ **محاسبة تاريخ السداد**

يتم إثبات كافة العمليات الإعتيادية المتعلقة بشراء وبيع الموجودات المالية بتاريخ السداد ، ( أي التاريخ الذي يتم فيه تسليم الأصل للطرف النظير ) • العمليات الإعتيادية المتعلقة بشراء وبيع الموجودات المالية هي العمليات التي تتطلب أن يتم تسليم تلك الموجودات خلال فترة زمنية تنص عليها الأنظمة أو متعارف عليها في السوق •

البنك الأهلي التجاري

(شركة مساهمة سعودية)

ايضاحات حول القوائم المالية ــ ٣١ ديسمبر ٢٠٠١ م

١ – عـــــــــــــــــام

البنـــــــك الأهلي التجاري ( " البنك " ) شركة مساهمة سعودية بموجــب قرار مجلس الوزراء الموقر رقم ١٨٦ في ٢٢ ذو القعدة ١٤١٧هـــ (٣٠ مارس ١٩٩٧م) ، والمرسوم الملكي الكريم رقم م /١٩ في ٢٣ ذو القعدة ١٤١٧ هـــ (٣١ مارس ١٩٩٧م) بالموافقة على تحويل البنك مـــن شركة تضامن – تأسست بموجب شهـــادة تسجيل مصدق عليها مـــن المقام السامي فــى ٢٨ رجب ١٣٦٩هـــ (١٥مايو ١٩٥٠ م) ومقيدة بالســـجل التجارى تحت رقم ٤٠٣٠٠٠١٥٨٨ الصادر في ٢٧ ذي الحجة ١٣٧٦هـــ (٢٤ يوليو ١٩٥٧م) وقد مارس البنك نشاطه تحت اسم ( البنك الأهلي التجاري ) بموجب الأمر السامي الكريم رقم ٣٧٣٧ في ٢٠ ربيع ثاني ١٣٧٣ هـــ (٢٦ ديسمبر ١٩٥٣م) . وقد حدد تاريخ أول يوليو ١٩٩٧م تاريخاً للتحويل من شركة تضامن إلي شركة مساهمة سعودية .

يعمل البنك من خلال شبكة فروعه البالغة ٢٤٥ فرعا (٢٠٠٠م : ٢٤٥ فرعا) منتشرة فى كافة أنحاء المملكة العربية السعودية ولديه أيضا فرعان خارج المملكة ( لبنان و البحرين ) . بلغ عدد موظفي البنك ٤,٠٨١ موظف كما في ٣١ ديسمبر ٢٠٠١م (٢٠٠٠م : ٤,٠٠١ موظف) . وعنوان المركز الرئيسى كما يلى :

البنك الأهلى التجاري
المركز الرئيسي
ص ب ٣٥٥٥
جده ٢١٤٨١
المملكة العربية السعودية
موقع الانترنت : http://www.alahli.com
تلكس :  NCBHSJ ٦٠٥٥٧١/٤٠٤٢٣١

تتمـــثل اغـــراض البنك في تقديم جميع الخدمات المصرفية . كما يقدم البنك منتجات تمويل إسلامي وفقا للضوابط الشرعية كالمرابحة والمضـــاربة وبـــيع السلم والإستصناع ...الخ والتي تشرف عليها هيئة رقابة شرعية مستقلة وتدرج هذه المنتجات ضمن بند القروض والسلف .

يمـــتلك البنك ٦٠% من شركة تابعة هي شركة الأسواق العقارية التجارية ـــــ شركة ذات مسئولية محدودة ـــــ مسجلة في المملكة العربيــة الســـعودية بموجـــب سجل تجارى رقم ٤٠٣٠٠٧٣٨٦٣ في ٥ ربيع الثانى ١٤١١هـــ (٢٤ أكتوبر ١٩٩٠م) ، ويتمثل نشاط الشركة في تملك وصيانة وإدارة مركز الجمجوم بجدة .

٢ –  ملخص لأهم السياسات المحاسبية

فيما يلي بياناً بأهم السياسات المحاسبية المتبعة في إعداد هذه القوائم المالية :–

أ –  أسس العرض
يتبع البنك المعايير المحاسبية للبنوك التجارية الصادرة عن مؤسسة النقد العربي السعودي ومعايير المحاسبة الدولية .
كما تتمشى القوائم المالية للبنك مع نظام مراقبة البنوك ونظام الشركات في المملكة العربية السعودية .

تعد القوائم المالية وفقاً لمبدأ التكلفة التاريخية ، باستثناء المشتقات والمحفظة التجارية والمحفظة الإستثمارية المتاحة للبيع التي يتم قياسها بالقيمة العادلة . بالإضافة إلى ذلك ، وطبقاً لما هو مبين في الإيضاحات ذات العلاقة ، تدرج الموجودات والمطلوبات مغطاة المخاطر ( المغطاة بمخاطر القيمة العادلة ) بقيمتها العادلة بقدر المخاطر التي يتم تغطيتها بإستثناء محفظة السندات الاولية المشتراة من المصدر المغطاة المخاطر والتى تدرج بالتكلفة المطفأة المعدله .

٥

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**

**قائمة التدفقات النقدية للسنتين المنتهيتين في ٣١ ديسمبر ٢٠٠١م و ٢٠٠٠م**

| البيان | إيضاح | ٢٠٠١م بآلاف الريالات السعودية | ٢٠٠٠م بآلاف الريالات السعودية |
|---|---|---|---|
| التدفقات النقدية من العمليات التشغيلية : | | | |
| صافي دخل السنة | | ١,٩٢٠,١٥٧ | ١,٣٧١,٩٩٥ |
| تعديلات صافي الدخل الى صافي التدفق النقدى الناتج عن( المستخدم في ) العمليات التشغيلية : | | | |
| صافي استهلاك ( خصم ) الاستثمارات | | (١٠٩,٠٣٠) | (١٣٠,٢٣٤) |
| صافي( مكاسب ) محققه من الاستثمارات | | (١٦,٥١٤) | (١١,٣٧٨) |
| صافي خسائر ( مكاسب ) استبعاد موجودات ثابتة | | ١٩٧ | (٤٠٢) |
| صافي ( مكاسب ) خسائر استبعاد عقارات أخرى | | (٣١,٦٨٢) | ١٠,٩٤٧ |
| استهلاك موجودات ثابتة | | ١٤٢,١٩٨ | ١٥٧,٧٤٧ |
| استهلاك عقارات أخرى | | ٧,٦٤٦ | ٩,٥١٣ |
| مخصص خسائر الائتمان | | ٣٣٩,٩٦٤ | ٢٤٢,٩٣٢ |
| حصة البنك في خسائر شركة تابعة | | ١٨,٠٠٠ | ١٨,٠٠٠ |
| الانخفاض في قيمة الموجودات المالية الاخرى | | ٥,٦٢٥ | ٨,١٠٨ |
| مخصص خسائر تقييم عقارات أخرى غير محققة | | ٢١,٥٢٣ | ٤٦,١٩٣ |
| | | ٢,٢٩٩,٠٨٤ | ١,٧٢٣,٤٦١ |
| صافي النقص ( الزيادة ) في الموجودات التشغيلية : | | | |
| أرصدة لدى البنوك والمؤسسات المالية الأخرى | | ١,٠٠٤,٤٥٤ | ٢٩٩,٦٧٩ |
| المحفظة التجارية | | ٦٤٥,٧١٦ | (٤٧٤,٦٠٧) |
| قروض وسلف | | (١,٠٩٣,٤٤٦) | (٢,٠٦٠,٨٧٨) |
| عقارات أخرى | | ٢٥٩,٤٣٧ | (٤١,٣٥٥) |
| موجودات اخرى | | ٧٣١,٦٢٣ | (١,٠٢١,١٨٠) |
| صافي الزيادة ( النقص ) في المطلوبات التشغيلية : | | | |
| أرصدة للبنوك والمؤسسات الماليه أخرى | | (٣,٥٧٩,٣٣٦) | ١٩٧,٦٥٣ |
| ودائع العملاء | | ٣,٤١٨,٦٩٣ | ٧,٠٩١,٨٣٩ |
| مطلوبيات أخرى | | ٦٠,٨٤٥ | ٦٩٤,٢٩٧ |
| صافي التدفق النقدى الناتج عن العمليات التشغيلية | | ٣,٢٤٧,٠٧٠ | ٦,٩٠٨,٨٦٩ |
| التدفقات النقدية من العمليات الأستثمارية : | | | |
| متحصلات من استحقاق استثمارات | | ٢٣,٤٠٥,٦٤٩ | ٢٤,٤٩٢,٩٢١ |
| متحصلات من بيع استثمارات | | ٨,١٥٨,٩١١ | ٢,٢٩٨,١٨٥ |
| شراء استثمارات | | (٣٣,٧٣٥,٥٣٠) | (٣٣,٢١٩,٨٠٣) |
| شراء موجودات ثابتة | | (١٢٧,٩٤٨) | (١٣١,٩٦٣) |
| متحصلات من بيع موجودات ثابتة | | ٧,٩٥٧ | ٩,٥٨٦ |
| صافي التدفق النقدى ( المستخدم في ) العمليات الاستثمارية | | (٢,٢٩٠,٩٦١) | (٦,٥٥١,٠٥٤) |
| صافي الزيادة في النقد والأرصدة لدى مؤسسة النقد العربى السعودى | | ٩٥٦,١٠٩ | ٣٥٧,٨١٥ |
| النقد والأرصدة لدى مؤسسة النقد العربى السعودى في بداية السنه | | ٤,١٧٥,٨٤٣ | ٣,٨١٨,٠٢٨ |
| النقد والأرصدة لدى مؤسسة النقد العربى السعودى في نهاية السنه | ٣ | ٥,١٣١,٩٥٢ | ٤,١٧٥,٨٤٣ |

**تعتبر الايضاحات المرفقة من (١) إلى (٣٥) جزءا من هذه القوائم المالية**

<div dir="rtl">

البنك الأهلي التجاري
(شركة مساهمة سعودية)
قائمة التغيرات في حقوق المساهمين
للسنتين المنتهيتين في ٣١ ديسمبر ٢٠٠١م و٢٠٠٠م

**٢٠٠١م**

| المجموع بآلاف الريالات السعودية | احتياطيات أخري بآلاف الريالات السعودية | خسائر متراكمة بآلاف الريالات السعودية | احتياطي نظامي بآلاف الريالات السعودية | رأس المال بآلاف الريالات السعودية | إيضاح | |
|---|---|---|---|---|---|---|
| ٣,٩٤٢,٨٠٤ | – | (٤,٠٩٠,٠٧٥) | ٢,٠٣٢,٨٧٩ | ٦,٠٠٠,٠٠٠ | | الرصيد في ١ يناير ٢٠٠١م |
| ٦٦,٣٦٤ | ١,٧٣٦ | ٦٤,٦٢٨ | – | – | ٢ ب | تأثير تطبيق المعيار رقم ٣٩ في١ يناير ٢٠٠١م |
| – | – | (١,٠٢٠) | ١,٠٢٠ | – | ١٥ | المحول للاحتياطي النظامي فرع لبنان |
| ١,٩٢٠,١٥٧ | – | ١,٩٢٠,١٥٧ | – | – | | صافي دخل السنة |
| | | | | | | المحول الى قائمة الدخل خلال السنة (صافي |
| ٢٢,٦٨٣ | – | ٢٢,٦٨٣ | – | – | | الخسائر المحققة) |
| ٣٣٣,٠١٧ | ٣٣٣,٠١٧ | – | – | – | ١٦ | صافي التغير في تسويات القيمة العادلة |
| ٦,٢٨٥,٠٢٥ | ٣٣٤,٧٥٣ | (٢,٠٨٣,٦٢٧) | ٢,٠٣٣,٨٩٩ | ٦,٠٠٠,٠٠٠ | | الرصيد فى ٣١ ديسمبر ٢٠٠١م |

**٢٠٠٠م**

| | | | | | | |
|---|---|---|---|---|---|---|
| ٢,٥٧٠,٨٠٩ | – | (٥,٤٦٠,٦٥٣) | ٢,٠٣١,٤٦٢ | ٦,٠٠٠,٠٠٠ | | الرصيد في ١ يناير ٢٠٠٠م |
| – | – | (١,٤١٧) | ١,٤١٧ | – | ١٥ | المحول للاحتياطي النظامي فرع لبنان |
| ١,٣٧١,٩٩٥ | – | ١,٣٧١,٩٩٥ | – | – | | صافي دخل السنة |
| ٣,٩٤٢,٨٠٤ | – | (٤,٠٩٠,٠٧٥) | ٢,٠٣٢,٨٧٩ | ٦,٠٠٠,٠٠٠ | | الرصيد فى ٣١ ديسمبر ٢٠٠٠م |

تعتبر الايضاحات المرفقة من (١) إلى (٣٥) جزءا من هذه القوائم المالية

</div>

<div dir="rtl">

**البنك الأهلي التجاري**
**(شركة مساهمة سعودية)**
**قائمة الدخل للسنتين المنتهيتين في ٣١ ديسمبر ٢٠٠١م و٢٠٠٠م**

| | ٢٠٠١م<br>بالاف الريالات السعودية | إيضاح | ٢٠٠٠م<br>بالاف الريالات السعودية |
|---|---|---|---|
| دخل العمولات الخاصة | ٥,٣٤٩,٦٢١ | ١٨ | ٥,٧٧٤,٠٠٨ |
| مصاريف العمولات الخاصة | (٢,٣٠٣,٠٣٥) | ١٨ | (٣,٣٥١,٦٩٤) |
| صافي الدخل من العمولات الخاصة | ٣,٠٤٦,٥٨٦ | | ٢,٤٢٢,٣١٤ |
| | | | |
| رسوم خدمات بنكية | ٥٩٨,٠٩٤ | | ٥٥٩,١٢١ |
| أرباح تحويل عملات أجنبية | ٨٢,٤٥٢ | | ٧٣,٤٨٢ |
| دخل المتاجرة بالصافي | ٦١,٥٧٧ | ١٩ | ٥٦,٥٥٣ |
| دخل عوائد الأسهم | ٤٧,٦٣٨ | ٢٠ | ٦٧,٧١٧ |
| مكاسب بيع استثمارات | ١٦,٥١٤ | | ١١,٣٧٨ |
| إجمالي دخل العمليات | ٣,٨٥٣,٣٦١ | | ٣,١٩٠,٥٦٥ |
| | | | |
| رواتب وما في حكمها | ٩٠٣,٥٥٦ | | ٨٧٢,٠٧٢ |
| ايجارات ومصاريف المباني | ١١٩,٥٦٣ | | ١١٨,٧٧٥ |
| استهلاك موجودات ثابتة | ١٤٣,١٩٨ | ٨ | ١٥٧,٧٤٧ |
| مصروفات عمومية وإدارية أخرى | ٤١٤,٣٩٢ | | ٣٧٧,٤٠٣ |
| مخصص خسائر الائتمان | ٣٣٩,٩٦٤ | ٦ | ٢٤٢,٩٣٢ |
| الانخفاض في قيمة الموجودات المالية الأخرى | ٥,٦٢٥ | | ٨,١٠٨ |
| | | | |
| إجمالي مصاريف العمليات | ١,٩٢٦,٢٩٨ | | ١,٧٧٧,٠٣٧ |
| صافي دخل العمليات | ١,٩٢٧,٠٦٣ | | ١,٤١٣,٥٢٨ |
| | | | |
| ( مصاريف ) إيرادات أخرى | | | |
| تبرعات | (٢٠,٣٩٢) | | (٢٠,٢٧١) |
| إيرادات ( مصاريف أخرى ) غير تشغيلية بالصافي | ١٣,٤٨٦ | ٢١ | (٢١,٢٦٢) |
| صافي مصاريف أخرى | (٦,٩٠٦) | | (٤١,٥٣٣) |
| صافي دخل السنة | ١,٩٢٠,١٥٧ | | ١,٣٧١,٩٩٥ |
| عدد الأسهم القائمة | ٦٠,٠٠٠ | | ٦٠,٠٠٠ |
| ربح السهم | ٣٢,٠ ريال سعودى | ٢٢ | ٢٢,٩ ريال سعودى |

**تعتبرالايضاحات المرفقة من (١) إلى (٣٥) جزءا من هذه القوائم المالية**

٢

</div>

البنك الأهلي التجاري
(شركة مساهمة سعودية)
قائمة المركز المالي كما في ٣١ ديسمبر ٢٠٠١م و ٢٠٠٠م

| | إيضاح | ٢٠٠١م<br>بالآلاف الريالات السعودية | ٢٠٠٠م<br>بالآلاف الريالات السعودية |
|---|---|---|---|
| **الموجودات** | | | |
| نقد وأرصدة لدى مؤسسة النقد العربي السعودي | ٣ | ٥,١٣١,٩٥٢ | ٤,١٧٥,٨٤٣ |
| أرصدة لدى البنوك والمؤسسات المالية الأخرى | ٤ | ٩,٤٢٩,٣٣٨ | ١٠,٤٣٣,٧٩٢ |
| استثمارات بالصافي | ٥ | ٤٠,١٠٣,٣٩٦ | ٣٨,٥٠٩,٨٤١ |
| قروض وسلف بالصافي | ٦ | ٣٧,٩٠٨,٢٧٣ | ٣٦,٥٩٢,٤٣٧ |
| إستثمارات في شركات زميلة وتابعة | ٥ | ١,٢٧١,١٧٥ | ٨١٥,٤٩٣ |
| عقارات أخرى بالصافي | ٧ | ١,٣٤٨,٤٥٥ | ١,٦٠٥,٣٧٩ |
| موجودات ثابتة بالصافي | ٨ | ١,٥٧٠,٠١٥ | ١,٠٩٣,٤١٩ |
| موجودات أخرى | ٩ | ١,٤٤٦,٥٠١ | ٢,١٧٨,١٣٣ |
| **مجموع الموجودات** | | ٩٨,٢٠٩,١١٤ | ٩٥,٩٠٤,٣٣٧ |
| **المطلوبات وحقوق المساهمين** | | | |
| **المطلوبات** | | | |
| أرصدة للبنوك والمؤسسات المالية الأخرى | ١١ | ١٠,٣٢٠,٣٦٧ | ١٣,٨٩٩,٧٠٣ |
| ودائع العملاء | ١٢ | ٧٨,٤٣٦,٥١٧ | ٧٥,٠١٧,٨٢٤ |
| مطلوبات أخرى | ١٣ | ٣,١٦٧,٢٠٥ | ٣,٠٤٤,٠٠٦ |
| **مجموع المطلوبات** | | ٩١,٩٢٤,٠٨٩ | ٩١,٩٦١,٥٣٣ |
| **حقوق المساهمين** | | | |
| رأس المال | ١٤ | ٦,٠٠٠,٠٠٠ | ٦,٠٠٠,٠٠٠ |
| احتياطي نظامي | ١٥ | ٢,٠٣٣,٨٩٩ | ٢,٠٣٢,٨٧٩ |
| خسائر متراكمه | | (٢,٠٨٣,٦٢٧) | (٤,٠٩٠,٠٧٥) |
| إحتياطيات أخرى | ١٦ | ٣٣٤,٧٥٣ | – |
| **مجموع حقوق المساهمين** | | ٦,٢٨٥,٠٢٥ | ٣,٩٤٢,٨٠٤ |
| **مجموع المطلوبات وحقوق المساهمين** | | ٩٨,٢٠٩,١١٤ | ٩٥,٩٠٤,٣٣٧ |
| حسابات نظامية | ٣٢ | ٦٢,٤٣٢,٧٠٥ | ٧٠,٠٢٦,٠٥٥ |

تعتبر الايضاحات المرفقة من (١) إلى (٣٥) جزءا من هذه القوائم المالية

<div dir="rtl">

ارنست ويونغ

السيد العيوطي وشركاه
محاسبون ومراجعون قانونيون
(عضو مورستيفنز انترناشونال ليمتد)

ص ب ١٩٩٤ جدة ٢١٤٤١
المملكة العربية السعودية

ص ب ٧٨٠ جدة ٢١٤٢١
المملكة العربية السعودية

## تقرير مراقبي الحسابات

**إلى السادة مساهمي**
**البنك الأهلي التجاري ــ شركة مساهمة سعودية**

لقد راجعنا قائمة المركز المالي للبنك الأهلي التجاري ( شركة مساهمة سعودية ) (" البنك") كما في ٣١ ديسمبر ٢٠٠١م وقوائم الدخل والتغيرات في حقوق المساهمين والتدفقات النقدية للسنة المنتهية فى ذلك التاريخ بما في ذلك الإيضاحات حول القوائم المالية . إن إعداد هذه القوائم المالية هو من مسئولية إدارة البنك وقد تم إعدادها من قبلهم وفقا لأحكام نظام الشركات السعودي ولمتطلبات نظام مراقبة البنوك ، وقدمت لنا مع كافة المعلومات والبيانات التي طلبناها . إن مسئوليتنا هي إبداء رأينا حول هذه القوائم المالية استنادا إلى أعمال المراجعة التي قمنا بها .

تمت مراجعتنا وفقا لمعايير المراجعة المتعارف عليها والتي تتطلب أن نقوم بتخطيط وتنفيذ أعمال المراجعة للحصول على قناعة معقولة بأن القوائم المالية خالية من الأخطاء الجوهرية . تشتمل أعمال المراجعة على فحص للأدلة ، على أساس العينة ، المؤيدة للمبالغ والإفصاحات التي تتضمنها القوائم المالية ، كما تشتمل على تقويم للمبادئ المحاسبية المتبعة والتقديرات الهامة المطبقة من قبل الإدارة و العرض العام للقوائم المالية . فى إعتقادنا أن مراجعتنا توفر درجة معقولة من القناعة تمكننا من إبداء رأينا حول القوائم المالية .

**فى رأينا أن القوائم المالية ككل :**

ــ تظهر بعدل ، من كافة النواحي الجوهرية ، المركز المالي للبنك الأهلي التجاري كما في ٣١ ديسمبر ٢٠٠١م ونتائج أعماله وتدفقاته النقدية للسنة المنتهية فى ذلك التاريخ وفقا لمعايير المحاسبة للبنوك التجارية الصادرة عن مؤسسة النقد العربي السعودي ومعايير المحاسبة الدولية.

ــ تتفق مع نظام الشركات السعودي ونظام مراقبة البنوك وعقد تأسيس البنك فيما يتعلق بإعداد وعرض القوائم المالية .

</div>

<div dir="rtl">

عن ارنست ويونغ

عن السيد العيوطي وشركاه
محاسبون ومراجعون قانونيون

د. عبدالله عبدالرحمن باعشن
ترخيص رقم (٦٦)

محمد العيوطي
ترخيص رقم (٢١١)

جدة في : ١٨ صفر ١٤٢٤هـ
الموافق : ٢٠ إبريل ٢٠٠٣م

</div>

البنك الأهلي التجاري
( شركة مساهمة سعودية )

القوائم المالية عن السنة المنتهية في ٣١ ديسمبر ٢٠٠١م

فهرس المحتويات

رقم الصفحة

تقرير مراقبي الحسابات
قائمة المركز المالي ١
قائمة الدخل ٢
قائمة التغيرات في حقوق المساهمين ٣
قائمة التدفقات النقدية ٤
إيضاحات حول القوائم المالية ٥ ـ ٣٤