EXHIBIT 8

FEDERAL OFFICE OF CRIMINAL INVESTIGATION

Meckenheim,
8/28/2003

ST 45-2 - 185/02

**EXPERT REPORT CONCERNING THE AREA**
**- FINANCIAL INVESTIGATIONS -**

relating to the judicial assistance request, ref. no. INV/10289/T09-PH (245), dated 8/27/2002 of the
"Office of the Prosecutor" (OTP) of the International Court of Criminal Justice for the
former Yugoslavia relating to the "Third World Relief Agency" (TWRA),
Vienna/Austria

MR/GER049960

2

## Table of contents

| 1. | INTRODUCTION | 4 |
|---|---|---|
| 1.1 | Statement of facts | 4 |
| 1.2 | Judicial assistance request no. 245 dated 8/27/2002 | 5 |
| 2. | EVALUATION | 6 |
| 2.1 | Available documents | 6 |
| 2.2 | Evaluation goal/Explanations | 6 |
| 2.3 | Evaluation results | 7 |
| 2.3.1 | General | 7 |
| 2.3.1.1 | Management board of the TWRA | 7 |
| 2.3.1.2 | Other representation relationships of the TWRA | 8 |
| 2.3.2 | Account no. 513-64476 of the TWRA at "Erste Österreichische Spar-Casse," Vienna/Austria | 10 |

| 2.3.2.1 | General | 10 |
|---|---|---|
| 2.3.2.2 | Inflows/Outflows | 10 |
| 2.3.2.3 | Ascertained connections to persons | 11 |
| 2.3.2.3.1 | Prince Selman Bin ABDUL-AZIZ | 11 |
| 2.3.2.3.2 | Wael Hamzah JELAIDAN | 13 |
| 2.3.2.3.3 | Elfatih Ali HASSANEIN | 15 |
| 2.3.2.3.4 | Sukarno Ali HASSANAIN | 16 |
| 2.3.2.3.5 | Dr. A. TOTONJI | 16 |
| 2.3.2.3.6 | Salim SABIC | 17 |
| 2.3.2.3.7 | Hasan CENGIC | 17 |
| 2.3.2.3.8 | IZETBEGOVIC | 19 |
| 2.3.2.3.9 | H.H. Sheik Mohamed BIN SAQAR | 19 |
| 2.3.2.3.10 | Sulaiman AL RAJHI | 20 |
| 2.3.2.3.11 | Saleh Alaabdulaziz ALRAIJI AND BROTHERS | 20 |
| 2.3.2.3.12 | Abdul Elah Salem BIN MAHFOUZ | 21 |
| 2.3.2.3.13 | Abdul Qader HAFEZ | 21 |
| 2.3.2.3.14 | Mahir HADZIAHMETOVIC | 21 |
| 2.3.2.3.15 | Alem MUSOVIC | 22 |
| 2.3.2.3.16 | Mrs. Sedzida SILAJDZIC | 22 |
| 2.3.2.3.17 | Tinjic DZEVDET | 23 |
| 2.3.2.3.18 | Dieter Walter HOFMANN | 23 |
| 2.3.2.3.19 | Marcel FAUVET, F-95500 Gonesse | 24 |

| 2.3.2.4 | Ascertained connections to companies | 24 |
|---|---|---|
| 2.3.2.4.1 | Multicom Information Systems Ltd., P.O. Box 254, FL-9490 Vaduz/Liechtenstein | 24 |
| 2.3.2.4.2 | Tecna Corp., Rawalpindi, Pakistan | 27 |
| 2.3.2.4.3 | Albert Edelmann, Im Pottaschwalt 18, 66836 St. Ingbert | 28 |
| 2.3.2.4.4 | SKD Bavaria Verlag, Triebstr. 13, 80993 München | 29 |
| 2.3.2.4.5 | Tatex Trading GmbH, Dorfstr. 15, 25597 Moordiek | 29 |
| 2.3.2.4.6 | Fahim SEJARI, Carl-Benz-Str. 5, 85235 Odelzhausen | 30 |
| 2.3.2.4.7 | IFA Faisal Finance, Switzerland S.A. | 30 |
| 2.3.2.4.8 | Teknox + Trading SA Pagani + Wullschlleg SA, Via Alla Campagna 29, 6904 Lugano, Switzerland | 31 |
| 2.3.2.4.9 | Kupex Trading | 31 |
| 2.3.2.4.10 | Hemerson International Trading, Comp Tuskanac 39, 41000 Zagreb | 31 |
| 2.3.2.4.11 | Corberg Holdings, Neuchatel | 32 |
| 2.3.2.4.12 | Eksim Foreign Trade Inc., Istanbul | 32 |
| 2.3.2.4.13 | Feroprom Ltd. Domestic Trade, Prag | 33 |
| 2.3.2.4.14 | Megatti D.O.O. Zagreb, 41000 Zagreb | 33 |
| 2.3.2.4.15 | Mulalic Azem, T.M.T. Tesanj, Bosnia | 34 |
| 2.3.2.4.16 | Vanotti Partner, Postfach 95, 5400 Ennetbaden/CH | 35 |

| | | |
|---|---|---|
| 2.3.2.4.17 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia | 35 |
| 2.3.2.4.18 | Adriano Corsi S.R.L., Sovenca 20, I-34070 S. Floriano del Collio | 36 |
| 2.3.2.4.19 | Al Rahji Banking + Investment Corp., Riyadh, Saudi Arabia | 36 |
| 2.3.2.4.20 | Islamic Investment Co. | 37 |
| 2.3.2.4.21 | Ali Abdulwahab Sons \| Co. | 37 |
| 2.3.2.4.22 | Holder | 38 |
| 2.3.2.5 | Ascertained connections to other organizations | 38 |
| 2.3.2.5.1 | IIRO | 38 |
| 2.3.2.5.2 | Islamic Charity Fund | 38 |
| 2.3.2.5.3 | Islamic Circle of North America | 39 |
| 2.3.2.5.4 | Islamic Society of North America | 39 |
| 2.3.2.5.5 | King Faisal Foundation | 40 |
| 2.3.2.5.6 | Merhamer Relief Organization | 40 |
| 2.3.2.5.7 | Muslim National Counsil of Sanjak 1. Mai, 36300 Novi Pazar Sanjak, Turkey | 40 |
| 2.3.2.5.8 | Islamic World Committee | 41 |
| 2.3.2.5.9 | Deutsch Islamisches Hilfswerk, Lennestadt | 43 |
| 2.3.2.5.10 | Islamic Relief Agency, Ackerstr. 17, 90443 Nürnberg | 44 |
| 2.3.2.5.11 | Daam Muslim Al Bosniya (Dib), Abu Dhabi | 44 |
| 2.3.2.5.12 | UK Islamic Mission Relief Fund | 45 |
| 2.3.2.5.13 | Taibah International Aid Association | 46 |
| 2.3.2.5.14 | The Humanitarian Relief Agency | 46 |
| 2.3.2.5.15 | Human Relief International, 32-34 Cricklewood Broadway, London | 46 |
| 2.3.2.5.16 | Somalia and Bosnia Herzogovina Relief Stricken Committee, P.O. Box 248, Bahrain | 47 |
| 2.3.2.5.17 | Solidarity Committee for Muslim Bosnia, Jakarta | 47 |
| 2.3.2.6 | Other ascertained transactions | 47 |
| 2.3.2.6.1 | Payments to other accounts of the TWRA | 47 |
| 2.3.2.6.2 | Transactions in connection with institutions of the government of Bosnia and Herzegovina | 52 |
| 2.3.2.6.3 | Sacide Silayci, Istanbul | 53 |
| 2.3.2.7 | Miscellaneous dispositions | 53 |
| 2.3.2.7.1 | Cash deposits | 53 |
| 2.3.2.7.2 | Cash withdrawals | 53 |
| **2.3.3** | **Account no. 004-65151 of the TWRA at "Die Erste Österreichische Spar-Casse," Vienna/Austria** | **54** |
| 2.3.3.1 | General | 54 |
| 2.3.3.2 | Inflows/Outflows | 55 |
| 2.3.3.3 | Ascertained connections to persons | 56 |
| 2.3.3.3.1 | Elfatih Ali HASSANEIN | 56 |
| 2.3.3.3.2 | Sukarno Ali HASSANEIN | 56 |
| 2.3.3.3.3 | Dr. A. TOTONJI | 56 |
| 2.3.3.3.4 | H.H. Sheik Mohamed BIN SAQAR | 57 |
| 2.3.3.4 | Ascertained connections to companies | 57 |
| 2.3.3.4.1 | Megatti-A Metallverarbeitung | 57 |
| 2.3.3.4.2 | Ali Abdulwahab Sons + Co. Kuwait | 57 |
| 2.3.3.4.3 | Lirax AG, Switzerland | 57 |
| 2.3.3.5 | Ascertained connections to other organizations | 58 |
| 2.3.3.5.1 | WAMY, Jeddah | 58 |
| 2.3.3.5.2 | Islamic Charity Fund | 58 |
| 2.3.3.5.3 | Merhamet Relief Organization | 58 |
| 2.3.3.5.4 | Muslim National Counsil of Sanjak 1. Mai 126, 36300 Novi Pazar Sanjak, Turkey | 58 |
| 2.3.3.5.5 | Islamic Relief Agency | 59 |
| 2.3.3.5.6 | International Islamic Charitable Organization, Kuwait | 59 |
| 2.3.3.6 | Other ascertained transactions | 59 |
| 2.3.3.6.1 | Transactions from other accounts of the TWRA | 59 |
| 2.3.3.6.2 | Government of Bosnia | 59 |
| 2.3.3.7 | Cash deposits/withdrawals | 60 |
| **2.3.4** | **Other ascertained documents** | **60** |
| **3.** | **CONCLUSION/EVALUATION** | **61** |

MR/GER049962

4

**1.      Introduction**
**1.1     Factual situation**

The Office of the Prosecutor (OTP) of the International Court of Criminal Justice for the Former Yugoslavia (IStGHJ) is investigating concerning suspicion of serious violations of humanitarian international law that have been committed in the territory of the former Yugoslavia since 1991. The investigations are concentrated on the allegedly illegal activities of the army of Bosnia and Herzegovina, in particular, the question of guilt relating to high-ranking leaders from both the military and political sector in the former Republic of Bosnia and Herzegovina (BuH). **In the course of this investigative proceeding, activities of an organization by the name of "Third World Relief Agency (TWRA)," headquartered in Vienna/Austria, have become known. This organization was purportedly an office that provided the people of Bosnia and Herzegovina with humanitarian assistance during the war in the former Yugoslavia.**

The TWRA became known in an investigative proceeding of the

**Office of the Munich I State Attorney.**
**ref. no. 114 Js 4074/93.**

against

**Senad SAMINPASIC,**
**born on 10/26/1955 Tuzla,**

concerning suspicion of violation of the War Weapons Embargo Act (KWKG), among other things. The police agency that handled the matter was the

**Bavarian State Office of Criminal Investigation (BLKA)**
**Department 626**
**Person handling the matter: Lorenz, KHK [Detective Superintendent]**
**Journal no. 0355-000027-93/7**
**Orleansstr. 34**
**81667 München.**

The investigations are directed against a Yugoslavian/Albanian group of perpetrators who are suspected of, among other things, having violated the Armaments Act (WaffG) and the Weapons of War Control Act (KWKG). In the course of these investigative proceeding by the BLKA, connections were ascertained between the perpetrator group and the association

**"Third World Relief Agency - Verein zur Unterstützung der 'Dritten Welt'"**
**[Third World Relief Agency - Association for the Support of the 'Third World'], (TWRA)**
**Vienna/Austria**

MR/GER049963

5

**Chairman:**
**Dr. Elfatih Ali HASSANEIN,**
**born on 1/1/1946,**

**Treasurer:**
**Sukarno Ali HASSANEIN,**
**born on 10/1/1959.**

On the basis of a judicial assistance request of the Office of the Munich I State Attorney, executive measures were implemented, and extensive documents seized, in Austria on 9/5 and 9/26/1996 relating to, among others, the TWRA and its responsible persons.
The investigative proceeding of the Office of the Munich I State Attorney was suspended by order dated 12/21/1998 in accordance with § 170 par. 2 StPO [Code of Criminal Procedure], because it was not possible to establish sufficient criminal suspicion.

**1.2      Judicial assistance request no. 245 dated 8/27/2002**
Following an initial inspection of the documents from the investigative proceeding of the Office of the Munich I State Attorney, the assigned investigative group OTP ascertained that the information could be of great significance for the investigations there. For example, it was possible, among other things, to ascertain high monetary sums to the TWRA from the Islamic world. In addition, it was ascertained that large payments and dispositions from the TWRA's account were only allowed to be made with the consent of the president of the Presidium of the Republic of Bosnia and Herzegovina, Alija IZETBEGOVIC.
The majority of the documents from the investigative proceeding of the Office of the Munich I State Court are drafted in German or translated into German, and the investigative group does not have the necessary specialized knowledge to evaluate the financial documents. Therefore the OTP filed a judicial assistance request with the government of the Federal Republic of Germany, which was approved by the Federal Ministry of Justice on 10/2/2002, which delivered to the Federal Office of Criminal Investigation ST 44 (now ST 45) for handling.

MR/GER049964

6

## 2.     Evaluation
### 2.1     Available documents

Sixteen folders from the investigative files of the Office of the Munich I State Attorney were taken over for the purpose of handling of the judicial assistance request. In addition to a large portion of the investigations of the BLKA against SAMINPASIC, these investigative files contain all of the documents that were sent by the Austrian authorities in connection with the judicial assistance. This also includes extensive documents concerning two accounts of the TWRA that were maintained with "Erste Österreichische Spar-Casse-Bank." In addition, there are the exhibits that were impounded by the Austrian authorities in connection with the TWRA or its responsible persons.

### 2.2     Evaluation goal/Explanations

The available documents were evaluated in accordance with the judicial assistance request of the OTP from the standpoint of the financial investigations. The focus of the handling here was on the evaluation of two accounts, concerning which the entirety of the documents, including individual records, were available. These data were entered completely and identically into an Excel table for account no. 513-64476, in order that it was possible to reconstruct the history of the account. Concerning account no. 004-65151, only a portion of the individual records were requested from the bank in the course of the earlier investigative proceeding. The consideration of the amount involves the prominent transactions and international transactions. These relevant transactions are now likewise available in tabular form. Excerpts from these tables or inserted into this report on the factual situation. The documents concerning an additional, already dissolved, account no. 501-16185 at "Erste Österreichische Spar-Casse" had already been destroyed by the time of the investigative proceeding of the BLKA, because the statutory retention period there had already been exceeded.

The following evaluation results represent the current factual situation in the handling of the judicial assistance request. In the following, the important results of the account evaluations from our standpoint, such as the internal regulations of the TWRA, the origin and use of the funds and the monetary flows, measured according to the goals and interests of the investigations of the OTP. It is pointed out that the available documents contain different spellings of names and institutions, which have been adopted in identical form in the evaluation. The umbrella term "Account-maintaining banking institution" listed in the tables describes the bank that was indicated as the "Principal Bank" of the individual records.

MR/GER049965

7

This can be the account-maintaining banking institution or the correspondent bank in the case of international wire transfers.

The sequence of the listed persons, companies and organizations with respect to the evaluated accounts is determined according to the importance for purposes of the OTP from a local standpoint.

**2.3     Evaluation results**
**2.3.1   General**
**2.3.1.1 Management board of the TWRA**

According to information from the Austrian authorities from 1994, the

**Third World Relief Agency (TWRA)**
**Verein zur Unterstützung der 'Dritten Welt'"**
**[Third World Relief Agency - Association for the Support of the 'Third World'],**
**1040 Vienna, Prinz-Eugenstrasse 36/4/2**

was formed in February 1987 as a humanitarian aid organization. The following management board members are identified from an available excerpt of the association registry of the Federal Police Directorate, Vienna, from 1989:

| | | |
|---|---|---|
| **Chairman:** | **Dr. Elfatih Ali HASSANEIN,** | |
| | **born on** | **1/1/1946,** |
| | **residing at** | **Praterstr. 47/3/3, 1020 Vienna** |
| | | |
| **Deputy:** | **Fouad ELAGABANI,** | |
| | **born on** | **8/23/1942,** |
| | **residing at** | **Am Kaisermühlendamm 103/3/27, 1220 Vienna** |
| | | |
| **Secretary:** | **Mohamed ZAROUG,** | |
| | **born on:** | **3/1/1962** |
| | **residing at** | **Weintraubeng. 24/2/56, 1020 Vienna** |
| | | |
| **Treasurer:** | **Kamal ABDALLA,** | |
| | **born on** | **1/1/1959,** |
| | **residing at** | **same as ZAROUG, Weintraubeng. 24/2/56, 1020 Vienna.** |

The residential address of Dr. Elfatih Ali Hassanein, Praterstr. 47/3/3, 1020 Vienna, was indicated as the association headquarters of the TWRA.

The Federal Ministry of the Interior in Vienna informed the BLKA in 1995 that the association headquarters of the TWRA was located at Prinz-Eugenstrasse 36/4/2 in Vienna. In addition to Dr. Elfatih Ali Hassanein, his brother

| | | |
|---|---|---|
| | **Sukorno Ali HASSANEIN,** | |
| | **born on** | **10/1/1959 Sudan,** |
| | **residing at** | **Meidlinger Hauptstr. 76/3, Vienna,** |

as active as the treasurer of the TWRA.

MR/GER049966

8

Both are active on the management board of the "Islamic Relief Organization" in Vienna, which was in dissolution at that time. In addition to the HASSANEIN brothers, this letter also lists

**Mohamed Elhassan Mohamed Ahmed Iman,**
**born on          1963 Sudan,**

and

**Amad Eldin Abd Elrahman Mohmed Ali,**
**born on          1958 Sudan,**
**residing at      both residing, like Sukorno Ali HASSANEIN,**
**above, at Meidlinger Hauptstr. 76/3, Vienna**

as management board members. The communication also lists an office of the TWRA at Karolinengasse 25/2/2+3 in Vienna.

The documents sent by the Austrian authorities include a letter concerning a discussion on 9/14/1993 at the Hotel "President" in Geneva. The following persons are listed as present:

**Alija IZETBEGOVIC, President of the Republic of Bosnia and Herzegovina**
**Ejup GANIC, Deputy to the President of the Republic of Bosnia and Herzegovina**
**Haris SILAJDZIC, the government's Foreign Minister**
**Dr. Elfatih Ali HASSANEIN, Director of the TWRA association.**

According to this letter, it was decided that the management board of the TWRA would be expanded by two new members

**Irfan LJEVAKOVIC**

and

**Djurdjevic DERVIS.**

### 2.3.1.2  Other representative relationships of the TWRA

According to an available letter dated 7/10/1992, signed by the aforementioned Haris SILAJDZIC, Foreign Minister of Bosnia Herzegovina, *"Dr. Elfatih Ali HASSANEIN, head of the Third World Relief Agency, is authorized to receive donations for refugees from Bosnia-Herzegovina. According to this letter, Mr. HASSANEIN is also authorized to make payments for the needs of refugees, transfer funds to the headquarters of the Republic of Bosnia-Herzegovina in Bosnia, Croatia, Slovenia and elsewhere and deliver food, clothing, blankets, tents, medicine and medical equipment and spending money."*

MR/GER049967

9

In addition to this power of attorney and the already described representative relationships of the association, the documents include a letter dated 1/1/1994 (according to notation signed by the President of the Presidium of Bosnia-Herzegovina Alija IZETBEGOVIC) from the so-called "Fund for the Assistance of the Muslims of Bosnia and Herzegovina" with account no. 513-64476 at "Erste ÖSC Bank" in Vienna. It is stated in this letter that the fund is managed by a committee that consists of five members. The President of the fund is Dr. El Fatih Ali HASANEIN. Other members of the committee are: Hasan CENGIC, Irfan LJEVAKOVIC, Husein ZIVALJ and Dervis DJURDEVIC. The substantial component of the letter is a provision concerning the decision on payments.

According thereto, payments up to 1,000 U.S. dollars (USD) can be made by the President. Payments up to USD 500,000 are made by at least three members of the fund. Payments over USD 500,000 are made with the consent of the President Alija IZETBEGOVIC.

According to this letter, the resources of the fund may only be used for the intended purposes and under strict principles of frugality.

A geographic division of the donation collections is documented in another undated letter on the letterhead of Stranka Demokratske Akcije (SDA), the party of Alija IZETBEGOVIC, signed by Salem SHABIQ, representative of the President of the Islamic party. According thereto, *"Salem SHABIQ is responsible for the material donations from Europe and Dr. Al Fatch Ali HASSANEIN is responsible for the donations from the Islamic and Arab world. Both issue receipts and disburse the donations in accordance with instructions. In addition, the needs at the allied offices and the information services are assumed by Hasan Omar SBAHITE."* Acct. no. 004-65151 at "Erste Österreichische Spar-Casse" in Vienna is indicated as the donation account number.

MR/GER049968

10

### 2.3.2 Account no. 513-64476 of the TWRA at "Erste Österreichische Spar-Casse," Vienna/Austria.

#### 2.3.2.1 General

According to the account opening application, account no. 513-64476, which is maintained in U.S. dollars, was opened on 10/12/1992. The account holder was the "Third World Relief Agency." The chairman of the TWRA DR. Elfatih Ali HASSANEIN and treasurer Sukarno Ali HASSANEIN were listed as authorized signatories. Starting 6/23/1993, the following were entered as additional authorized signatories of the TWRA:

> **Salim SABIC,**
> **no further personal information known,**

and

> **Hasan CENGIC,**
> **born on 8/30/1957.**

CENGIC is, according to our knowledge, the imam of the Zagreb mosque and co-founder of SDA, the party of the President of Bosnia-Herzegovina Alija IZETBEGOVIC. The account documents for the period from 5/22/1992 through 9/6/1995 are available from the former investigative proceeding. A total of 803 transactions on the account were ascertained for the review period. It was not possible to ascertain any dispositions that serve the maintenance of the association (rent, public utilities, taxes, contributions, etc.). Aside from the respective banks, sporadic entries do not reveal the sender/recipient or any entry text.

#### 2.3.2.2 Inflows/Outflows

A total of 287 wire transfers, check credits and deposits in the total amount of US$ 212,045,360.63 were ascertained for the review period. During the same period, a total of 516 wire transfers, check debits and disbursements in the total amount of US$ 207,178,578.14 were ascertained during the same time period.

The following balance sheet for this account, divided according to years, is revealed for this review period:

MR/GER049969

11

| Year of entry | Credit/Debit entries: | Result | |
|---|---|---|---|
| 1992 | Debit<br>Credit | | -36,646,387.78 US$<br>49,263,281.74 US$ |
| **1992 result** | | | **12,616,893.96 US$** |
| 1993 | Debit<br>Credit | | -108,871,714.85 US$<br>99,660,256.86 US$ |
| **1993 result** | | | **-9,203,457.99 US$** |
| 1994 | Debit<br>Credit | | -44,679,905.84 US$<br>41,467,705.43 US$ |
| **1994 result** | | | **-3,212,200.41 US$** |
| 1995 | Debit<br>Credit | | -16,980,569.67 US$<br>21,646,116.60 US$ |
| **1995 result** | | | **4,665,546.93 US$** |
| | | | |
| **Overall result** | | | **4,866,782.49 US$** |

### 2.3.2.3  Ascertained connections to persons

In the course of the evaluation of the various senders and recipients of transactions, it was possible to ascertain a number of persons. Therefore, only the several persons who appear relevant to the handling of the matter will be addressed in the following.

### 2.3.2.3.1 Prinz Selman Bin ABDUL-AZIZ

In the condensed account overview, it was possible to ascertain 27 wire transfers in the total amount of US$ 120,447,930.13, in which Prince Selman Bin ABDUL-AZIZ or an organization that can be imputed to him is entered as the sender.

| No. | Date of entry | Sender/Recipient | Banking institution at which the account is maintained | Entry text | Sum in US$ |
|---|---|---|---|---|---|
| 36 | 7/15/1992 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Vienna | Donation | 7,460,662.53 US$ |
| 44 | 7/24/1992 | Prince Fallmann Bin Abdull Abdiz | Creditanstalt-Bankverein, Vienna | | 1,699,994.23 US$ |
| 55 | 8/18/1992 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Vienna | | 6,128,393.75 US$ |
| 61 | 8/27/1992 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Vienna | | 3,197,404.70 US$ |
| 90 | 10/1/1992 | Che Covernor Riyad HRH Prince Salman Bin Abdul Aziz | Creditanstalt-Bankverein, Vienna | | 2,131,590.63 US$ |
| 113 | 11/2/1992 | Governor of Riyadh Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Vienna | | 1,398,855.96 US$ |
| 128 | 11/26/1992 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Vienna | | 2,664,501.98 US$ |
| 163 | 1/7/1993 | H.R.H. Prince Salman Bin Abdul Aziz Alsaud | Creditanstalt-Bankverein, Vienna | | 1,865,150.95 US$ |
| 195 | 2/9/1993 | HRH Prince Salman Bin Abdul Azziz | Creditanstalt-Bankverein, Vienna | | 1,865,142.66 US$ |
| 269 | 4/23/1993 | Prince Salman Bin Abdul Aziz Governor of Riad/City | | | 9,999,961.19 US$ |
| 295 | 5/11/1993 | Prince Salman Bin Abdul Aziz | Creditanstalt-Bankverein, Vienna | | 2,666,628.12 US$ |

MR/GER049970

12

| No. | Date of entry | Sender/Recipient | Banking institution at which the account is maintained | Entry text | Sum in US$ |
|---|---|---|---|---|---|
| 315 | 5/27/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh City | Creditanstalt-Bankverein, Vienna | | 2,666,628.33 US$ |
| 334 | 6/16/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh City | | | 19,999,989.15 US$ |
| 378 | 7/21/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh City | Creditanstalt-Bankverein, Vienna | | 1,866,630.13 US$ |
| 384 | 7/28/1993 | Prince Salman Bin Abdul Acid Jeddah | Creditanstalt-Bankverein, Vienna | | 1,333,297.28 US$ |
| 416 | 8/10/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh | Chase Manhattan Bank, New York | | 6,666,656.21 US$ |
| 430 | 8/18/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh | Chase Manhattan Bank, New York | 20100510093 | 2,133,322.79 US$ |
| 444 | 8/31/1993 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz) | Chase Manhattan Bank, New York | 20100530193 TLX no. 114012 Bank routing no. 20111 17.50 fee deducted | 1,866,637.74 US$ |
| 445 | 9/1/1993 | Prince Salaman Bin Abdulaziz, Governor of Riyadh | Chase Manhattan Bank, New York | | 6,666,665.12 US$ |
| 490 | 11/9/1993 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz) | Chase Manhattan Bank, New York | 20100651893  17.50 fee deducted | 1,866,637.74 US$ |
| 549 | 2/16/1994 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz Governor of Riyadh) | Chase Manhattan Bank, New York | SCB20100185194 17.50 fee deducted | 799,971.34 US$ |
| 553 | 2/24/1994 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz Governor of Riyadh) | Chase Manhattan Bank, New York | SCB20100201794 17.50 fee deducted | 3,999,971.40 US$ |
| 581 | 4/5/1994 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz Governor of Riyadh) | Chase Manhattan Bank, New York | | 9,999,971.12 US$ |
| 593 | 5/2/1994 | Hrh Prince Salman Bin Abdulaziz | Bank of America, New York | | 169,973.36 US$ |
| 604 | 5/10/1994 | High Commission for Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz Governor of Riyadh) | Chase Manhattan Bank, New York | | 9,999,988.41 US$ |
| 610 | 5/17/1994 | Rem. Main Br. Batha Riyadh Details Prince Salman Bin Abdulaziz Governor of Riyadh | Chase Manhattan Bank, New York | For Coll. Relief for Bosnia and Herzog. | 5,333,321.80 US$ |
| 776 | 7/11/1995 | National Commercial Bank Main BR Batha 201 Riyadh | Chase Manhattan Bank, New York | BK Code Blz 20111 Ref. Collecting Relief for Bosnia and Herzog (Prince Salman Bin Abdulaziz Rem Ref.: Mo 950710 000832 001 | 3,999,985.21 US$ |
| | | | | Total sum | 120,447,930.13 US$ |

Prince ABDUL-AZIZ is, according to our knowledge, a member of the Saudi Royal Family and Governor of the Province surrounding Riyadh/Saudi Arabia. He is the founder of the "Saudi High Commission for Aid to Bosnia," which is supported by King FAHD, among others.

The available documents include minutes that are directed to Alija IZETBEGOVIC, President of the Presidium of the Republic of Bosnia and Herzegovina and that report on the activities of the "International Conference on the Protection of Human Rights in Bosnia and Herzegovina." The minutes list, among other things, a trip by a delegation to the Arab region from 10/11/1992 to 10/17/1992.

MR/GER049971

13

In addition to Dr. Elfatih Ali HASSANEIN and Salim SABIC, the trip included Mustafa CERIC. CERIC was, according to these minutes, the main imam of the Zagreb mosque. The reason for the trip was apparently to organize financial support as political and humanitarian aid for the Muslims of Bosnia and Herzegovina in the Arab region. There were, among other things, discussions with and receptions by various members of the Saudi Royal Family, such as Konig Fehd ibn ABDULAZIS, the Defendant Minister, the Governor of the Province Mecca, Prince Selman ibn ABDULAZIZ and the President of the United Arab Emirates. In the course of these discussions there were said to be numerous promises by the hosts, the content of which is not further stated. It is expressly stated in the minutes that the conference was not organized by the government. The minutes are signed by HASSANEIN and CERIC.

The documents also include a letter to Prince Salman Ben ABDUL AZIZ, in which a donation of US$ 1 billion is requested and in which it is stated that a first installment of US$ 400 million is urgently needed. This letter, which is on the letterhead of the International Conference on the Protection of Human Rights in Bosnia and Herzegovina, is signed by twelve persons, including HASSANEIN and SABIC.

## 2.3.2.3.2 Wael Hamzah JELAIDAN

As part of the analysis six transactions were found in connection with one Wael JELAIDAN. Among them were two transfers to the account of the TWRA with amounts of 3,999,998.55 USD and 1,999,987.75 USD. Also listed were four transfers from the aforementioned account to account number 573301587 of Bank Austria in Vienna to the amount of 7,058,973.20 USD. Mentioned in all four transfers from the account of the TWRA are among other things "Debt repayment Hasan Cengic".

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|----------|-------------|-------------------|----------------------|---------|--------------|---------------|
| 256 | 4/7/93 | Wael Jelaidan Acct. no. 573301587 | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -960,000.00 USD |
| 261 | 4/9/93 | Wall Jelaidan [sic] Acct. no. 573301587 | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -98,973.20 USD |

**MR/GER049972**

14

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 294 | 5/11/93 | Wael Jelaidan Acct. no. 573301587, Account with: Bank Austria | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -2,000,000.00 USD |
| 356 | 6/30/93 | Wael Jelaidan Acct. no. 573301587 | Bank Austria (Former Oelb), Vienna | 573301587 | USD 4,000,000. -- less bank charges Debt repayment Hasan Cengic | -4,000,000.00 USD |
| 408 | 8/4/93 | Wael Hamzah Jelaidan Ayman Jelaidan House SA-AI Salamah Jeddah | Bank Austria (Former Oelb), Vienna | | Retransfer | 3,999,989.55 USD |
| 636 | 7/8/94 | Wael Hamzah Jelaidan Vereinsstiege 4/13 1090 Vienna | Bank Austria AG, Vienna | | Contributions balance | 1,999,987.75 USD |

In this regard it was established that the person

**Wa'el Hamza JULAIDAN**
**date of birth 1/22/1958 Al-Madinah/Saudi Arabia**
**Saudi Arabian passport no. A- 992535**

can be found under different spellings **on international sanction lists issued by the United Nations, the European Union and the United States.** It concerns specifically UN resolution no. 1333 (the so-called Al-Qaeda list), EC Ordinance EG-VO 881 and Presidential Executive Order PO 13224 of United States. The objective of these international sanctions is to deprive terrorists worldwide of a financial basis by freezing accounts and confiscating other assets of the person/organizations. Listing them is also to prevent the entry and travel of the persons in question.

A person Wael Hamza JULAIDAN is also on the so-called **"Golden Chain List" as a recipient of contributions to Al-Qaeda.** This list was found according to the US authorities when actions were taken against the Benevolence International Foundation in Sarajevo in March 2002. **According to information from the US, Wael Hamza JELAIDAN is the former general secretary of the organizations "Muslim World League" and the "Rabita Trust" in Pakistan and is supposedly a partner and aid to Bin Laden.** In the meantime the assets of JULAIDAN and/or "Rabita Trust" have been frozen according to US information. This is confirmed also by the 9/11/2001 report of the U.S. Congress.

**MR/GER049973**

15

A person by the name of "Wa'el Hamza JALAIDAN" and the organization "Rabita Trust" are specified among others as defendants in a civil suit by several hundred survivors of the attacks of 9/11/2001. With this suit the plaintiffs endeavor to take legal action at the "United States District Court for the District Of Columbia" against presumed organizers, financiers and other direct and indirect supporters of Islamic terrorism. The complaint is published on the Internet at www.judicialwatch.org/cases/97/wtccopm.htm.

It cannot be seen definitively from this standpoint how the persons "JELAIDAN", "JULAIDAN" and "JALAIDAN" are associated. It is assumed however that they are identities of persons.

### 2.3.2.3.3 Elfatih Ali HASSANEIN

Within the auditing period a total of four transfers could be found that point to Dr. El-Fatih Ali HASSANAIN. Based on the posting text three of the transfers concern the "transfer of contribution monies". The total amount of those transactions is 4,599,684.74 USD. The transfers were made within the period 9/30/1992 to 3/2/1993.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 86 | 9/29/92 | Hassanein Elfatih Ali Dr. | | | #amount of the contribution monies of 8/18/92 | 500,000.00 USD |
| 124 | 11/19/92 | Hassanein Elfatih Ali Dr. | | | Balance of contribution monies erroneously transferred to this account | 3,000,000.00 USD |
| 204 | 2/26/93 | UBAF, London paid by Elsayed Elfatih Ali Hassanin | Creditanstalt-Bankverein, Vienna | | Contributions | 1,499,684.74 USD |
| 769 | 6/27/95 | Elfatih Hassanein Turkey Acct. no. 141872 Account with: //CH 268591 Al Barak Tuek Buyukdere Caddesi 78 80290 Mecidiyekoy | Citibank, New York | 141872 | | -1,001,286.18 USD |

On 6/27/1995 a transfer appeared to account no. 141872 at Al Barak Tuek, Kuyukdere Caddesi 78, 80290 Mecidiyekoy. Specified as a recipient of an amount of 1,001,286.18 USD is Elfatih HASSANEIN. No further information about the transactions is available.

**MR/GER049974**

16

For HASSANEIN there is here, in addition to what was attained from the investigations of the BLKA at that time, an inquiry by Interpol Sarajevo from the year 2002 in connection with the investigations on account of the suspicion of money laundering. Also mentioned therein besides HASSANEIN and the TWRA is an EL NAIM, Osama, date of birth 10/5/1965.

### 2.3.2.3.4 Sukarno Ali HASSANAIN

As part of the analysis three transfers to an account number 30354226 of "Ersten Österreichischen Sparcasse" [First Austrian Savings] were found for the auditing period. Sukarno Ali HASSANAIN is listed as a recipient for this account.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 770 | 6/28/95 | Hassanain Sukarno Ali Acct. no. 00030354226 | First Austrian Savings | 30354226 | | -10,020.87 USD |
| 789 | 8/9/95 | Hassanain Sukarno Ali Acct. no. 00030354226 | First Austrian Savings | 30354226 | TWRA | -10,000.00 USD |
| 800 | 8/28/95 | Hassanain Sukarno Ali Acct. no. 00030354226 | First Austrian Savings | 30354226 | Office expenses | -10,000.00 USD |
| | | | | | Total amount: | -30,020.87 USD |

### 2.3.2.3.5 Dr. A. TOTONJI

A total of seven transfers amounting to 90,143.19 USD could be found from a sender with this name.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Posting text | Amount in USD |
|---|---|---|---|---|---|
| 60 | 8/27/92 | Dr. A. Totonji | Österr. Postsparkasse, [Austrian Postal Bank] Vienna | Bny Cust Rrn – Pon/1909307 | 9,977.38 USD |
| 91 | 10/6/92 | Dr. A. Totonji | Chase Manhattan Bank, New York | Pon/1935081 Acc. Yr. Graben 21 101 Vienna Austria Rcvd via Chips Psn/Ssn 003004/139965 | 5,017.43 USD |
| 100 | 10/14/92 | Dr. A. Totonji | Girokredit Bank (Former GZ), Vienna | | 977.81 USD |
| 187 | 1/29/93 | Dr. A. Totonji | Bank Austria (Former Z) | Pon 2022623 | 44,978.79 USD |
| 219 | 3/15/93 | Dr. A. Totonji | Bank Austria (Former Z), Vienna | | 26,611.29 USD |
| 289 | 5/7/93 | Dr. A. Totonji | Creditanstalt-Bankverein, Vienna | | 1201.67 USD |
| 317 | 5/28/93 | Dr. A. Totonji | Republic Nat. Bank of N.Y., New York | Rest of Bank Info YR A-1011 Vienna Austria Branch F-F-C Attn. Yr. Third World Relief Agency/AC-00465151 Br Sw21 Pon/2113125 | 1,378.82 USD |
| | | | | Total amount: | 90,143.19 USD |

A sender by the name of Dr. Ahmad or Ahmed TOTONJI also deposited money into the examined account no. 004-65151 (see point 2.3.3). Internet research showed that this name is mentioned as the holder of management positions in various North American Islamic organizations. A person by the name of "Ahmed TOTONJI" is being sued among others as a defendant in the civil suit listed under point 2.3.2.3.2 by several hundred survivors of the attacks of 9/11/2001 before US court.

**MR/GER049975**

17

No further information about the person or the transactions shown is available.

### 2.3.2.3.6 Salim SABIC

As part of the analysis of the aforementioned accounts, a transaction was found that is connected to a person authorized to dispose of the account, one SABIC. In this transfer of 549,989.17 USD dated 1/8/1993, SABIC is entered as a sender. No more information about this transaction and SABIC is known.

### 2.3.2.3.7 Hasan CENGIC

Twenty-two transactions debited from the examined account were found for the auditing period. The name of CENGIC can be found in every posting text; he is not listed as a recipient or a sender. He was authorized to dispose of this account as of 6/23/1993. Four payments to the aforementioned Wael JELAIDAN with the posting text "Debt repayment Hasan Cengic" stand out. The transactions total a total amount of 11,057,237.36 USD.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 147 | 12/18/92 | Koncar Inzenjering Za Industriju Zagreb Acct. no. 2573184 03654435 | Zagrebacka Banka, Zagreb | 257318403654435 | Acct. no. 812-35026 Heating appliances for Bosnia Hassan Cengic | -141,462.89 USD |
| 153 | 12/23/92 | Multicom Informationsystem Ltd. Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Equipment for information center in Rep. of Bosnia for the coordination of humanitarian aid and supplies for refugees Hasan Cengic | -1,001,320.02 USD |
| 165 | 1/8/93 | Dusky Vienna Acct. no. 09522175000 | CA-BV Stephansplatz | 9522175000 | For supply of sugar to Bosnia Hasan Cengic | -150,237.21 USD |
| 168 | 1/11/93 | Kozasko Tekstilni Kombinat Visoko Acct. no. 160347200 | //BL50010111 Koexim Frankfurt BFG Bank Frankfurt | 160347200 | Shoes for Bosnia refugees Hasan Cengic | -154,174.29 USD |
| 170 | 1/12/93 | SCC HandelgesmBH Acct. no. 00051367424 | First Austrian Savings | 51367424 | Canned goods for Bosnia refugees Hasan Cengic | 250,320.49 USD |
| 222 | 3/19/93 | Ro-Tea D.O.O. 41000 Zagreb Acct. no. 351-9759 | Zagrebacka Banka, Zagreb | 3519759 | Ziro Racun 30104-601-55328 Kredracun Broj 930-2037 dated 2/22/93 Hasan Cengic | -4,891.98 USD |

MR/GER049976

18

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 147 | 12/18/92 | Koncar Inzenjering Za Industriju Zagreb Acct. no. 257318403654435 | Zagrebacka Banka, Zagreb | 257318403654435 | Acct. no. 812-35026 Heating appliances for Bosnia Hasan Cengic | -141,462.89 USD |
| 223 | 3/19/93 | Kupex Trading Anstalt Basle Acct. no. 1002898200 | Bank Cantrade AG Gellertstr. 18 CH-4006 Basle | 1002898200 | Acct. no. 01/IA-ATS dated 2/24/93 3000 kg antimontrisulfide [sic] Hasan Cengic | -19,125.70 USD |
| 224 | 3/19/93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia Acct. no. 6639442 | Banka Agricola Kmecka Banka Gorizia Corso Verdi 55 I-34170 Gorizia | 6639442 | Inv. no. 33 dated 2/18/93 steel constructions for refugee camps Hasan Cengic | -32,689.18 USD |
| 225 | 3/19/93 | TLM Tal, Sibenik Acct. no. 257313457.. 6 | Zagrebacka Banka, Zagreb | 257313457..6 | Acct no. 002 dated 1/22/93 aluminum alloys Hasan Cengic | -43,644.68 USD |
| 226 | 3/19/93 | Kupex Trading Anstalt Basle Acct. no. 1002898200 | Kupex Trading Anstalt Acct. no. 1002898200 | 1002898200 | Pro forma invoice 1/7/14-3 spiral drills Hasan Cengic | -65,401.87 USD |
| 227 | 3/19/93 | Sintal Zagreb Acct. no. 390-8160 | Zagrebacka Banka, Zagreb | 3908160 | Invoice dated 2/22/93 metal parts for housing constructions Hasan Cengic | -87,598.56 USD |
| 228 | 3/19/93 | Kupex Trading Anstalt Basle Acct. no. 1002898200 | Kupex Trading Anstalt Basle Acct. no. 1002898200 | 1002898200 | Pro forma invoice 1/7/IA machinery accessories Hasan Cengic | -94,065.70 USD |
| 230 | 3/19/93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia Acct. no. 66394 | Banka Agricola Kmecka Banka Gorizia Corso Verdi 55 I-34170 Gorizia | 66394 | Inv. no. 42 dated 3/2/93 steel constructions for refugee halls Hasan Cengic | -183,040.43 USD |
| 231 | 3/19/93 | Multicom Information Systems Ltd Acct. no. 258427034 | Verwaltungs u. Privatbank, Vaduz | 258427034 | 20 satellite telephones for Bosnia Hasan Cengic | -600,813.54 USD |
| 254 | 4/7/93 | Hemerson International Trading Comp Tuskanac 39 41000 Zagreb Acct. no. 01880322100 | Creditanstalt-Bankverein, Graz | 1880322100 | Steel frames for prefabricated houses for refugees from Bosnia Hasan Cengic | -300,427.58 USD |
| 256 | 4/7/93 | Wael Jelaidan Acct. no. 573301587 | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -960,000.00 USD |
| 261 | 4/9/93 | Wael Jelaidan Acct. no. 573301587 | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -98,973.20 USD |
| 268 | 4/21/93 | Multicom Information Systems Ltd Acct. no. 258427034 | Verwaltungs u. Privatbank, Vaduz | 258427034 | Satellite telephone costs for Bosnia /Hasan Cengic | -600,815.00 USD |
| 294 | 5/11/93 | Wael Jelaidan Acct. no. 573301587, Account with: Bank Austria | Bank Austria (Former Z), Vienna | 573301587 | Debt repayment Hasan Cengic | -2,000,000.00 USD |
| 309 | 5/25/93 | Multicom Information Systems Ltd Acct. no. 258427034 account with: Verwaltungs u. Privatbank AG, 9490 Vaduz | Verwaltungs u. Privatbank, Vaduz | 258427034 | Satellite telephones for Bosnia fee Hasan Cengic | -285,049.17 USD |
| 355 | 6/30/93 | Telecom Information Systems Ltd. Acct. no. 258427034 | Verwaltungs u. Privatbank, Vaduz | 258427034 | Equipment for information center in Rep. of Bosnia for the coordination of humanitarian aid and supplies for refuges Hasan Cengic | -451,757.08 USD |

MR/GER049977

19

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 147 | 12/18/92 | Koncar Inzenjering Za Industriju Zagreb Acct. no. 257318403654435 | Zagrebacka Banka, Zagreb | 2573184036544 35 | Acct. no. 812-35026 Heating appliances for Bosnia Hasan Cengic | -141,462.89 USD |
| 356 | 6/30/93 | Wael Jelaidan Acct. no. 573301587 | Bank Austria (Former Oelb), Vienna | 573301587 | USD 4,000,000.00 less bank charges Hasan Cengic | -4,000,000.00 USD |
| 368 | 7/9/93 | Telecom Information Systems Ltd. Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Equipment for information center in Republic of Bosnia for the coordination of humanitarian aid and care of refuges Hasan Cengic | -132,243.79 USD |
| | | | | | Total amount: | -11,658,052.36 USD |

## 2.3.2.3.8 IZETBEGOVIC

As part of the analysis two payments debited from the accounts were found in which the word "IZETBEGOVIC" could be found.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 298 | 5/13/93 | Kreditna Banka DD Sarajevo Acct. no. 936-2617 | Deutsche Bank AG, Frankfurt/M | 9362617 | Aid for displaced persons and refugees of Bosnia and Herzegovina for Halida Izetbegovic Acc. 70810-100000802 | -19,243.25 USD |
| 458 | 9/24/93 | Toprak Turism AS Acct. no. 109 Account with: Aeibus33 for Further Credit to Toprak Bank Istanbul Merkez Sube As | Chase Manhattan Bank, New York | 109 | Inv. no. 133634 flight Mr. Izetbegovic | -54,507.31 USD |
| | | | | | Total amounts: | -73,750.56 USD |

## 2.3.2.3.9 H.H. Sheikh Mohamed BIN SAQAR

Within the auditing period 20 transfers amounting to a total of 118,573.34 USD were found, in which the aforementioned person is contained as sender or in the posting text. No further information about this person and the transactions is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Posting text | Amount in USD |
|---|---|---|---|---|---|
| 13 | 6/5/92 | H.H. Sheikh Mohamed Bin Saq | Security Pacific Int. New York | | 968.82 USD |
| 25 | 6/29/92 | UBAF Arab Amer., N.Y.C., Org. H.H. Sheikh Mohfd bin Saqar Al Qa. OGB-Dubai Islamic Bank | Security Pacific Int. New York | | 968.27 USD |
| 27 | 7/1/92 | H.H. Sheikh Mohamed Bin Saqar El. Q. | Bankers Trust, New York | /Rfb/None/Obi/Less our Fee of 20.00 | 99,968.25 USD |
| 38 | 7/16/92 | HH Sheikh Mohamed Bin Saqar Al Qass IMI RAK Ordering bank Dubai Islamic Bk Ras Al Khaimah | Chase Manhattan Bank, New York | | 967.98 USD |
| 53 | 8/12/92 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | Less our fee of 20.00 | 967.85 USD |
| 76 | 9/16/92 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | Bless our fee of 20.00 | 968.04 USD |

**MR/GER049978**

20

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Posting text | Amount in USD |
|---|---|---|---|---|---|
| 127 | 11/26/92 | The First | | Order H.H. Sheikh Mohamed Bin Saqar Glass are fee of 20.00 | 968.83 USD |
| 173 | 1/13/93 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | Less our fee of 20.00 | 969.08 USD |
| 215 | 3/11/93 | H.H. Sheikh Mohamed Bin Saqar | Chase Manhattan Bank, New York | | 989.32 USD |
| 265 | 4/16/93 | Investigations Dept. | Bankers Trust, New York | /Rfb/None/Obi/B/O H.H. Sheikh Mohamed Bin Saqar Al Wassimi Rak and Dubai Islamic Bk | 988.90 USD |
| 337 | 6/16/93 | H.H. Sheikh Mohamed Bin Saqar | Bankers Trust, New York | /Rfb/None | 989.15 USD |
| 373 | 7/15/93 | Dubai Islamic Bk. Ras Al Khaimah | Bankers Trust, New York | /Rfb/None/obi/B/O H.H. Sheikj Mohamed Bin Saqar Al Qassimi – Rak | 989.61 USD |
| 454 | 9/16/93 | Dubai Islamic Bank Dubai | Bank of New York, New York (OE689) | B/O H.H. Sheikh Mohamed Bin Saqar Al Qassimi Rak bny cust Rrn-O/B/Ubaf Arab Am | 987.92 USD |
| 476 | 10/13/93 | Dubai Islamic Bank Dubai | Bank of New York, New York (OE698) | B/O H.H. Sheikh Mohamed Bin Saqar Al Qassimi Rak bny cust Rrn-O/B/Ubaf Arab Am Fav. el Fathi Ali Ha Assanein | 987.96 USD |
| 499 | 11/18/93 | Investigations Dept. | Republic Nat. Bank of N.Y. New York | B/O H.H. Sheikh Mohamed Bin Saqar Al Qassimi Rak | 988.72 USD |
| 514 | 12/16/93 | Dubai Islamic Bank Dubai | Bankers Trust, New York | /Rfb/None/Obi/B/O H.H. sheik Mohamed Bin Saqar Al Qassimi Rak | 988.76 USD |
| 535 | 1/13/94 | Dubai Islamic Bank Dubai | Bankers Trust, New York | /Rfb/None/Obi/B/O H.H. sheik Mohamed Bin Saqar Al Qassimi Rak | 988.91 USD |
| 550 | 2/18/94 | Dubai Islamic Bank Dubai | Bank of New York, New York | B/O H.H. Sheikh Mohamed Bin Saqar Al Qassimi Rak Bny Cust Rrn – O/B Arab Amer Ny | 988.79 USD |
| 567 | 3/11/94 | Dubai Islamic Bank Dubai | Bankers Trust, New York | /Rfb/None/Obi/B/O H.H. Sheikh Mohamed Bin Saqar Al Qassimi Rak | 988.55 USD |
| 588 | 4/13/94 | H.H. Sheikh Mohamed Bin | Citibank, Vienna | Transfer B-O H.H. Sheikj Mohamed Bin Saqar | 949.63 USD |
| | | | | Total amount: | 118,573.34 USD |

## 2.3.2.3.10 Sulaiman AL RAJHI

Two transfers as credits were found in which one "Sulaiman Al Rajhi" is entered as a sender. The total amount was 53,287.70 USD. No further information on this person is known.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Amount in USD |
|---|---|---|---|---|
| 348 | 6/23/93 | S Sulaiman Al Rajhi | Bank Austria (Former Oelb), Vienna | 49,974.04 USD |
| 376 | 7/16/93 | Sulaiman Al Rajhi | Creditanstalt-Bankverein, Vienna | 3,316.66 USD |
| | | | Total amount: | 53,287.70 USD |

## 2.3.2.3.11 Saleh Alaabdulaziz ALRAHJI AND BROTHERS

Three transfers were deposited to the examined account during the auditing period in which "Saleh Alabdulaziz Alrajhi and Brothers" is specified as a sender. The total amount was 155,894.28 USD. No further information about these transactions is known.
A person by the name of "Saleh Abdul Aziz AL RAHJI" is specified among others as a defendant in a civil suit by several hundred survivors of the attacks of 9/11/2001.

**MR/GER049979**

21

No further information concerning the sender and the transactions is available

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Posting text | Amount in USD |
|---|---|---|---|---|---|
| 176 | 1/15/93 | Saleh Alabdulaziz Alrahji and Brothers | Creditanstalt-Bankverein, Vienna | | 10,979.02 USD |
| 280 | 4/28/93 | Saleh Alabdulaziz Alrahji and Brothers | Bank Austria (former Z), Vienna | TPO/HO/1396/4/93 | 54,953.68 USD |
| 554 | 2/25/94 | Saleh Alabdulaziz Alrahji and Bros | Bank Austria AG, Vienna | Rfb: Tpo/Ho/15483/94 | 89,961.58 USD |
| | | | | Total amount: | 155,894.28 USD |

### 2.3.2.3.12 Abdul Elah Salem BIN MAHFOUZ

On 10/27/1992 one Abdul Elah Salem BIN MAHFOUZ transferred an amount of 133,321.72 USD to the examined account. The National Commercial Bank, Jeddah is entered as the ordering and Account-holding bank. No further information is available.

### 2.3.2.3.13 Abdul Qader HAFEZ

Three transfers were found as part of the analysis in which the aforementioned person is listed as a sender or in the posting text. Further information about the depositor and the reason for payments is not known.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Posting text | Amount in USD |
|---|---|---|---|---|---|
| 302 | 5/17/93 | Citibank, New York | Citibank, New York | Abdul Qader O. Hafez | 2,999,988.88 USD |
| 344 | 6/18/93 | Abdulqader Othman Hafez | Citibank, New York | Credit is being issued subject to reservation due to duplicate receipt | 1,999,989.29 USD |
| 415 | 8/10/93 | Abdulqader Othman Hafez | Citibank, New York | | 219,989.54 USD |
| | | | | Total amount: | 5,219,967.71 USD |

### 2.3.2.3.14 Mahir HADZIAHMETOVIC

In the period 9/9 to 11/2/1992 three transfers to account number 51377152 of the First Austria Savings Bank were found. The aforementioned person is specified as the recipient. The total amount is 5,301,799.31 USD. The transfer dated 9/9/1992 is the highest transfer debited from the account of the TWRA during the auditing period. No further information about this person and the transactions is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 70 | 9/9/92 | Hadziahmetovic Mahir Acct. no. 00051377152 | First Austria Savings | 51377152 | Balance of contribution monies for refuges in Bosnia | -5,062,759.47 USD |
| 75 | 9/16/92 | Hadziahmetovic Mahir Acct. no. 00051377152 | | 51377152 | Balance refugee monies | -220,283.37 USD |

**MR/GER049980**

22

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 112 | 11/2/92 | Hadziahmetovic Mahir Acct. no. 00051377152 | First Austria Savings | 51377152 | Balance transfer fees | -18,756.47 USD |
| | | | | | Total amount: | -5,301,799.31 USD |

## 2.3.2.3.15 Alem MUSOVIC

In the auditing period four transfers were found that were targeted at Alem MUSOVIC, Unter der Lauben 2, 8012 Ottobrunn. The total amount was 2,548,447.47 USD. Based on current information one

**Alem MUSOVIC**
**date of birth 3/25/1964 Plejvlija**

appeared before police in 1995 on account of the suspicion of handling stolen replacement parts for VW and approximately 300 motors for VW Golf. The notification came from Kripo Sarajevo and concerned the company A.L.C.O. Export-Import, Unter den Lauben 2, 85521 Ottobrunn. According to this information MUSOVIC was supposedly the managing director of the company A.L.C.O. No further information concerning this is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 266 | 4/20/93 | Alem Musovic Acct. no. 3910456279 | Hypobank, Munich | 3910456279 | Seeds for corn crop in Bosnia | -508,409.35 USD |
| 341 | 6/17/93 | Alem Musovic FRG Acct. no. 3910456279 Account with: //BL 70020001 Hypobank Ottobrunn branch Unter den Lauben 2 8012 Ottobrunn | Hypobank, Munich | 3910456279 | Seedlings for potato crop | -244,319.91 USD |
| 574 | 3/22/94 | Alem Musovic ZA M+A Co Zagreb Acct. no. 3910456279 | Hypobank, Munich | 3910456279 | Inv. no. 12703-03-94 partial payment div. grains for Bosnia | -902,075.33 USD |
| 627 | 6/22/94 | Alem Musevic Zamuaco Zagreb Acct. no. 3910456279 | Bayer. Hypotheken-u Wechselbank, Munich | 3910456279 | Inv. no. 127...-94 payment of balance for div. grains for Bosnia | -893,642.8 USD |
| | | | | | Total amount: | -2,548,447.47 USD |

## 2.3.2.3.16 Mrs. Sedzida SILAJDZIC

On 9/28/1992 a check for 4,015,170.93 USD debited from the examined account was deposited. Mrs. Sedzida SILAJDZIC was listed as a recipient. It cannot be determined here to what extent there is a familiar relationship between this person and the Haris SILAJDZIC, Foreign Secretary of the Government of the Republic of Bosnia-Herzegovina.

**MR/GER049981**

23

"Contribution monies for Bosnian refugees check no. 2296" is listed in the posting text. The check was deposited through the Chase Manhattan Bank, New York. It is not clear what account the amount went to.
No further information concerning the recipient and the check payment is available.

### 2.3.2.3.17 Tinjic DZEVDET

As part of the account analysis two transfers were found to an account no. 30051105572 of the First Austrian Savings Bank for a total of 246,140.91 USD. One Tinjic DZEVDET is listed as a recipient. According to the posting text the payments were to settle a bill for the construction of a medical center. No further information about this person is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 191 | 2/8/93 | Tinjic Dzevdet Acct. no. 30051105572 | First Austrian Savings | 30051105572 | Inv. no. 0490-01-93 construction of a medical center | -123,241.24 USD |
| 193 | 2/9/93 | Tinjic Dzevdet Acct. no. 30051105572 | First Austria Savings | 30051105572 | Inv. no. 0491-01-93 construction of a medical center | -122,899.67 USD |
| | | | | | Total amount: | -246,140.91 USD |

### 2.3.2.3.18 Dieter Walter HOFMANN

The name Dieter HOFMANN is contained in several spellings as recipient of three transfers and a total amount of 150,727.80 USD debited from the examined account. According to current information this could be

**Dieter Walther HOFMANN**
**date of birth 6/15/1942, Vienna**

This person has since appeared before the police in connection with the suspicion of fraud and unlawful assumption of authority.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 68 | 9/8/92 | Dieter Walther Hofmann 2095 Drosendorf Unter-Thurnau 26 Acct. no. 703777 Account with: Raika Raabs, bank routing number 32127 | Raika Raabs | 703777 | For transport costs | -25,147.28 USD |
| 77 | 9/18/92 | Dieter Hofmann Acct. no. 703777 Account with: Raika raabs a d. Thaya | Raika Raabs A. D. Thaya | 703777 | For the supply of food | -25,147.49 USD |

**MR/GER049982**

24

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 85 | 9/28/92 | Dieter Hoffmann Acct. no. 703777 Account with: Raika Raabs a d. Thaya Drosendorf branch bank routing number 32127 | Raika Raabs | 703777 | Flight expenses | -100,433.03 USD |
| | | | | | Total amount: | -150,727.80 USD |

### 2.3.2.3.19 Marcel FAUVET, F-95500 Gonesse

On 7/2/1993, 1,505,719.17 USD was transferred from the account of the TWRA to

**Marcel Fauvet,**
**F-95500 Gonesse**

Listed in the posting text is "Facture Eb/6256V.29.6.93 tractors". No further information about this transaction is available.

One Guy Gerard Marcel FAUVET, born 4/18/1952, is currently reported as a deponent for attaining residences in the Schengener Information System by the French authorities. It cannot be ascertained from this whether it is the identity of a person.

### 2.3.2.4 Established connections to companies

### 2.3.2.4.1 Multicom Information Systems Ltd., P.O. Box 254, FL-9490 Vaduz/Liechtenstein

Within the auditing period in total 41 transfers from the examined account amounting to a total of 13,400,658.67 USD to accounts of this company were found. The recipient hereby is specified as either the company Multicom Information Systems in Vaduz or the company Mis AG in Vaduz. Since both companies are domiciled at the same address and the funds were transferred to the same accounts, the companies could be identical. "Costs for satellite telephones" or similar descriptions are given as a posting text several times. Besides these payments, there are three transfers dated 11/24/1993 for 986,760.25 USD, 12/10/1993 for 1,000,975.86 USD and 9/1/1994 for 1,001,031.30 USD. In those transactions "wool", "oil", "goods" and/or "wheat" are listed in the posting text. No further information on these companies is available.

**MR/GER049983**

25

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 153 | 12/23/92 | Multicom Information System Ltd. Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Equipment for information centers in the Republic of Bosnia for the coordination of humanitarian aid and care of refugees Hasan Cengic | -1,001,320.02 USD |
| 231 | 3/19/93 | Multicom Information System Ltd. Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | 20 satellite phones for Bosnia Hasan Cengic | -600,813.54 USD |
| 268 | 4/21/93 | Multicom Information System Ltd. Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Costs for satellite telephones for Bosnia/Hasan Cengic | -600,815.00 USD |
| 309 | 5/25/93 | Multicom Information System Ltd. Acct. no. 258427034 Account with: Verwaltungs u Privatbank AG, 9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Satellite telephones for Bosnia fee Hasan Cengic | -285,049.17 USD |
| 434 | 8/24/93 | Mis AG FL-9490 Vaduz Acct. no. 258427007 | Verwaltungs u Privatbank, Vaduz | 258427007 | Satellite telephones for Bosnia | -77,009.19 USD |
| 441 | 8/26/93 | Mis AG FL-Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. P1-93 satellite telephones F 03-0 4/93 | -284,125.81 USD |
| 443 | 8/31/93 | Mis AG Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. No P2-93 dated 8/24/93 F. 05-0 6/93 satellite telephones | -237,952.32 USD |
| 447 | 9/2/93 | Mis AG FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. p3-93 06-0 7/93 satellite telephones | -327,792.38 USD |
| 451 | 9/9/93 | Mis AG 9490 Vaduz Liechtenstein Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no.P4/93 01-0 3/93 satellite telephones | -154,139.54 USD |
| 481 | 10/29/93 | Mis AG FL-9490 Vaduz Acct. no. 258427026 | Verwaltungs u Privatbank, Vaduz | 258427026 | Invoice Do3-10/93 satellite telephones | -161,892.19 USD |
| 482 | 10/29/93 | Mis AG FI- 9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Diverse invoices for satellite telephones | -187,843.84 USD |
| 483 | 10/29/93 | Mis AG FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Diverse invoices for satellite telephones | -480,872.28 USD |
| 504 | 11/24/93 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 935208/209-90 3/Z Inv. 935259-90 3/Z satellite telephones | -110,190.54 USD |
| 505 | 11/24/93 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 2211-0 1/93 Inv. no. 2214-0 1/93 wool blankets + oil for refugees Bosnia | -986,760.25 USD |
| 513 | 12/10/93 | Mis AG Pob 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice no M1, M2, M3 12-93 goods for Bosnia | -1,000,975.86 USD |
| 519 | 12/22/93 | Mis AG Pob 254 FL-9490 Vaduz Acct. no. 25847077 | Verwaltungs u Privatbank, Vaduz | 258427077 | Invoice 10004903- Nov. radio telephones and radio telex | -5,842.35 USD |
| 521 | 12/22/93 | Mis AG Pob 254, Vaduz Acct. no. 258427134 | Verwaltungs u Privatbank, Vaduz | 258427134 | Invoice 935540+934535 radio telephones and radio that lacks qa with regard to USD 300,000 cash | - 608,101.96 USD |
| 538 | 1/27/94 | Mis AG Pob 254, Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 935839-93 radio telephones and radio telex | -369,596.53 USD |
| 571 | 3/21/94 | Mis AG Pob 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. 940430, 876 radio telephone telex | -453,693.02 USD |

**MR/GER049984**

26

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 576 | 3/25/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258.427.034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 941222, 941223, 941386 and 941387 radio + telex | -235,495.94 USD |
| 584 | 4/8/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 25842034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 941742* 941743 radio telephone | -299,531.13 USD |
| 595 | 5/3/94 | Mis AG 9490 Vaduz POB 254 Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 941834 | -95,863.02 USD |
| 615 | 5/26/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 942-2034 USD 161,124.48 invoice 942204 USD 115,270.05 radio telephones | -276,761.69 USD |
| 635 | 7/6/94 | Mis AG Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 942311, 312, 487, 643 | -456,386.03 USD |
| 641 | 7/18/94 | Mis AG P.O. Box 254 FL-9490 Vaduz P.O. Box 254 Acct. no. 258427034 Account with: Verw u Privat BK Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 942994 94234 | -271,012.41 USD |
| 652 | 8/5/94 | Mis AG 9490 Vaduz Acct. no. 258427034 Account with: Verwaltungs- und Privatbank AG 9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 943055, invoice 943056 | -11,485.24 USD |
| 661 | 8/26/94 | Mis AG 9490 Vaduz Acct. no. 258427034 Account with: Verwaltungs- und Privatbank AG 9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 943791 | -198,086.95 USD |
| 662 | 9/1/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 943951 cost of radio telephone calls incurred by TWRA | -47,608.38 USD |
| 664 | 9/1/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 8A94 wheat 7750, MT 129$ unit | -1,001,031.30 USD |
| 671 | 9/13/94 | Mis AG 9490 Vaduz Acct. no. 258427034 Account with: Verwaltungs- und Privatbank AG 9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 944194 radio telephone calls | -52,668.14 USD |
| 690 | 10/12/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Liechtenstein Acct. no. 258427034 Account with: Verwaltung u Privatbank BK Vaduz for Liechtenstein | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 944364 Date 9/16/94 to cost of radio telephone | -176,539.57 USD |
| 693 | 10/25/94 | Mis AG P.O. Box 254 FL 9490 Liechtenstein Acct. no. 258427034 Account with: Verwaltung u Privatbank AG FL-9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Inv. no. 94441 Date 9/30/94 to cost of radio telephone | -9,542.01 USD |

MR/GER049985

27

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 694 | 10/25/94 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 Account with: Verwaltung u Privatbank AG Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice number 944702 Date 9/30/94 to cost of radio telephone | -71,619.09 USD |
| 705 | 11/25/94 | Mis AG, Vaduz Acct. no. 258427034 Account with: Verwaltung u Privatbank AG 9490 Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 945076 945057 944787 | -197,285.73 USD |
| 716 | 1/5/95 | Mis AG P.O. Box 254 FL-9490 Vaduz Princ. Liechtenstein Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 945246 945459 945479  11/30/94 to cost of radio telephone | -149,292.98 USD |
| 718 | 1/18/95 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 Account with: //CH 021500 Verwaltungs und Privatbank | Bankers Trust, New York | 258427034 | Invoice 945568 945598 Date 12/21/94 to cost of radio telephone | -61,783.03 USD |
| 745 | 3/30/95 | Mis AG P.O. Box 254 FL-9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | To cost of radio telephone invoice numbers 950799, 950780, 951457, 951458 | -383,579.48 USD |
| 755 | 5/5/95 | Mis AG P.O. Box 254 9490 Vaduz Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice number 951718-951721, 04-95, 1A 95, 1B 95, 951893-92-54-55 | -659,813.66 USD |
| 771 | 6/28/95 | Mis AG 9490 Vaduz Acct. no.: 258427034 Account with: Verwaltungs u Privatbank Vaduz | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice 4/27/95 0000953145 | -366,087.47 USD |
| 790 | 8/9/95 | Mis AG Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice number 953718/717-95 | -170,577.27 USD |
| 791 | 8/9/95 | Mis AG Liechtenstein Acct. no. 258427034 | Verwaltungs u Privatbank, Vaduz | 258427034 | Invoice number 4556-23 | -269,822.36 USD |
|  |  |  |  |  | Total amount: | -13,400,658.67 USD |

## 2.3.2.3.4.2 Tecna Corp, Rawalpindi, Pakistan

On 8/9/1993, 3,513,281.82 USD was transferred from the account by the TWRA to account no. 0313514102 of Citibank Rawalpindi, Pakistan. Listed as the recipient is the company Tecna Corp, Rawalpindi, Pakistan. The posting text is "For wheat to Albania for Bosnian refugees".

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 414 | 8/9/93 | Tecna Corp Rawalpindi Pakistan Asia Acct. no. 0313514102 Account with: CITIPKKABIC Citibank Rawalpindi Pakistan | Citibank, New York | 313514102 | For wheat to Albania for Bosnian refugees | -3,513,281.82 USD |
|  |  |  |  |  |  |  |

The content of a fax from one Mr. AHMAD, Pakistan to Dr. FETHI corresponds to this transaction. It concerns a two-page bid letter in English concerning pieces of military equipment.

**MR/GER049986**

28

The fax is supposed to be forwarded to Hasan CINKIC immediately. The prices in USD for various deliverable pieces of military equipment, like e.g. weapons and munitions including transport costs are listed in that correspondence. As the price for the desired goods upon purchasing a predetermined amount, 2.66 million USD are supposed to be transferred to among others account no. 0313514102 at Citibank in Rawalpindi, Pakistan in the name of M/S Tecna Corp. The <u>delivery of cesium 137</u> is also instructed. The sender explicitly guarantees the credibility of the supplying company. Telephone number 92-51-864176, fax 92-51-591 381 is mentioned as the sending number. The receiver is telephone number 43-222-505-5900 (previously Vienna). 6/27/1993 at 4:22 p.m. is indicated on the fax as the time sent.

No further information about this company is available.

### 2 I.3.2.4.3 The Company Albert Edelmann, Im Pottaschwald 18, 66836 St. Ingbert

Seven payments to the company Edelmann could be found for the auditing period. The total amount is 6,955,366.77 USD within the period 12/29/1992 to 6/17/1993. According to current information the headquarters of the company is supposed to be at the address

**Im Pottaschwald 18,**
**66386 Sankt Ingbert**

No further information about this company is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|----------|-------------|-------------------|----------------------|---------|--------------|---------------|
| 155 | 12/29/92 | Albert Edelmann GmbH St. Ingbert Acct. no. 200-9750 03 Account with: J. Henry Schroeder AG, Central 2, CH-8021 Zürich | Schröder Bank, Zürich | 200975003 | Inv. no. Dated 12/11/1992 winter clothing and tents for refugees | -191,823.77 USD |
| 166 | 1/8/93 | Albert Edelmann GmbH D- 6670 St. Ingbert Acct. no. 200975003 Account with: J. Henry Schröder Bank AG Central 2, CH-8021 Zürich | J. Henry Schroeder AG, Central 2, CH-8021 Zürich | 200975003 | INV. Dated 12/23/92 DEM 2,110,000.00 INV. Dated 1/5/93 DEM 320,000.00 winter clothing for refugees | -1,487,955.82 USD |
| 211 | 3/10/93 | Albert Edelmann GmbH D- 6670 St. Ingbert Acct. no. 200975003 Account with: J. Henry Schröder Bank AG Central 2, Zürich | J. Henry Schroeder AG, Central 2, CH-8021 Zürich | 2009750003 | Inv. no. 17293 clothing for refugees from Bosnia | -1,574,599.82 USD |
| 284 | 5/4/93 | Albert Edelmann GmbH, St. Ingbert Acct. no. 200-975-0003 | Schroeder Bank, Zürich | 2009750003 | Partial amount Invoice dated 3/8/93 clothing for Boston refugees | -640,016.32 USD |

**MR/GER049987**

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 310 | 5/25/93 | Albert Edelmann GesmbH, St. Ingbert Acct. no. 2009750003 Account with: J. Henry Schroder Bank Ag, Central 2, CH 8021 Zurich | Schroeder Bank, Zürich | 2009750003 | Partial amount invoice dated 3/8/93 clothing for Bosnian refugees | -616,640.64 USD |
| 325 | 6/4/93 | Albert Edelmann GesmbH, St. Ingbert Acct. no. 2009750003 | Schroeder Bank, Zürich | 2009750003 | Remaining payment for invoice of DEM 2.7 mil clothing for Bosnians | -441,752.39 USD |
| 343 | 6/17/93 | Albert Edelmann GesmbH, St. Ingbert Acct. no. 2009750003 | Schroeder Bank, Zürich | 2009750003 | Partial payment invoice dated 6/4/93 clothing | -2,002,578.01 USD |
| | | | | | Total amount: | -6,955,366.77 USD |

### 2.3.2.4.4 SKD Bavaria Verlag, Triebstr. 13, 80993 Munich

On 8/1/1994 an amount for 25,703.66 USD was transferred to account number 798-7757 at Bayerische Vereinsbank, Munich, of SKD Bavaria Verlag [Publishing]. "Printing of books" is indicated in the posting text. The company SKD Bavaria Verlag und Handel, Triebstr. 13, 80993 Munich, has appeared in the past in connection with inquiries against Islamic terrorism in the Federal Republic of Germany.
However, there were no connections that substantiated the accusation of criminal action against the company or its management.

### 2.3.2.4.5 The Company Tatex Trading GmbH, Dorfstr. 15, 25597 Moordiek

On 9/30/1993 an amount of 1,100.00 USD was transferred by the aforementioned company from an account with Dresdner Bank AG, Hamburg to the TWRA.

**Abdul Matin TATARI**
**date of birth 12/11/1942 Aleppo/Syria**

has been copartner and managing director of the company Tatex, Dorfstr. 15, 25597 Moordiek since 1978 and has appeared as part of the investigations connected with the terrorist attacks of 9/11/2001. He and other persons were the subject of an investigation procedure by the Generalbundesanwalt [General Federal Attorney] on account of suspicion of membership in a terrorist association (Assoc. GBA 2 BJs 55/02-5). The suit was suspended on 6/27/2003 pursuant to §170 paragraph 2 as no sufficient evidence of a criminal act could be established.

**MR/GER049988**

30

### 2.3.2.4.6 The Company SEJARI, Carl-Benz-Str. 5, 85235 Odelzhausen

As part of the analysis three transfers to a company Fahim SEJARI, Carl-Benz-Str. 5, 85235 Odelzhausen were found within the auditing period. According to the information of the posting text two transfers are connected with the purchasing of trucks. The owner of this company is the German national of Syrian origin

**Fahim SEJARI**

**date of birth 2/7/1948.**

Criminal information exists on these people in the areas of money laundering and counterfeiting. The purpose of the company Fahim SEJARI is among other things the trading of motor vehicles and construction machinery of all types. According to the information here from the year 2000 the company premises of the company, which has existed since 1987, is a sizeable area on which hundreds of trucks, buses and construction machinery is offered for sale.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 186 | 1/29/93 | Fahim Sejari Kraftfahrzeuge [trucks] GmbH Acct. no. 31878888 | Bayerische Vereinsbank, Munich | 31878888 | Transport vehicles for Merhamed Organization/Zagreb | -317,986.29 USD |
| 312 | 5/26/93 | The company Fahim Sejari K.F.Z. GmbH Germany Acct. no. 31878888 | Bayerische Vereinsbank, Munich | 31878888 | Purchase of trucks S | -310,027.46 USD |
| 602 | 5/5/94 | The company Fahim Sejari Kraftfahrzeuge GmbH, Carl-Benz-Strasse 5 D- 85235 Odelzhausen Acct. no. 31878888 | Bayerische Vereinsbank, Munich | 31878888 | Payment on 15 trucks dated 5/2/1994 | -605,156.40 USD |
| | | | | | Total amount: | -628,013.75 USD |

### 2.3.2.4.7 IFA Faisal Finance, Switzerland S.A.

Within the auditing period two transfers to account no. 36966325 of the company Faisal Finance (Switzerland) S.A. were found. In total, an amount of 5,006,397.47 USD was transferred. No further information about this company is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 436 | 8/24/93 | IFO 10232 Faisal Finance (Switzerland) S.A. Acct. no. 36966325 | Citibank, New York | 36966325 | Own transfer | -2,503,198.43 USD |
| 491 | 11/10/93 | IFO 10232 Faisal Finance (Switzerland) S.A. Acct. no. 36966325 | Citibank, New York | 36966325 | Own transfer | -2,503,199.04 USD |
| | | | | | Total amount: | -5,006,397.47 USD |

**MR/GER049989**

31

### 2.3.2.4.8 Teknox + Trading SA Pagani + Wullschleg SA, Via Alla Campagna 29, 6904 Lugano, Switzerland

On 5/2/1995 an amount of 426,088.51 USD was transferred to the aforementioned company by the TRWA. The bank account given is account no. 784093 at Schweizer Bankverein. According to the posting text it concerns the payment of an invoice for the supply of agricultural machinery. No further information about this company is available.

### 2.3.2.4.9 Kupex Trading

Within the framework of the account analysis four transfers to the company Kupex Trading Anstalt, Basle totaling 310,175.89 USD were found. Listed as posting texts are several invoices for goods, chemicals and machinery. The postings all went to account no. 1002898200 of Bank Cantrade AG, Gellertstr. 18, Basle/Switzerland. No further information about this company is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 185 | 1/29/93 | Kupex Trading Anstalt Holbeinpl. 4, Basle Acct. no. 1002898200 | Bank Cantrade AG Gellertstr. 18, Basel | 1002898200 | Inv. no. 02/TR/TIS dated 1/26/93 for basic materials for packaging plastics and iron | -131,582.62 USD |
| 223 | 3/19/93 | Kupex Trading Anstalt Basle Acct. no. 1002898200 | Bank Cantrade AG Gellertstr. 18 CH 40006 Basel | 1002898200 | Inv. no. 01/IA-ATS dated 2/24/93 for 3000 kg antimontrisulfide Hasan Cengic | -19,125.70 USD |
| 226 | 3/19/93 | Kupex Trading Anstalt Acct. no. 1002898200 | Kupex Trading Anstalt Acct. no. 1002898200 | 1002898200 | Pro forma invoice 1/7/14-3 spiral drills Hasan Cengic | -65,401.87 USD |
| 228 | 3/19/93 | Kupex Trading Anstalt Acct. no. 1002898200 | Kupex Trading Anstalt Acct. no. 1002898200 | 1002898200 | Pro forma invoice 1/7/IA machine accessories Hasan Cengic | -94,065.70 USD |
| | | | | | Total amount: | -310,175.89 USD |

### 2.3.2.4.10 Hemerson International Trading, Comp Tuskanac 39, 41000 Zagreb

Within the auditing period nine transfers debited from the examined account to the company Hemerson International Trading, Tuskanac 39, 41000 Zagreb were found. The total amount is 7,594,316.30 USD. According to the posting text those funds were transferred for construction materials and/or components for prefabricated houses. No further information about this company and the transactions is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 199 | 2/18/93 | Hemerson Int. Trading Corp. Tuskana 39 41000 Zagreb Acct. no. 01880322100 | CA BV, bank routing number 11000 Graz branch | 1880322100 | Steel framework for prefabricated houses for refugees from Bosnia | -921,208.27 USD |
| | | | | | | |

**MR/GER049990**

32

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 201 | 2/23/93 | Hemerson Internat. Trading Comp. Zagreb Acct. no. 01880322100 | CABV Graz | 1880322100 | Steel framework for prefabricated houses for refugees from Bosnia | -921,208.85 USD |
| 254 | 4/7/93 | Hemerson International Trading Comp Tuskanac 39 41000 Zagreb Acct. no. 01880322100 | Creditanstalt-Bankverein, Graz | 1880322100 | Steel framework for prefabricated houses for refugees from Bosnia Hasan Cengic | -300,427.58 USD |
| 326 | 6/4/93 | Hemerson Intnat. Trading Comp. Tuskanac 39, 41000 Zagreb, Croatia Acct. no. 01880322100 Account with: Creditanstalt-Bankverein, Graz | Creditanstalt-Bankverein, Vienna | 1880322100 | Steel framework for prefabricated houses for refugees from Bosnia | -1,702,193.55 USD |
| 340 | 6/17/93 | Hemerson Internat. Trading Comp Tuskanac 39, 41000 Zagreb, Croatia Acct. no. 01880322100 Account with: | Creditanstalt-Bankverein, Vienna | 1880322100 | Steel framework for prefabricated houses for refugees from Bosnia | -144,592.49 USD |
| 354 | 6/30/93 | Hemerson Internat. Trading Comp Tuskanac 39, 41000 Zagreb, Croatia Acct. no. 01880322100 | Creditanstalt-Bankverein, Vienna | 1880322100 | Steel framework for partially prefabricated houses for refugees from Bosnia | -300,425.06 USD |
| 623 | 6/17/94 | Hemerson Ftc. Friesplatz 9, Graz Acct. no. 01880322100 Account with: Creditanstalt-Bankverein, Graz | Creditanstalt-Bankverein, Vienna | 1880322100 | Inv. no. 940508 design elements for houses for Bosnian refugees | -1,501,949.33 USD |
| 638 | 7/11/94 | Hermerson Internat. Trading Company Acct. no. 01880322100 Account with: CABV Graz bank routing number 11870 | Creditanstalt-Bankverein, Vienna | 1880322100 | Inv. no. 33/94 construction elements made from steel for upgrading houses for Bosnian refugees | -1,301,659.78 USD |
| 702 | 11/18/94 | Hemerson Intern. Trading Company Graz, Austria Acct. no. 01880322100 Account with: Ca-Bv A-8020 Graz Griesplatz | Creditanstalt-Bankverein, Vienna | 1880322100 | Inv. no. 03/94 account for building elements made from steel for upgrading houses | -500,651.39 USD |
| | | | | | Total amount: | -7,594,316.30 USD |

## 2.3.2.4.11 Corberg Holdings, Neuchatel

On 8/18/1995, 262,338.42 USD was transferred to account no. 32896 of Handelsfinanz AG, Zürich, Lugano branch on behalf of the company Corberg Holdings Ltd., Rue de Seyon 8A, 2001 Neuchatel, Switzerland. Noted as the posting text is "Invoice No. 95/129/AU". No further information about this company is available.

## 2.3.2.4.12 Eksim Foreign Trade Inc., Istanbul

Within the auditing period two transfers with a total amount of 391,536.10 USD were transferred from the examined account to the company Eksim Trade Inc.. According to the posting text it involved invoices for wheat for Bosnian refugees.

**MR/GER049991**

33

No further information about this company is available.

| Ser. no. | Date posted | Recipient/ sender | Account-holding bank | Account | Posting text | Amount in USD |
|---|---|---|---|---|---|---|
| 607 | 5/13/94 | Eksim Foreign Trade Inc. Istanbul, Turkey Acct. no.: 44227360G | Schw. Bankgesellschaft, Geneva | 44227360G | Inv. no. 086620 dated 5/5/94 wheat grain for Bosnia | -241,010.19 USD |
| 620 | 6/10/94 | Eksim Foreign Trade Inc. Acct. no. 44227360 G Account with: Schw. Bankgesellschaft, Geneva | Schw. Bankgesellschaft, Geneva | 44227360G | Inv. no. 0086630 dated 5/26/94 Wheat flour for Bosnian refugees | -150,525.91 USD |
| | | | | | Total amount: | -391,536.10 USD |

### 2.3.2.4.13   Feroprom Ltd., Domestic Trade, Prague

During the period examined, three transfers to the account of Feroprom Ltd., account number 86770000300 at the banking institute "Ceskolovenska Obdochni, Prague", amounting to USD 117,156.46 was identified. The payments were apparently made based on invoices. Further details regarding these and regarding the company are not known.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 274 | 28/04/93 | Feroprom LTD Internat. And Domestic Trade A/C no 086770000300 | Ceskoslovenska Obdochni, Prague | 86770000300 | Invoice 0021/93 dated 26/04/93 Re 001/HB-JD DEM 10,250.00 less bank charges | -6,559.92 USD |
| 279 | 28/04/93 | Feroprom LTD Internat. And Domestic Trade A/C no 086770000300 | Ceskoslovenska Obdochni, Prague | 86770000300 | Invoice 0020/93 dated 26/04/93 Re 001/HB-JD | -68,833.87 USD |
| 293 | 11/05/93 | Feroprom LTD Internat. And Domestic Trade, Prague A/C no 086770000300, Bank: Banka CSOB Praha 1, Na Prikope 14, Praha | Ceskoslovenska Obdochni, Prague | 86770000300 | Rekapitulacija P. Racuna Br 7/93 Od 10/05/93 | -41,762.67 USD |
| | | | | | Total | -117,156.46 USD |

### 2.3.2.4.14   Megatti D.O.O. Zagreb, 41000 Zagreb

During the period examined, eight transfers to various accounts of Fa. Megatti, Zagreb in Croatia, Hungary and Austria amounting to USD 74,838.78 were identified. According to the information given in the recipient entry, the above mentioned company is a corporation active in dealing with and processing of metals. Further information regarding this company and the transactions are not known.

**MR/GER049992**

34

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 188 | 01/02/93 | Fa. Megatti Zagreb. A/C no. 4071511319967 | Budapest Bank Alpari Gyula U. 5, Budapest 5, Hungary | 4071511319967 | Invoice no. 2021-01-93, installation for medical centre | -1,007,684.28 USD |
| 251 | 07/04/93 | Megatti D.O.O. Zagreb. A/C no. 257313457826 | Zagrebacka Banka Zagreb | 275313457826 | PL-Racuna Po Rekapitulaciji dated 03/31/1993 | -3,612.70 USD |
| 275 | 28/04/93 | Megatti D.O.O. Zagreb. A/C no. 257313457826 | Zagrebacka Banka Zagreb | 275313457826 | Rekapitulancije Racuna BR 2l3/93 CD 21 | -9,437.09 USD |
| 277 | 28/04/93 | Megatti A Metallverarbeitungs-u. Metallhandels GesmbH, Karolineng. 22, 1040 Vienna. A/C no. 574231973 | Bank Austra, Zollamstr. 13, 1030 Vienna | 574231973 | Proforma invoice 001/P/93 dated 04/19/1993 | -22,455.69 USD |
| 278 | 28/04/93 | Megatti A Metallverarbeitungs-u. Metallhandels GesmbH, Karolineng. 22, 1040 Vienna. A/C no. 574231973 | Bank Austria, Zollamstr. 13, 1030 Vienna Blz 20151 | 574231973 | Proforma/93 dated 04/15/93 | -42,946.00 USD |
| 327 | 08/06/93 | Megatti D.O.O. Zagreb, 41000 Zagreb. A/C no. 257313457826 | Zagrebacka Banka Zagreb | 257313457826 | Rekapitulacija Racuna Br 8/93 DEM 177684.- less bank charges | -110,541.00 USD |
| 478 | 22/10/93 | Megati, 1040 Karolineng. 22. A/C no: 574231973. Bank: Bank Austria BL 20151 | Bank Austria (formerly Oelb), Vienna | 574231973 | Re 250/93/09, DEM 29577.35 less expenses | -17,873.75 USD |
| 564 | 11/03/94 | Megatti Zagreb, Koturaska 31, A/C no 71002803457826. Bank: Zagreber Bank | Zagrebacka Banka, Zagreb | 71002803457826 | Re. no. 0016 dated 140294 phone bill | -2,873.00 USD |
| | | | | | Total | -74,838.78 USD |

### 2.3.2.4.15 Mulalic Azem, T.M.T Tesanj, Bosnia

In the course of the examination of the account, six transfers to accounts were identified where in the area regarding recipient the name Azem MULALIC or the company name T.M.T. Tesanj were listed. The total of the payments amounts to USD 1,702,256.07. The transaction descriptions indicate that these were payments for, among others, clothing for refugees and wheat. Further details regarding the company are not known.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 624 | 06/20/94 | Mulalic Azem A/C no. BR7821173630020 2 Bank: Bank Austria, Klagenfurt, BLZ 12780 | Bank Austria AG, Vienna | BR782117363002 02 | Clothing for bosn. Refugees. Re 52/94 284000 52/94 37099 | -201,998.02 USD |

MR/GER049993

35

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 680 | 09/16/94 | Napredak Tesanj Rep Bosnia Herzegovina A/C no 78211736300202 Bank: Bank Austria Blz 12780, 9020 Klagenfurt Neuer Platz A/C no Mr Mulalic Azem | Bank Austria AG, Vienna | 78211736300202 | Materials and work out of the suits for Bosnia Racun 58 94 | -97,693.15 USD |
| 688 | 09/28/94 | TMT Tesanj Prnjavorca BB 74260 Tesan Ul. Adem Bosnia A/C no: 78211736300202 Bank: BLZ 12780 Bank Austria Branch 1782 9020 Klagenfurt Neuer Platz 6 | Bank Austria AG, Vienna | 78211736300202 | Invoice number 101/94 Dated 09/27/94 wheat | -352,214.50 USD |
| 698 | 11/15/94 | T.M.T. – Tesanj 74260 Tesanj. Ul. Adema Prnjavorca BB – Bosnia A/C no 78211736300202 Bank: Bank Austria branch 1782 9020 Klagenfurt Mulalic Azem | Bank Austria AG, Vienna | 78211736300202 | Invoice no 112/94 dated 11/09/94 wheat | -352,214.59 USD |
| 724 | 01/31/95 | T.M.T. – Tesanj, Bosnia Mulalic Azem A/C no 78211736300200 Bank: Bank Austria, Klagenfurt | Bank Austria AG, Vienna | 78211736300200 | Wheat invoice 125/94 dated 12/29 | -346,958.51 USD |
| 731 | 02/16/95 | Mulalic Azem T.M.T. Tesanj, Bosnia A/C no 78211736300202 Bank: Bank Austria | Bank Austria AG, Vienna | 78211736300202 | Transport wheat–Hungary Visoko (Bih inv. 125/94 dated 12/29/94 | -351,177.40 USD |
| | | | | | Total: | -1,702,256.17 USD |

**2.3.2.4.16   Vanotti Partners, PO Box 95, 5400 Ennetbaden / Switzerland**
On 01/26/1995, a transfer amounting to USD 10,951.31 was received on the examined account. The sender is listed as "Vanotti Partners, PO Box 95, 5400 Ennetbaden". The transfer, according to the account statement, originates from Credit Suisse, Zurich-Werdmueh. The posting text reads "donation by Sheikh Saleh S. Mahfonz, Jeddah less banking fees CHF 13.00". Further details regarding this company and regarding this transaction are not known.

**2.3.2.4.17   TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia**
During the course of the examination of the account, five transfers to a company Inbos TBM S.R.L., Stradone della Mainizza 63, 34170 Gorizia, Italy amounting to USD 793,494.92 were identified. The transfers were made to account numbers 66394 and 6639442 of the Banca Agricola Kmecka, Banca Gorica, Corso Verdi 55, I-34170 Gorizia. Further details regarding the company and the transactions are not known.

**MR/GER049994**

36

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 151 | 12/22/92 | Inbos Tbm Sri Stradono Della Mainizza 63 34170 Gorizia A/C no: 6639442 Banca Agricola Kmecka Banca Goricia Corso Verdi 55 I-34 170 Gorizia | Banca Agricola Kmecka Banca Goricia Corsa Verdi 55 I-34170 Gorizia | 6639442 | Steel scaffolding for erection of refugee tents | -365,259.83 USD |
| 184 | 01/29/93 | TBM S.R.L. Stradone Della Mainizza 63, Gorizia A/C no: 66394 | Banca Agricola Kmecka Banca Goricia Corsa Verdi 55, Gorizia | 66394 | Renr. 18 dated 1/26/93. Steel construction for refuge halls | -105,762.92 USD |
| 224 | 03/19/93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia A/C no: 6639442 | Banca Agricola Kmecka Banca Goricia Corsa Verdi 55 I-34170 Gorizia | 6639442 | Inv. No 33 dated 2/18/93. Steel construction for refuge camp Hasan Cengic | -32,689.18 USD |
| 229 | 03/19/93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia A/C no: 66394 | Banca Agricola Kmecka Banca Goricia Corsa Verdi 55 I-34170 Gorizia | 66394 | Inv. No 34 dated 2/18/93. Steel construction for refuge camp Hasan Cangic | -106,742.06 USD |
| 230 | 03/19/93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia A/C no: 66394 | Banca Agricola Kmecka Banca Goricia Corsa Verdi 55 I-34170 Gorizia | 66394 | Inv. No 42 dated 3/2/93. Steel construction for refuge camp Hasan Cangic | -183,040.43 USD |
| | | | | | Total: | -793,494.42 USD |

## 2.3.2.4.18   Adriano Corsi S.R.L., Sovenca 20, I-34070 S. Floriano del Collio

During the period examined, two transfers to account number 8813 of the Banca Agricola, Gorizia, Italy, amounting to USD 343,628.27 were identified. "Fa Adriano Corsi S.R.L., Via Sovenca, 34070 Florino" is listed as the recipient. According to the contents of the posting texts, these payments were made for the delivery and spare parts of agricultural machines. According to available documents, the headquarters of the company is registered at "Via Sevenca 20, San Floriano del Collio, Italy". Further details regarding this company and these transactions are not known.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 158 | 12/30/92 | Adriano Corsi S.R.L. Via Sovenca 20 I-34070 S. Floriano Del Collio (Go) Italy A/C no: 8813 | Banca Agricola, Gorizia | 8813 | Spare parts for Caterpillar for Mag Intertrade Zagreb. Invoice dated 12/10/92 | -187,958.61 USD |
| 752 | 05/03/95 | Adriano Corsi SRL Italy A/C no: 8813 Bank: Banca Agricola Gorizia 34170 Gorizia, Italy | Banca Agricola, Gorizia | 8813 | Payment for delivery of agricultural machine in invoice Re 19/95 100395 | -155,669.66 USD |
| | | | | | Total: | -343,628.27 USD |

## 2.3.2.4.19   Al Rahji Banking & Investment Corp., Riyadh, Saudi Arabia

Three credit entries were identified on the account of the TWRA that based on the sender or the posting text refer to the "Al Rajhi Banking & Investment Corp., P.O. Box 28, Riyadh 11411, Saudi Arabia".

MR/GER049995

37

The total amount of the credit entries is USD 331,224.77. Further details regarding these transactions are not known. An "Al Rajhi Banking and Investment" is, among others, listed as a defendant in the civil suit filed by several hundreds surviving dependents of the attacks of 09/11/2001 as detailed in 2.3.2.3.2. According to available documents, "Al Rajhi Banking & Investment Corp" is the fourth largest banking institute in Saudi Arabia. It became known in conjunction with several investigations relating to Islamic terrorism. A suspicion could not be substantiated thus far.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 5 | 05/27/92 | Al Rajhi Banking & Investment Corp P.O. Box 28 Riyadh 11411 Saudi Arabia | Chase Manhattan Bank, New York | | 29,979.08 USD |
| 146 | 12/17/92 | Ibrahim Ahmed Al Sulaiman | Chase Manhattan Bank, New York | Pon/1992858 Blz 20111 4921215727064000 Aogb Alrajhi Bkg. And Investment Rcvd Via Fed Ima 121601Qaa01X002292 | 299,978.46 USD |
| 213 | 03/10/93 | Al Rajhi Banking & Investm. Corp. | Chase Manhattan Bank, New York | Scheckink. 905246 Ali Gutschrift e.V. | 1,267.23 USD |
| | | | | Total: | 331,224.77 USD |

## 2.3.2.4.20    Islamic Investment Co.

During the course of the examination of the account, six transfers amounting to a total of USD 6,133,095.61 into TWRA's account were identified. The "Islamic Investment Co." is listed as the sender. Further details regarding these transaction and this company are not known.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 11 | 06/04/92 | Islamic Investment Co. | Citibank, New York | | 3,383.56 USD |
| 18 | 06/16/92 | Marine Midland Bank, New York WG / Islamic Invest Co | Bank Austria (formerly OELB), Vienna | | 1,998.67 USD |
| 22 | 06/24/92 | Islamic Inv Co | Creditanstalt-Bankverein, Vienna | | 2,788.58 USD |
| 313 | 05/26/93 | Islamic Invest Co | Bank of New York, New York (OE689) | Bny Cust Rrn – None | 9,989.03 USD |
| 417 | 08/10/93 | Islemic Investment Co Of Gulf | Creditanstalt-Bankverein, Vienna | | 5,999,963.59 USD |
| 419 | 08/12/93 | Islemic Investment Co Of Gulf | Creditanstalt-Bankverein, Vienna | | 114,972.18 USD |
| | | | | Total: | 6,133,095.61 USD |

## 2.3.2.4.21    Ali Adbulwahab Sons & Co

During the course of the examination of the account a transfer in favor of the examined account, dated 05/22/1992 and amounting to USD 149,988.98, was identified. The sender is "Ali Abdulwahab Sons & Co". Further details regarding this company or this transaction are not known.

**MR/GER049996**

38

**2.3.2.4.22**   **Holder**
During the period examined, 23 payments by check amounting to USD 11,801,970.26 to a recipient "Holder" were identified. All checks were deposited via the Chase Manhattan Bank, New York. Further information regarding the check payments and the check recipients are not available.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 109 | 10/28/92 | Holder | Chase Manhattan Bank, New York | Clothing check no 2306 | -170,237.28 USD |
| 336 | 06/16/93 | Holder | Chase Manhattan Bank, New York | Check no 2506 | -752,875.55 USD |
| 370 | 07/14/93 | Holder | Chase Manhattan Bank, New York | Check no 2512 | -2,503,171.04 USD |
| 371 | 07/14/93 | Holder | Chase Manhattan Bank, New York | Check no 2511 | -2,503,171.04 USD |
| 391 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 392 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 393 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 394 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 395 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 396 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,209.55 USD |
| 397 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -50,217.08 USD |
| 398 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -100,398.62 USD |
| 399 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -100,398.62 USD |
| 400 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -100,398.62 USD |
| 402 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -401,525.50 USD |
| 403 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -501,911.16 USD |
| 404 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -501,911.16 USD |
| 405 | 08/04/93 | Holder | Chase Manhattan Bank, New York | Support for Bosnian refugees | -501,911.16 USD |
| 431 | 08/19/93 | Holder | Chase Manhattan Bank, New York | Support Bosn. Refugees check no 2532 | -301,155.29 USD |
| 433 | 08/20/93 | Holder | Chase Manhattan Bank, New York | Support Bosn. Refugees check no 2535 | -1,003,802.36 USD |
| 437 | 08/25/93 | Holder | Chase Manhattan Bank, New York | Check no 2533 | -1,003,802.36 USD |
| 484 | 11/03/93 | Holder | Chase Manhattan Bank, New York | Support Bosn. Refugees check no 2542 | -501,913.06 USD |
| 485 | 11/03/93 | Holder | Chase Manhattan Bank, New York | Support f. Bosn. Refugees in Turkey, check no 2541 | -501,913.06 USD |
| | | | | Total: | -11,801,970.26 USD |

**2.3.2.5**   **Links established to other organizations**
**2.3.2.5.1**   **IIRO**
In the account statement, a transfer debiting the TWRA was identified, which was directed to the IIRO Saudi Arabia. This is a transfer dated 10/07/1992 amounting to USD 15,043.46. The IIRO is likely to be the "International Islamic Relief Organization". According to available information, the company has more than 100 branches

MR/GER049997

39

worldwide and its headquarters is in Jeddah, Saudi Arabia. It is financed through donations.

An organization with the name "International Islamic Relief Organization" is, among others, listed as a defendant in the civil suit filed by several hundreds surviving dependents of the attacks of 09/11/2001 as detailed in 2.3.2.3.2. There are no further information available regarding this transaction.

### 2.3.2.5.2 Islamic Charity Fund

During the period examined, a total amount of USD 275,091.32 was received on the account in 11 transfers from this organization. All amounts were transferred through the Republic National Bank of N.Y., New York, USA.

Further information regarding this organization is not available.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 7 | 05/29/92 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | BLZ 20111 SW 21 920526M4190070 | 50,388.94 USD |
| 8 | 05/29/92 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | BLZ 20111 SW 21 920526M4190050 | 58,830.94 USD |
| 16 | 06/12/92 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | BLZ 2011 SW 21 92061M1730130 | 25,181.65 USD |
| 34 | 07/13/92 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | SW21 920710M0720180 | 18,969.98 USD |
| 212 | 03/10/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | 14,492.29 USD |
| 218 | 03/15/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | SW21 930312M1800110 | 38,744.29 USD |
| 233 | 03/22/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | 11,044.10 USD |
| 235 | 03/23/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | 3,367.06 USD |
| 330 | 06/09/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | Sw21 None | 18,991.06 USD |
| 365 | 07/07/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | 18,015.51 USD |
| 503 | 11/23/93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | 17,065.50 USD |
| | | | | Total | 275,091.32 USD |

### 2.3.2.5.3 Islamic Circle of North America

In all, five transfers were identified, which can be attributed to this sender. The total amount of these is USD 183,941.61.

Further information regarding the transaction and the organization are not available.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 78 | 09/21/92 | Funds Transfer Suspense / Islamic Circle of No America | Bank of America, New York | Ref Bosnia Relief Contact Bal Fatih Hassanen Phn 431-261 8654. Our Ref 091857906 | 8,988.02 USD |
| 96 | 10/09/92 | Islamic Circle of North America | Citibank, New York | | 19,987.90 USD |

**MR/GER049998**

40

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 97 | 10/09/92 | Islamic Circle of N America | Creditanstalt-Bankverein, Vienna | Bosnia Relief | 4,987.90 USD |
| 115 | 11/04/92 | Islamic Circle of Na | Citibank, New York | | 99,988.58 USD |
| 192 | 02/08/93 | Islamic Circle of North America | Citibank, New York | | 49,989.21 USD |
| | | | Total: | | 183,941.61 USD |

### 2.3.2.5.4 Islamic Society of North America

Four credit entries by check were identified, whose sender where all indicated as "Dyewood Center I.S.N.A". In total an amount of USD 102,197.85 was credited. This organization is likely to be the "Islamic Society of North America", headquartered at Plainfield, Indiana, USA.
Further information regarding this organization and the check credits are not available here.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 45 | 07/30/92 | Dyewood Center I.S.N.A (Check amt. USD 98,000.00 less outside fees) | Bankers Trust, New York | Check no 911249 Ali | 97,886.04 USD |
| 66 | 09/04/92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, New York | Check collection no 918482/ Fek credit posting subject to receipt | 985.17 USD |
| 94 | 10/08/92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, New York | Check collection 922464/Hae credit posting subject to receipt | 485.49 USD |
| 111 | 10/30/92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, New York | Check no 924069 Ali credit posting subject to receipt | 2,841.15 USD |
| | | | Total: | | 102,197.85 USD |

### 2.3.2.5.5 King Faisal Foundation

On 05/07/1993 a check from this organization amounting to USD 93,568.22 was credited on the account. Further information regarding this organization is available on the internet at www.kff.com. Accordingly, it is a foundation headquartered at Riyadh, Saudi Arabia, which is under the patronage of the Saudi ruling house. Further information regarding this check credit and this organization are not available here.

### 2.3.2.5.6 Merhamet Relief Organization

During the examination of the account seven transfers were identified, where based on the recipient, sender or posting text there is a link to the "Merhamet Relief Organization". According to information available here, this organization is one of the

**MR/GER049999**

41

relief organizations resembling Caritas with headquarters in Sarajevo and Zagreb. Further information regarding the transactions and the relief organization are not available here.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 47 | 08/03/92 | Merhamet Releif Organization Tomasicefa 12 Zagreb Croatia. A/C no: 13002853233000102CB Bank: Barclays Bank Agence La Costa 37, Avenue De La Costa MC-98000 Monaco | Barclays Bank, Monte Carlo | 1300285323300 0102CB | Invoice no 1/300792 | -676,767.13 USD |
| 48 | 08/03/92 | Merhamet Releif Organization Tomasicefa 12 Zagreb A/C no: 30210102649 Bank: Banque POP, De La Region Nord De Paris Releve D Identite Bancaire 10307 | Caisse Centrale D.B.POP., Paris | 30210102649 | Invoice no 2/300792 | -751,956.44 USD |
| 186 | 01/29/93 | Fahim Sejari Kraftfahrzeuge GmbH A/C no: 31878888 | Bayerische Vereinsbank, Munich | 31878888 | Transportation vehicle for Merhamed Organization / Zagreb | -317,986.29 USD |
| 380 | 07/22/93 | Merhamet D.D. Sarajevo A/C no: 00151082823 Bank: Bawag Vienna | Bank f. Arbeit u. Wirtschaft, Vienna | 151082823 | Support refugees | -266,042.09 USD |
| 383 | 07/28/93 | Deutsche Bank AG, Frankfurt/M. | Deutsche Bank AG, Frankfurt/M. | | Refund of your payment dated 21071993 080819 by Bawag G/Merhamet DD. Sarajevo, as instructions and account name do not tally | 266,020.34 USD |
| 406 | 08/04/93 | Vakuvska Banka Sarajevo A/C no: 00151082823 | Bank f. Arbeit u. Wirtschaft, Vienna | 151082823 | Support refugees Merhame, D.D. Sarajevo | -561,135.70 USD |
| 710 | 12/14/94 | Merhamet Sv Bosniks Hum Foer C/O Cuprija Hagnadsv 1 B 745 31 Enkoeping | Foereningsbanken AB, Stockholm | | Hum Stoed | 13,094.51 USD |

### 2.3.2.5.7 Muslim National Counsil of Sanjak 1. Mai 126, 36300 Novi Pazar Sanjak, Turkey

25 transfers, some of which were executed as a standing order, were identified, which were addressed to the recipient "Muslim National Counsil of Sanjak 1. Mai 126, 36300 Novi Pazar Sanjak, Turkey". In total, the amount paid to this organization is USD 2,237,626.08.
Further information regarding this organization are not available.

**MR/GER050000**

42

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 401 | 08/04/93 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey. Bank: Sancak Emaneti, Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Support for Bosn. Refugees in Turkey | -118,447.96 USD |
| 480 | 10/29/93 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey. Bank: Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosnian refugees | -30,125.41 USD |
| 520 | 12/22/93 | Muslim National Counsil of Sanjak 1. Mai 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey. | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -29,587.31 USD |
| 530 | 01/05/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -29,078.03 USD |
| 544 | 02/07/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -28,626.93 USD |
| 562 | 03/07/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -87,834.34 USD |
| 582 | 04/06/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -88,245.16 USD |
| 601 | 05/05/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -90,778.56 USD |
| 617 | 06/07/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -90,477.30 USD |
| 631 | 07/05/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -95,179.69 USD |
| 654 | 08/05/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -95,182.79 USD |
| 666 | 09/06/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -97,860.58 USD |
| 689 | 10/05/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -97,865.40 USD |
| 695 | 07/11/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -99,934.50 USD |

MR/GER050001

43

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 707 | 12/06/94 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -96,445.60 USD |
| 715 | 01/05/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -97,247.15 USD |
| 729 | 02/07/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -98,680.63 USD |
| 737 | 03/07/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -108,372.19 USD |
| 747 | 04/05/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -110,487.33 USD |
| 754 | 05/05/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -110,436.30 USD |
| 759 | 06/07/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -107,259.47 USD |
| 766 | 06/20/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -108,701.63 USD |
| 774 | 07/05/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -109,368.10 USD |
| 788 | 08/07/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -108,195.10 USD |
| 802 | 09/05/95 | Muslim National Counsil of Sanjak 1. Mai 126 36300 Novi Pazar Sanjak Turkey Bank: Sancak Emaneti Yapi Kredi Bankasi Kucuekesat Subesi, Ankara, Turkey | Yapi Ve Kredi Bankasi, Istanbul | Food for Bosn. refugees | -103,208.62 USD |
| | | | | Total: | -2,237,626.08 USD |

### 2.3.2.5.8   Islamic World Committee

On 06/10/1992, USD 25,683.04 were transferred from the organization "Islamic World Committee" onto the account of the TWRA. According to unconfirmed information available here there exists an organization with the name "Islamic World Committee Foundation (IWCF)" since September 1993.

There are no further information regarding this transaction or regarding this organization.

MR/GER050002

44

**2.3.2.5.9**   **Deutsch Islamistisches Hilfswerk, Lennestadt**
On 05/27/1994, the amount of USD 30,625.39 was transferred to account number 1900 of the Volksbank Lennestadt eG. The recipient is indicated as the "Deutsch Islamische Hilfswerk Giro e.V. Hundemaue 12 D-57366 Lennestadt". This organization is according to available information also known under the name of "Ausländerberatungsstelle Lennestadt" and was founded on 04/21/1992. Hundemstr. 1, Lennestadt, became known as its address. As far as is known to-date, an Abdulkadir Baki HAMDAN, born 03/20/1949 in Massawa, Somalia, was the second president of the organization in 1992. **This organization forms a branch of the International Islamic Relief Organization (IIRO).**
No further information regarding this transaction or this organization is available.

**2.3.2.5.10**   **Islamic Relief Agency, Ackerstr. 17, 90443 Nuremberg**
On 26/08/1993 an amount of USD 1,059.80 with the posting text "Transport of medical equipment" was transferred into account number 387770 of the Raiffeisenbank Nuremberg. The recipient was indicated to be the Islamic Relief Agency, Nuremberg.
According to available information, the "ISRA – Islamic Relief Agency e.V.", Ackerstr. 17, 90443 Nuremberg was founded on 12/04/1993 and is registered with the local register of associations. First president is Hasab El Rasoul Yassin HASSANEIN, born 02/23/1952 in Medani, Sudan, resident at Chemnitzer Str. 5, 60491 Nuremberg.

Remark:
According to available information, there is no family relationship between the HASSANEIN brothers and Hasab El Rasoul Yassin HASSANEIN.

In case of a dissolution of the ISRA, the assets of the organization will go to the Islamische Gemeinschaft in Deutschland e.V. (IGD) in Munich. According to a self-statement by the Islamic Relief Agency, Nuremberg, it acts on its own right and is not associated with any umbrella organization.

**MR/GER050003**

45

There are no further information regarding this transaction and regarding this organization.

### 2.3.2.5.11    Daam Muslmi Al Bosniya (Dib), Abu Dhabi

This sender is indicated on a total of 40 transfers amounting to USD 1,655,163.81. The monies were all transferred through Citibank, New York, USA as the account keeping banking institute.

Further details regarding the sender and the background of the transactions are not known.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 221 | 03/17/93 | . Daam Muslmi Al Bosniya (Dib) | Citibank, New York | | 155,989.27 USD |
| 236 | 03/23/93 | Daam Muslmi Bosniya Hersik-Dib A/D | Citibank, New York | | 58,044.06 USD |
| 267 | 04/20/93 | Daam Muslmi al Bosnia (Dib) | Citibank, New York | | 39,385.76 USD |
| 287 | 05/06/93 | Daam Mislmi Albosnia-Dib, A/D | Citibank, New York | TT no AD-975/93 | 31,933.71 USD |
| 305 | 05/11/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 36,828.88 USD |
| 307 | 05/21/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 10,319.02 USD |
| 314 | 05/26/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 12,465.22 USD |
| 321 | 06/02/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 27,178.81 USD |
| 329 | 06/09/93 | . Daam Muslmi Al Bosnia (Dib) | Citibank, New York | | 15,129.06 USD |
| 338 | 06/16/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 4,709.15 USD |
| 361 | 07/06/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 17,458.54 USD |
| 375 | 07/16/93 | . Daam Muslmi Al Bosniya (Dib) | Citibank, New York | TT no Ad-1514/93 | 10,184.66 USD |
| 385 | 07/29/93 | . Daam Muslmi Al Bosniya (Dib) | Citibank, New York | | 39,219.65 USD |
| 427 | 08/17/93 | Daam Muslmi Al Bosniya (Dib) Abu Dhabi | Citibank, New York | TT no Ad 1734/93 | 16,319.44 USD |
| 455 | 09/16/93 | Daam Muslmi Albosniya Hersik (DIB) Abu Dhabi | Citibank, New York | | 21,049.14 USD |
| 477 | 10/19/93 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 15,762.24 USD |
| 497 | 11/17/93 | Daam Muslmi Albosniya (Dib) Abu Dhabi | Citibank, New York | | 23,052.69 USD |
| 515 | 12/16/93 | . Daam Muslmi Al Bosniya (Dib) | Citibank, New York | TT no Ad-2786/93 | 26,238.76 USD |
| 536 | 01/18/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 30,263.84 USD |
| 551 | 02/22/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 160,588.87 USD |
| 568 | 03/11/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 186,219.84 USD |
| 590 | 04/19/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | TT no Ad-979/94 | 52,188.68 USD |
| 609 | 05/16/94 | Daam Muslmi Al Bosniya (Dib) Abu Dhabi | Citibank, New York | | 25,188.49 USD |
| 622 | 06/16/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | TT no Ad-1467/94 | 19,958.18 USD |
| 645 | 07/19/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | TT no … 1679/94 | 24,393.56 USD |
| 657 | 08/16/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | TT no Ad-1905/94 | 15,033.04 USD |
| 682 | 09/16/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | TT no AD-2151/94 | 13.992.63 USD |
| 692 | 10/18/94 | Daam Muslmi Al Bosniya (Dib) Abu Dhabi | Citibank, New York | | 14,072.41 USD |

**MR/GER050004**

46

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 700 | 11/17/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | CD. to BLZ 20111 USD. A/D no 513-64476, TT no Ad-2600/94 | 17,386.66 USD |
| 711 | 12/16/94 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 31,952.74 USD |
| 719 | 01/18/95 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 15,686.43 USD |
| 733 | 02/22/95 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 74,855.99 USD |
| 738 | 03/17/95 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 36,305.12 USD |
| 748 | 04/18/95 | . Daam Muslmi Al Bosniya (Dib) | Citibank, New York | | 16,114.83 USD |
| 756 | 05/16/95 | Daam Muslmi Al Bosniya (Dib) Abu Dhabi | Citibank, New York | | 11,385.72 USD |
| 765 | 06/16/95 | Daam Muslmi Al Bosnia (Dib), A/D | Citibank, New York | | 21,014.86 USD |
| 778 | 07/18/95 | IAAM Muslmi Al Bosniya (Dib) | Citibank, New York | /Rfb/S/O no 137/Ad less charges | 18,240.11 USD |
| 785 | 08/01/95 | Daam Muslmi al Bosnia (Dib) | Citibank, New York | /Rfb/S/O no 137/Ad less charges | 103,252.94 USD |
| 786 | 08/03/95 | Daam Muslmi al Bosnia (Dib) | Citibank, New York | Bene Acc no Blz 20111 USD A/C no 513-64476 of TWRA less charges | 132,929.18 USD |
| 794 | 08/16/95 | Daam Muslmi al Bosnia (Dib) | Citibank, New York | Less charges | 72,871.63 USD |
| | | | | Total: | 1,655,163.81 USD |

### 2.3.2.5.12    UK Islamic Mission Relief Fund

On 04/18/1994 a check from the UK Islamic Mission Relief Fund amounting to USD 2,912.60 was credited. The check was according to the account statement drawn on the Midland Bank in London. According to unconfirmed information, an organization with the name "United Kingdom Islamic Mission" at 202 North Gover Street, London NW1 2LY exists and is registered under no. 250275.
There are no further information regarding the transaction and the organizations.

### 2.3.2.5.13    Taibah International Aid Association

On 05/22/1992, an amount of USD 74,988.98 was credited on the account of the TWRA. The transfer originated from the Taibah International Aid Association.
There are no further information regarding this transaction and the organizations.

### 2.3.2.5.14    The Humanitarian Relief Agency

On 09/14/1994, an amount of USD 193,250.94 was credited on the account of the TWRA. The sender of this transfer is listed as "The Humanitarian Relief Agency".

MR/GER050005

47

Further details regarding this transaction and regarding the organization are not available.

**2.3.2.5.15**   **Human Relief International, 32-34 Chricklewood Broadway, London**
On 07/22/1994 an amount over USD 99,987.91 was transferred in favor of TWRA's account. The sender is listed as the Human Relief International, 32-34 Cricklewood Broadway, London NW2 3ET.
Further information regarding this transaction and regarding this organization are nor available.

**2.3.2.5.16**   **Somalia and Bosnia Herzegovina Relief Stricken Committee, P.O. Box 248, Bahrain**
On 04/07/1993 a transfer amounting to USD 499,988.91 was credited on the account of the TWRA. The posting text reads "Somalia and Bosnia Herzegovina Relief Stricken Committee."
Further details regarding the transaction and the organization are not available.

**2.3.2.5.17**   **Solidarity Committee for Muslim Bosnia, Jakarta**
On 09/28/1994 an amount of USD 39,946.62 from the organization "Solidarity Committee for Muslim Bosnia, Jakarta" was credited on the account of the TWRA. Further details to the transaction and the organization are not available.

**2.3.2.6**   **Other identified transactions**

**2.3.2.6.1**   **Payments to further accounts belonging to TWRA**
During the examination of the accounts 71 transfers of the TWRA to various further accounts could be identified, where the recipient is also denoted as "TWRA" or "Third World Relief Agency". These are likely to be further accounts belonging to TWRA. In all, an amount of USD 30,218,241.74 was transferred to these six additional accounts.

**MR/GER050006**

48

**Austria**

During the period examined, 35 transfers from the examined account amounting to USD 5,128,424.54 were made to account number 004-65151 of the "Ersten Österreichischen Spar-Casse". This account was already known of due to local investigations. The results from the examination of this account are presented in item 2.3.3. The transfers from account no. 513-64476 are thought to have been made to cover the account no. 004-65151.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 88 | 10/01/92 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 180 | 01/25/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 208 | 0308//93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 272 | 04/27/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 290 | 05/10/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 296 | 05/13/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -353,794.45 USD |
| 322 | 03/06/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 328 | 08/06/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -1,497,005.99 USD |
| 379 | 22/07/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -167,336.01 USD |
| 410 | 05/08/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 442 | 08/27/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -10,000.00 USD |
| 446 | 09/02/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -20,000.00 USD |
| 449 | 09/06/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 452 | 09/09/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -300,000.00 USD |
| 473 | 10/13/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 498 | 11/18/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 511 | 12/09/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 525 | 12/29/93 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 543 | 02/04/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 570 | 03/18/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 575 | 03/25/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 591 | 04/29/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 619 | 06/10/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 628 | 06/30/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -100,000.00 USD |
| 646 | 07/19/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Amount carried over | -100,000.00 USD |
| 655 | 08/09/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | FW-Sale | -100,000.00 USD |
| 675 | 09/15/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,133.54 USD |
| 678 | 09/16/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Internal transfer | -10,154.55 USD |

49

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 696 | 11/07/94 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | FW-Sale | -100,000.00 USD |
| 730 | 02/13/95 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | Transfer | -100,000.00 USD |
| 740 | 03/21/95 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 749 | 04/25/95 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | EE | -50,000.00 USD |
| 760 | 06/08/95 | Third World Relief Agency A/C no: 00000465151 | | 465151 | Transfer | -120,000.00 USD |
| 772 | 06/30/95 | Third World Relief Agency A/C no: 00000465151 | Die Erste Österreichische Spar-Casse | 465151 | | -100,000.00 USD |
| 779 | 07/19/95 | Third World Relief Agency A/C no: 00000465151 | | 465151 | Transfer | -100,000.00 USD |
| | | | | | Total: | -5,128,424.54 USD |

During the examinations an additional account with the number 513-61957 of the "Ersten Österreichischen Spar-Casse" was identified. This account was not previously known. The account was opened on 01/04/1993. It was active for about two years and was "cleaned/closed" by the bank in April 1999. Dr. Elfaith Ali HASSANEIN was the signatory for this account. Eight transfers amounting to USD 2,622,708.54 were made to this account.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 104 | 10/23/92 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Amount carried over | -866,400.73 USD |
| 110 | 10/30/92 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | FW-Sale | -651,539.69 USD |
| 139 | 12/11/92 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | | -500,000.00 USD |
| 239 | 03/29/93 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Transfer | -85,000.00 USD |
| 242 | 03/31/93 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Amount carried over | -2,000.00 USD |
| 271 | 04/26/93 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Transfer to cover debit balance | -90,000.00 USD |
| 422 | 08/13/93 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Amount carried over | -100,000.00 USD |
| 691 | 10/12/94 | Third World Relief Agency A/C no: 00051361957 | Die Erste Österreichische Spar-Casse | 51361957 | Transfer | -327,768.12 USD |
| | | | | | Total: | -2,622,708.54 USD |

## Croatia

From the accounts examined, 16 transfers to three different account number of the Zagrebacka Banka, Savska 60, Zagreb, Croatia amounting to 899,485.42 were identified. Further information regarding these accounts are not available:

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 583 | 04/08/94 | Third World Relief Agency A/C no: 7081006208169999 | Zagrebacka Banka, Zagreb | 7081006208169999 | Internal transfer | -18,851.28 USD |
| 597 | 05/04/94 | Third World Relief Agency A/C no: 7081006208169999 | Zagrebacka Banka, Zagreb | 7081006208169999 | Internal transfer | -47,414.99 USD |

MR/GER050008

50

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 618 | 06/10/94 | Third World Relief Agency A/C no: 7095216208169999 Bank: Zagrebacka Banka Savska 60 Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -30,560.95 USD |
| 633 | 07/06/94 | TWRA A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -46,831.21 USD |
| 637 | 07/11/94 | TWRA Zagreb A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -11,090.89 USD |
| 651 | 08/01/94 | TWRA Zagreb A/C no: 7095216208169999 Bank: Zagrebacka Banka Savska 60 Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -59,871.00 USD |
| 663 | 09/01/94 | TWRA-Zagreb A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -90,616.88 USD |
| 665 | 09/06/94 | TWRA A/C no: 7095216208169999 Bank: Zagrebacka Bank, Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -15,846.56 USD |
| 679 | 09/16/94 | TWAR Zagreb A/C no: 7095216208169999 Bank: Zagrebacka Banka Savska 60 Zagrab | Zagrebacka Banka, Zagreb | 7095216208169999 | Amount carried over | -91,147.96 USD |
| 717 | 01/11/95 | TWRA Croatia A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -63,723.78 USD |
| 725 | 02/01/95 | TWRA Zagreb Croatia A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -167,488.72 USD |
| 735 | 03/01/95 | TWRA Zagreb A/C no: 7095216208169999 | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -40,099.22 USD |
| 736 | 03/03/95 | TWRA Zagreb Croatia A/C no: 7095216208169999 Bank: Zagrebacka Banka Zagreb Croatia | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -53,292.48 USD |
| 781 | 07/21/95 | TWRA Zagreb Croatia A/C no: 7095216208169999 Bank: Zagrebacka Banka, Int. Dep. Savska Cesta 60 Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -80,904.03 USD |
| 797 | 08/18/95 | TWRA Zagreb Croatia A/C no: 7095216208169999 Bank: Zagrebacka Banka, Int. Dep. Savska Cesta 60, Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -65,594.73 USD |
| 801 | 08/28/95 | TWRA Zagreb A/C no: 7095216208169999 Bank: Zagrebacka Banka, Int. Dep. Savska Cesta 60 Zagreb | Zagrebacka Banka, Zagreb | 7095216208169999 | Internal transfer | -16,150.74 USD |
| | | | | | Total: | -899,485.42 USD |

**MR/GER050009**

51

## Turkey

Furthermore, 10 transfers to an account with number 3010087803 of the Emlak Bankasi, Central Branch 427, Istanbul amounting to USD 18,523,706.86 were identified. Further information regarding this account are not available.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---|---|---|---|---|---|---|
| 496 | 11/16/93 | TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -500,686.27 USD |
| 500 | 11/22/93 | TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -1,001,315.94 USD |
| 561 | 03/04/94 | TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -2,002,576.21 USD |
| 603 | 05/06/94 | Third World Relief Agency TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -3,003,838.96 USD |
| 621 | 06/14/94 | TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -3,003,801.26 USD |
| 642 | 07/18/94 | TWRA A/C no: 3010087803 Bank: //Ch271108 Emlak Bankasi Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | Internal transfer | -2,503,173.83 USD |
| 742 | 03/22/95 | TWRA A/C no: 3010087803 Bank: Emlak Bankasi Central Branch 427 Istanbul | Turkiye Emlak Bankasi A.S., Istanbul | 3010087803 | | -2,002,548.02 USD |
| 768 | 06/27/95 | Third World Relief Agency Turkey A/C no: 3010087803 Bank: //Ch001066 T. Emlak Bankasi Central Branch Maslak Istanbul | Citibank, New York | 3010087803 | | -500,654.72 USD |
| 784 | 07/26/95 | TWRA A/C no: 3010087803 Bank: //Ch001066 T. Emlak Bankasi Central Branch Maslak Istanbul | Bankers Trust, New York | 3010087803 | | -2,002,548.75 USD |
| 799 | 08/25/95 | TWRA A/C no: 3010087803 Bank: //Ch001066 T. Emlak Bankasi Istanbul | Bankers Trust, New York | 3010087803 | Internal transfer | -2,002,562.90 USD |
| | | | | | Total: | -18,523,706.86 USD |

## Belgium

On 08/22/1994, an amount of USD 40,112.30 was transferred from the examined account to an account with the number 424642608448 of the Kredietbank,

**MR/GER050010**

52

Brussels, Belgium. As recipient, the "Third World Relief Agency" is listed. Further information regarding this account are not available.

**Malaysia**
On 08/16/1994, an amount of USD 3,003,804.08 was transferred from the examined account to an account number 10010795446 of the Bank Islam Malaysia Berhad. As recipient, the "Third World Relief Agency" is listed. Further information regarding this account are not available.

### 2.3.2.6.2 Transactions linked to Institutions of the Government of Bosnia and Herzegovina

During the entire period examined, nine transactions were identified, which in the area "recipient / sender" or "posting text" allow a link to various ministries and embassies of the Republic of Bosnia and Herzegovina and other states. Further information regarding the background of these transfers are not available.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount USD |
|---------|--------------|--------------------|------|----------------|--------------|------------|
| 24 | 06/25/92 | Govt of Abu Dhabi, Abu Dhabi | Nat. Bank of Abu Dhabi, Abu Dhabi | | Government of Bosnia – Herzegovina | 2,999,988.46 USD |
| 156 | 12/30/92 | Sacide Silayci, Istanbul | | | Government Bosnia & Herzegovina | 699,978.78 USD |
| 209 | 03/09/93 | Embassy German Republic A/C no: 30051303382 | Die Erste Österreichische Spar-Casse | 30051303382 | RG Vitex Visoko. Clothing for refugees in Bosnia | -123,156.56 USD |
| 220 | 03/17/93 | Nafees Batool | Bank of America, New York | | Re: Government Bosnia and Herzegovina Mufid and Shekib Sokolovich | 6,989.27 USD |
| 260 | 04/08/93 | Embassy German Republic A/C no: 00051377152 | Die Erste Österreichische Spar-Casse | 51377152 | Embassy D. Republic of Bosnia and Herzegovina | -85,112.49 USD |
| 292 | 05/11/93 | Embassy German Republic A/C no: 00051377152 | | 51377152 | Transfer donated money | -24,035.59 USD |
| 423 | 08/13/93 | Embassy of the Republic Bosnia Herzegovina Islamabad Pakistan Asia A/C no: 701800 Bank: //Ch 145788 Emirates Bank International Ltd Islamabad Pakistan | Bankers Trust, New York | 701800 | Support for Bosnian refugees in Pakistan | -240,953.77 USD |
| 630 | 07/01/94 | Ministry of Finance for Bosnia and Herzegovina A/C no: 9359316 | Deutsche Bank AG, Frankfurt/M | 9359316 | Aid for Bosnian families in Bosnia | -1,043,144.09 USD |
| 723 | 01/30/95 | Embassy of the Republic of Bosnia and Herzegovina, Buergerstr 12, 53173 Bonn | Dresdner Bank AG, Bonn | | Project Zima 94/95 Invoice 15/95 Wheat B1 3,300 t. | 346,486.32 USD |

MR.GER050011

53

### 2.3.2.6.3   Sacide Silayci, Istanbul

During the examination of the account, three transfers were identified where the sender and the posting texts list the term "Sacide Silayci, Istanbul". All three transactions were made in December 1992 and amount to USD 2,149,942.30. Further details regarding the sender and regarding the transactions are not available.

| Rn. No. | Posting Date | Recipient/ Sender | Posting Text | Amount USD |
|---|---|---|---|---|
| 134 | 12/10/92 | Die Erste | On order Sacide Silayci Istanbul | 949,974.58 USD |
| 156 | 12/30/92 | Sacide Silayci, Istanbul | Government of Bosnia and Herzegovina | 699,978.78 USD |
| 157 | 12/30/92 | Sacide Silayci, Istanbul, Turkey | O/B Amex Intl N.Y. | 499,988.94 USD |
| | | | Total | 2,149,942.30 USD |

### 2.3.2.7   Other Transactions
### 2.3.2.7.1   Cash Receipts

Four cash receipts amounting to USD 1,345,235.91 were identified. Further information regarding the payer or background are not available.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Posting Text | Amount USD |
|---|---|---|---|---|---|
| 214 | 03/11/93 | | Die Erste Österreichische Spar-Casse | Foreign Exchange 23510 | 502,500.00 USD |
| 494 | 11/12/93 | Die Erste | Die Erste Österreichische Spar-Casse | Foreign Exchange 53031 | 118,976.79 USD |
| 606 | 05/13/94 | I. | | Foreign Exchange 70187 | 301,659.12 USD |
| 676 | 09/16/94 | I. | Die Erste Österreichische Spar-Casse | Foreign Exchange 04266 | 422,100.00 USD |
| | | | | Total: | 1,345,235.91 USD |

### 2.3.2.7.2   Cash Payments

During the entire period examined a sum of USD 81,578,905.54 were withdrawn from the account in 156 cash withdrawals. In particular 93 withdrawals amounting to USD 74,321,537.52 in US dollars and 63 withdrawals amounting to USD 7,257,368.02 in Austrian Schillings (ATS) were made. The withdrawal amounts range from USD 1,507.50 to USD 3,185,778.94. A purpose or a recipient are not identifiable. The indicated recipients or account numbers represent the respective branches of the "Ersten Österreichischen Spar-Casse". For withdrawals in US dollars, the posting text "Foreign Exchange …" was recorded. For withdrawals in Austrian Schilling, the terms "Bill withdrawal" and "Cash withdrawal" were recorded as posting texts.

**MR/GER050012**

54

| 2.3.3 | **Account no 004-65151 of the TWRA at the "Ersten Österreichischen Spar-Casse", Vienna, Austria** |
|---|---|
| 2.3.3.1 | **General** |

The account number 004-65151 of the TWRA was opened on 02/06/1987 according to the account opening application. As the owner of the account, the

> **"Third World Relief Agency,**
> **Organization for supporting the Third World,**
> **Praterstr. 47/3/3, 1020 Vienna"**

has been registered. The account opening application was signed by Dr. Elfaith Ali HASSANEIN. According to information available here, Sukarno Ali HASSANEIN was also an authorized signatory for this account from 10/12/1992 onwards. The account no 004-65151 was kept in Austrian Schilling (ATS). In the account opening documentation, a letter of the then cashier

> **Kamal ABDALLA,**
> **Born 01/01/1959**

dated 07/05/1992 is available, according to which all transactions of Dr. Elfaith Ali HASSANEIN on the accounts number 004-65151, 004-65593, 004-73555, 513-61957 and 513-64476 were properly conducted in the spirit of the organization. Furthermore, a letter by Sukarno HASSANEIN dated 10/12/1992 addressed to the "Ersten Österreichischen Spar-Casse" is available, according to which all transactions of Dr. Elfaith Ali HASSANEIN on the accounts number 004-65151, 004-65593, 004-73555, 513-61957, 513-64476 and 513-75990 were properly conducted for the Third World Relief Agency. **According to available information, the TWRA was registered as the account owner for all accounts.** We refer to the information detailed above regarding the accounts number 004-65151, 513-61957 and 513-64476.

The account number 004-65593 was opened on 09/20/1988 as "Donations Account Sudan" and was no longer active since 1991, meaning that there were no further transactions on the account. It was "cleaned / closed" by the bank in 1998. Dr. Elfaith Ali HASSANEIN was the signatory for the account.

The account number 004-74335 was opened in January 1993 as "Donations Account Children in East Africa". It was active for almost two years and was "cleaned / closed" by the bank in 1998. The signatory for the account was Dr. Elfaith Ali HASSANEIN.

**MR/GER050013**

55

The account number 513-75990 existed from 08/18/1992 until 10/06/1992. No transactions can be identified. Furthermore, no account signatories could be identified.

Further details regarding the transactions on these accounts can no longer be obtained, as the retention period according to the Austrian laws has been exceeded.

The account documentation obtained during the investigations by the BLKA for the period of 01/02/1992 until 11/24/1994 are available. For the period examined, a total of 107 relevant transactions from the account were included. From the earlier investigations, individual receipts of these transactions are available. The transactions that were not investigated further were transactions related to common living and administration costs of the TWRA such as rent, insurances, phone bills, electricity / gas expenses and others. Furthermore, numerous ATM transactions, credit card entries, check entries, transfers and other recurring instructions were also identified, for which there are no further information available.

The analysis is thus limited to the information available from the previous investigations.

**2.3.3.2**          **Incoming / Outgoing Transactions**

For the period examined, 92 incoming transactions amounting to ATS 83,927,365.72 and 15 outgoing transactions amounting to ATS 12,750,440.87 were analyzed.

For the period examined, the analyzed transactions on this account resulted in the following balance sheets, grouped by year:

| Posting Year | Credit-/Debit Postings | Result |
|---|---|---|
| 1992 | Debit | -12,186,451.02 ATS |
| | Credit | 31,473,298.77 ATS |
| **1992 Result** | | **19,286,847.75 ATS** |
| 1993 | Debit | -560,028.85 ATS |
| | Credit | 40,900,738.95 ATS |
| **1993 Result** | | **40,340,710.10 ATS** |
| 1994 | Debit | -3,961.00 ATS |
| | Credit | 11,553,328.00 ATS |
| **1994 Result** | | **11,549,367.00 ATS** |
| | | |
| **Overall Result** | | **71,176,924.85 ATS** |

**MR/GER050014**

56

### 2.3.3.3 Identified Links to Individuals

In the course of the examination of the various senders and recipients of transactions, a great number of individuals were identified. Subsequently, only those individuals are further investigated, who appear to be relevant to the investigation.

### 2.3.3.3.1 Dr. Elfaith Ali HASSANEIN

In the course of the examination of the account three transactions were identified, where the sender or recipient was Dr. Elfaith Ali HASSANEIN. These transactions include credits amounting to ATS 266,168.00 and debits amounting to ATS 40,016.14. We refer to item 2.3.2.3.3 among others regarding information about this individuals.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Account Number | Posting Text | Amount ATS |
|---|---|---|---|---|---|---|
| 2 | 01/22/92 | Dr. Elfaith Ali Hassanein VK Intl Charity Foundation for Progress | Die Erste Österreichische Spar-Casse | 00472735 | | 150,000.00 ATS |
| 5 | 03/12/92 | Dr. Elfaith Ali Hassanein | | | | 116,168.00 ATS |
| 55 | 11/12/92 | Ali Hassanein. Bank: //BI600 International Bank for Investments and Developments, Graf Ignatzev Street, 1000 Sofia, Bulgaria | Mineralbank Sofia | 1100039116 | Support and rent | -40,016.14 ATS |

### 2.3.3.3.2 Sukarno Ali HASSANEIN

On 04/17/1992, ATS 57,824.05 were received on the examined account. The sender of the money was "Hassanain Ali Sukarno", account no 513-31357 of the "Ersten Österreichischen Spar-Casse". Further details regarding this transaction are not known. We refer to item 2.3.2.3.4 for further information.

### 2.3.3.3.3 Dr. Ahmad TOTONJI

During the period examined, three transactions amounting to ATS 5,849,952.56 were identified, which can be traced to Dr. Ahmad TOTONJI. We refer to item 2.3.2.3.4 for further information.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Posting Text | Amount ATS |
|---|---|---|---|---|---|
| 4 | 03/04/92 | Dr. Ahmad Totonji | Raiffeisen Zentralbank, Vienna | | 34,511.36 ATS |
| 12 | 04/22/92 | Dr. A. Totonji | Chase Manhattan Bank, New York | PON/1836732 4920420487540000A OGB A Rajhi Banking Investment Corp Recvd via Fed Ima 0421C1QAA01X001786 | 3,494,699.25 ATS |
| 13 | 04/28/92 | Al Rajhi Bkg Investment Corp Dr. Ahmad Totanji | Chase Manhattan Bank, New York | | 2,320,741.95 ATS |
| | | | | Total: | 5,849,952.56 ATS |

**MR/GER050015**

57

### 2.3.3.3.4   H.H. Sheikh Mohamed BIN SAQAR

The name "H.H. Sheikh Mohamed Bin Saqar" is during the period examined listed in three transactions in favor of the examined account amounting to ATS 46,330.55. The name was already identified in the first account analyzed (see item 2.3.2.3.9).

| Rn. No. | Posting Date | Recipient / Sender | Bank | Amount ATS |
|---|---|---|---|---|
| 6 | 03/23/92 | H.H, Sheikh Mohamed Bin Saqar | Chase Manhattan Bank, New York | 34,471.13 ATS |
| 9 | 03/26/92 | H.H. Sheikh Mohamed Bin Saqar | Chase Manhattan Bank, New York | 1,399.38 ATS |
| 27 | 05/20/92 | Dubai Islamic Bank B/O H.H. Sheikh Mohamed | Security Pacific Int., New York | 10,760.04 ATS |
| | | | Total: | 46,630.55 ATS |

## 2.3.3.4   Identified Links to Companies
### 2.3.3.4.1   Megatti-A Metallverarbeitung

On 07/26/1993 a check drawn on the examined account was presented. The recipient is listed as "Megatti Metallverarbeitungs Check 276", account no 30051307140 of the "Ersten Österreichischen Spar-Casse". The extent to which this recipient is identical or linked to the company Megatti D.O.O. Zagreb from item 2.3.2.4.14 cannot be judged. Further information regarding the company and the transaction are not available.

### 2.3.3.4.2   Ali Abdulwahab Sons & Co Kuwait

During the examination of the account, two transactions of the sender "Ali Abdulwahab Sons & Co Kuwait" amounting to ATS 3,652,879.45 were identified. There are no information regarding this transaction. We refer to the transaction in item 2.3.2.4.21.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Amount ATS |
|---|---|---|---|---|
| 16 | 05/07/92 | Ali Abdulwahab Sons & Co, Kuwait | Citibank, New York | 2,512,861.95 ATS |
| 18 | 05/12/92 | Ali Abdulwahab Sons & Co, Kuwait | Citibank, New York | 1,140,017.50 ATS |
| | | | Total: | 3,652,879.45 ATS |

### 2.3.3.4.3   Lirax AG, Switzerland

On 07/21/1992, ATS 80,018.94 were transferred from the examined account to Lirax AG in Switzerland. The recipient account no 6614600E is at the Schweizer Bankgesellschaft in Rorschach. The posting text was indicated as "clothing". Further details regarding this transaction and the company are not known.

**MR/GER050016**

58

**2.3.3.5**     **Identified Links to other Organizations**
**2.3.3.5.1**   **WAMY, Jeddah**

On 03/25/1992 a transfer from WAMY, Jeddah amounting to ATS 399,067.15 was received on the examined account. No posting text was entered. This organization is the "World Assembly for Muslim Youth". According to information available here, this organization was active as an aid organization in Bosnia during the war there. Further information regarding the organization and transaction are not available.

**2.3.3.5.2**   **Islamic Charity Fund**

During the period examined, three transfers of the Islamic Charity Fund in favor of the examined account were identified. The total amount of the credits was ATS 1,425,967.39. We refer to the explanations in item 2.3.2.5.2. Further information regarding the organization and transaction are not available.

| Rn. No. | Posting Date | Recipient / Sender | Bank | Posting Text | Amount ATS |
|---|---|---|---|---|---|
| 14 | 05/07/92 | Islamic Charity Fund | Republic Nat. bank of N.Y., New York | SW21 920506M2000120 | 791,590.37 ATS |
| 21 | 05/13/92 | Islamic Charity Fund | Republic Nat. bank of N.Y., New York | | 206,226.46 ATS |
| 22 | 05/13/92 | Islamic Charity Fund | Republic Nat. bank of N.Y., New York | SW21 920512M1560070 | 428,150.56 ATS |
| | | | | Total: | 1,425,967.39 ATS |

**2.3.3.5.3**   **Merhamet Relief Organization**

In a posting dated 12/22/1992 amounting to ATS 56,954.70, the term "Merhamet" could be identified in the posting text. The sender was listed as "Hadz Imuratovic Sabiha". Further information regarding the sender and the transaction are not available. We refer to item 2.3.2.5.6 regarding the transaction referring to the term Merhamet.

**2.3.3.5.4**   **Muslim National Counsil of Sanjak 1. Mai 126, 36300 Novi Pazar Sanjak, Turkey**

On 07/19/1993 a transfer to the above mentioned organization amounting to ATS 283,699.59 was executed with the posting text "Food for refugees". The transfer was made to the "Yapi Ve Kredi Bankasi, Ankara". We refer to the explanations in item 2.3.2.5.7. Further information regarding the organization or transaction are not available.

**MR/GER050017**

59

**2.3.3.5.5   Islamic Relief Agency**
On 08/25/1993, ATS 1,869.72 were credited to the examined account. Sender was the Islamic Relief Agency. This office cannot make a final judgment as to how far this organization is identical with the Islamic Relief Agency, Nuremberg; this is, however, likely. Further details regarding the organization and transaction are not available.

**2.3.3.5.6   International Islamic Charitable Organization, Kuwait**
Two transfers to the examined account of the TWRA by the International Islamic Charitable Organization, Kuwait amounting to ATS 3,624,749.95 were identified. There are no further information available regarding the transaction and regarding the organization.

| Rn. No. | Posting Date | Recipient/ Sender | Bank | Amount ATS |
|---|---|---|---|---|
| 15 | 05/07/92 | Intl. Islamic Charitable Organization, Kuwait | Citibank, New York | 2,512,861.95 ATS |
| 26 | 05/19/92 | International Islamic Charitable Organization | Citibank, New York | 1,111,888.00 ATS |
|  |  |  | Total: | 3,624,749.95 ATS |

**2.3.3.6   Other identified transactions**
**2.3.3.6.1   Transactions from other TWRA accounts**
During the period examined, 30 transfers in favor of the examined accounts from another, not further described account of the TWRA amounting to ATS 52,445,314.02 were identified. These transfers are likely to have originated from the account number 513-64476 as examined in item 2.3.2. One transfer amounting to ATS 11,343,000.000 from the examined account to the account number 513-64476 was identified. No further transfers onto account for which TWRA is listed as the owner were identified.

**2.3.3.6.2   Government of Bosnia**
In the course of the examination, two transactions amounting to ATS 2,222,908.50 in favor of the account were identified for the period examined, for which the sender is listed as "Government of Bosnia". Further information regarding this transaction are not available.

**MR/GER050018**

60

| Rn. No. | Posting Date | Recipient / Sender | Bank | Posting Text | Amount ATS |
|---|---|---|---|---|---|
| 54 | 11/10/92 | Government of Bosnia | Die Erste Österreichische Spar-Casse | Transfer of donated money | 1,115,743.50 ATS |
| 57 | 11/16/92 | Government of Bosnia | Die Erste Österreichische Spar-Casse | Transfer of donated money for Bosn. refugees | 1,107,165.00 ATS |
| | | | | Total: | 2,222,908.50 ATS |

**2.3.3.7    Incoming / Outgoing Cash Payments**

In the period examined several cash transactions were executed on this account. These will not be analyzed further due to the rather low number of transaction and amounts as compared to the ones on account number 513-64476. The highest cash payment amounted to ATS 1,170.000.00. No incoming payments in cash could be identified.

**2.3.4.    Other identified documents**

**Among the documents at hand, there are numerous letters, receipts and accounts, in which Dr. Elfaith Ali HASSANEIN and parts of the political leadership of Bosnia are listed.** Several receipts for the transfer of money with amounts of for example DM 60,000.00 and DM 300,000.00 from HASSANEIN to Alija IZETBEGOVIC are available.

**Numerous letters were identified, which allow to infer several deliveries of military equipment.** A list regarding the delivery of ammunition, mines and other weapons dated 10/12/1992 amounting to DM 1,004,000 ought to be highlighted. Accordingly, the transaction was explicitly and personally approved by president Alija IZETBEGOVIC.

Furthermore, a copy of a letter dated 10/02/1992 on the letterhead of the foreign ministry of the Republic of Bosnia and Herzegovina is available. According to this letter, a contract over USD 18 million was agreed upon with several individuals and companies, which were not further named, in order to receive weaponry as fast as possible. The letter was signed by Dr. Haris SILAJDZIC (foreign minister of the Republic of Bosnia and Herzegovina).

**The documents of the investigation by the BLKA contain a statement by the accused**

**Amer CVIKO,**

**Born 06/13/1963 Grancania**

**who admitted during his interrogation as a defendant on 02/09/1995 that president IZETBEGOVIC has told him, that all**

**MR/GER050019**

61

deliveries, irregardless whether for the civil population or the military, were of a humanitarian nature.

3.      **Conclusions / Analysis**
**The information acquired during the course of the financial investigations shows that the "Third World Relief Agency (TWRA)" headquartered in Vienna under the cover of humanitarian aid or humanitarian aid organization, to a large degree served as a financial support to the political leadership of Bosnia and their goals. Based on available documents, a close link between the political leadership of Bosnia and the board or the chairman Dr. Elfaith Ali HASSANEIN can be established.** Since 01/01/1994, the president of Bosnia and Herzegovina, Alija IZETBEGOVICH, personally has to approve payments exceeding USD 500,000.00. According to the available receipts, higher cash amounts were given to Alija Izetbegovich by Elfaith Ali HASSANEIN. Hasan CENGIC, Imam of the Mosque in Zagreb and founding member of the SDA, the party of Alija IZETBEGOVIC, was a signatory on the account no 513-64476 at the "Ersten Österreichischen Spar-Casse" from 06/23/1993 onwards. **Thus the possibility for the political leadership of Bosnia to directly influence the use of the financial means of the TWRA is substantiated.**

The financial means had an enormous potential. The USD account no 513-64476 of the "Ersten Österreichischen Spar-Casse" in Vienna was used by the individuals in charge as a pure "donations account" and during the period examined, inflows and outflows amounting to over USD 200 million each were identified. This includes outgoing cash payments amounting to over USD 80 million, whose intended purpose is not known.

**Based on the above results, a massive financial support of the TWRA by individuals and organizations from the Arabian region is ascertained.** The extent of this financial support is verified for example by the transfers in favor of the TWRA by "Prince Selman Bin ABDUL-AZIZ" as a member of the Saudi ruling house. The deposits by this person or organizations, which can be linked to him,

**MR/GER050020**

62

amount to more than half of all deposits made onto the respective account of the TWRA.

A basis for these payments is given by the above described protocol of the "International Conference for the Protection of Human Rights in Bosnia and Herzegovina" on 10/19/1992. **In this protocol, it is put forward on several receptions and among others on the visit at Prince ADBUL-AZIZ's, that aid for the Muslims in Bosnia ought to be provided in every respect. Such a fast and concrete aid in every respect was, according to this protocol, also promised by the defense minister of Saudi Arabia "Prince Sultan ibn ABDULAZIZ". To what extent the donors could assume a pure humanitarian use of the financial means is thus at least questionable.**

In fact, based on information available to-date, there are heavy doubts as to whether the financial means of the TWRA were exclusively used for humanitarian aid. This is a results, amongst others, from payments between the TWRA and the Fa. Tecna Corp., Rawalpindi, Pakistan listed in item 2.3.2.4.2. The catalogue in form of a facsimile offered various military equipment. A corresponding transfer amounting to USD 3,513,281.82 was made about six weeks later to the account of the Fa. Tecna Corp. listed in the catalogue, albeit with the posting text "For wheat to Albania for Bosnian refugees". A humanitarian background of this payment appears dubious given the available information.
**Based on the presented information from the available documents regarding weapons deliveries and weapons dealings, it is suspected that the political leadership of Bosnia was aware of them and did not see nor make a difference between humanitarian and military aid. This is corroborated by the above mentioned statement of Amer CVIKO during his interrogation as a defendant on 02/09/1995. A corresponding use of the humanitarian aid organization TWRA as a cover for these kinds of dealings and deliveries is thus regarded as probable.**

**The financial investigations on the TWRA undertaken so far expose a far-reaching network of individuals, organizations and companies, which**

**MR/GER050021**

63

indicates intensive and frequent contacts in the entire Islamic world. An example to be mentioned is the identified link between Hasan CENGIC to the individual JELAIDAN. The identified transactions amounting to several million USD suggest a close or intensive relation. The name Hasan CENGIC is listed in four transactions amounting to a total of USD 7,058,973.20 relating to "repayment of debt" in the posting text, where one transaction amounting to almost USD 4 million was returned. **JELAIDAN has according to unconfirmed information been described as a donations collector of AL-QAEDA, and partner and aide to BIN LADEN.** The listed transactions suggest at least a personal contact between these individuals.

Furthermore, the TWRA apparently made use of a worldwide network of bank accounts. Accordingly, accounts of the TWRA have also been identified in Austria, Belgium, Malaysia, Croatia and Turkey. **This suggest an internationally acting organizational structure, which enables to be very flexible and financially active worldwide.**

**The above information illustrate that the TWRA was of great importance for the financial and logistical support of the political leadership of Bosnia. According to the understanding gained from the financial investigations it can further be assumed that the TWRA enabled to a great degree the political leadership of Bosnia to pursue its goals.**

**The presented results are sent to the OTP with the request for examination regarding the accusations raised there.**

Schweikert, KOK

Viewed: Wientzek, KOR

**MR/GER050022**