# Exhibit I

2:55 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| **Bank Of America** | | | | | | | |
| Check | 12/6/2000 | 9791 | Al Jumuah Magazine | | Advertisement | -1,600.00 | -1,600.00 |
| Check | 12/22/2000 | 9799 | Gene's Pump Service | | Repairs | -325.00 | -1,925.00 |
| Check | 12/22/2000 | 9802 | AT & T Wireless Ser... | | Telephone | -196.94 | -2,121.94 |
| Check | 12/28/2000 | 9803 | Pacific Power | | Utilities | -147.51 | -2,269.45 |
| Check | 1/2/2001 | 9804 | Roto Rooter | | Repairs | -94.50 | -2,363.95 |
| Check | 1/2/2001 | 9805 | CDS Internet | | Utilities | -55.00 | -2,418.95 |
| Deposit | 1/3/2001 | | | | Donations | 680.00 | -1,738.95 |
| Check | 1/8/2001 | 9806 | Ashland Sanitary | | Utilities | -29.20 | -1,768.15 |
| Check | 1/8/2001 | 9807 | Grange Co-op | | Supplies | -314.31 | -2,082.46 |
| Check | 1/8/2001 | 9808 | State of Oregon, Cor... | | Duties and Sub... | -10.00 | -2,092.46 |
| Deposit | 1/12/2001 | | | | Donations | 10.00 | -2,082.46 |
| Deposit | 1/16/2001 | | | | Donations | 36.00 | -2,046.46 |
| Check | 1/17/2001 | 9893 | US Post Office | | Postage | -420.00 | -2,466.46 |
| Deposit | 1/19/2001 | | | | Donations | 20.00 | -2,446.46 |
| Transfer | 1/20/2001 | | | //////////////////// | Opening Bal E... | 4,051.51 | 1,605.05 |
| Deposit | 1/23/2001 | | | | Soliman Albuthe | 5,985.00 | 7,590.05 |
| Check | 1/25/2001 | 9810 | Pacific Power | | Utilities | -207.01 | 7,383.04 |
| Check | 1/26/2001 | 9841 | Qwest | | Telephone | -124.80 | 7,258.24 |
| Check | 1/26/2001 | | Bank Debit | | Credit Card Ac... | -5,018.62 | 2,239.62 |
| Check | 1/28/2001 | 9842 | Qwest | | Telephone | -133.56 | 2,106.06 |
| Check | 1/28/2001 | 9843 | AT & T Wireless Ser... | | Telephone | -78.54 | 2,027.52 |
| Check | 1/28/2001 | 9844 | Jackson County Pay... | | Taxes | -877.48 | 1,150.04 |
| Deposit | 1/29/2001 | | | | Postage | 6.00 | 1,156.04 |
| Check | 1/31/2001 | 9845 | US Treasury | | Taxes | -56.00 | 1,100.04 |
| Check | 1/31/2001 | 9895 | GAP | Tent | Meals | -110.00 | 990.04 |
| Check | 1/31/2001 | | Bank Debit | | Bank Service F... | -308.45 | 681.59 |
| General J... | 1/31/2001 | | | Balance Adjustment | Opening Bal E... | -320.25 | 361.34 |
| Check | 1/31/2001 | | | Service Charge | Bank Service F... | -9.00 | 352.34 |
| Deposit | 2/5/2001 | | | | Donations | 188.40 | 540.74 |
| Check | 2/6/2001 | 9846 | Ashland Sanitary | | Utilities | -29.20 | 511.54 |
| Check | 2/9/2001 | 9848 | CDS Internet | | Utilities | -55.00 | 456.54 |
| Check | 2/20/2001 | 9850 | Bank Of America | ????? | Supplies | -44.41 | 412.13 |
| Check | 2/23/2001 | 9851 | AT & T Wireless Ser ... | | Telephone | -16.24 | 395.89 |
| Check | 2/26/2001 | 9853 | Maria Wilcox | | Professional Fe... | -250.00 | 145.89 |
| Check | 2/26/2001 | 9852 | CDS Internet | | Utilities | -55.00 | 90.89 |
| Check | 2/27/2001 | 9854 | Ascom | Mailing Machine | Postage | -127.50 | -36.61 |
| Deposit | 2/27/2001 | | | | Donations | 150.00 | 113.39 |
| Check | 2/28/2001 | | Bank Debit | | Bank Service F... | -206.93 | -93.54 |
| Check | 2/28/2001 | | | Service Charge | Bank Service F... | -9.00 | -102.54 |
| Deposit | 3/1/2001 | | | | Donations | 6,000.00 | 5,897.46 |
| Check | 3/6/2001 | 9855 | Ashland Sanitary | | Utilities | -29.20 | 5,868.26 |
| Check | 3/7/2001 | 9860 | The Mail Stop | Mail Box yearly dues | Duties and Sub... | -144.00 | 5,724.26 |
| Deposit | 3/12/2001 | | | | Donations | 130.00 | 5,854.26 |
| Deposit | 3/16/2001 | | | | Donations | 2,000.00 | 7,854.26 |
| Deposit | 3/19/2001 | | | | Donations | 10.00 | 7,864.26 |
| Check | 3/24/2001 | 9862 | Pacific Power | | Utilities | -90.68 | 7,773.58 |
| Check | 3/24/2001 | 9861 | AT & T Wireless Ser... | | Telephone | -16.24 | 7,757.34 |
| Check | 3/29/2001 | 9864 | Qwest | | Telephone | -104.67 | 7,652.67 |
| Check | 3/29/2001 | 9859 | CDS Internet | | Utilities | -55.00 | 7,597.67 |
| Deposit | 3/30/2001 | | | | Donations | 40.74 | 7,638.41 |
| Check | 3/30/2001 | | Bank Debit | | Bank Service F... | -99.95 | 7,538.46 |
| Check | 4/4/2001 | 9865 | Ashland Sanitary | | Utilities | -29.20 | 7,509.26 |
| Check | 4/9/2001 | 9894 | GAP | Tent | Meals | -60.00 | 7,449.26 |
| Check | 4/9/2001 | 9889 | Al Haramain | Springfield?????? | Payroll Expenses | -3,000.00 | 4,449.26 |
| Deposit | 4/10/2001 | | | Deposit | -SPLIT- | 50.00 | 4,499.26 |
| Deposit | 4/16/2001 | | | | Donations | 100.00 | 4,599.26 |
| Check | 4/19/2001 | 9866 | Pacific Power | | Utilities | -94.75 | 4,504.51 |
| Check | 4/20/2001 | 9867 | AT & T Wireless Ser... | | Telephone | -16.24 | 4,488.27 |
| Check | 4/23/2001 | 9888 | Bank Of America | Credit card Membership Fee | Dues and Subs... | -45.00 | 4,443.27 |
| Check | 4/26/2001 | 9889 | Qwest | | Telephone | -83.17 | 4,360.10 |
| Deposit | 4/26/2001 | | | | Soliman Albuthe | 5,000.00 | 9,360.10 |
| Deposit | 4/27/2001 | | | | Soliman Albuthe | 1,150.00 | 10,510.10 |
| Check | 4/30/2001 | | Bank Debit | | Bank Service F... | -116.95 | 10,393.15 |
| Check | 5/3/2001 | 9870 | Ashland Sanitary | | Utilities | -29.20 | 10,383.95 |
| Check | 5/5/2001 | 9858 | Al Haramain | /////////////////// | Payroll Expenses | -4,000.00 | 6,363.95 |
| Check | 5/7/2001 | 9899 | CDS Internet | | Utilities | -55.00 | 6,308.95 |
| Deposit | 5/7/2001 | | | Deposit | -SPLIT- | 146.00 | 6,454.95 |
| Check | 5/14/2001 | 5152 | Post Master | | Postage | -1,132.26 | 5,322.69 |
| Check | 5/14/2001 | 5153 | Grange Co-op | | Supplies | -224.67 | 5,098.02 |
| Check | 5/16/2001 | 5154 | Yellow Freight Syste... | | Postage | -1,573.86 | 3,524.16 |
| Deposit | 5/18/2001 | | | | Donations | 176.00 | 3,700.16 |
| Check | 5/17/2001 | 5155 | Charter and Associat... | | Professional Fe... | -60.00 | 3,640.16 |
| Check | 5/19/2001 | 9857 | Beanery | Tent | Meals | -26.71 | 3,613.45 |
| Check | 5/19/2001 | 9856 | GAP | Tent | Meals | -75.00 | 3,538.45 |
| Check | 5/23/2001 | 5156 | AT & T Wireless Ser... | | Telephone | -426.78 | 3,111.67 |
| Check | 5/24/2001 | 5158 | Qwest | | Telephone | -90.87 | 3,020.80 |
| Check | 5/25/2001 | 5159 | Pacific Power | | Utilities | -125.11 | 2,895.69 |

**Page 1**

**56022**

BUR-PEC-047080

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 5/28/2001 | 5160 | Office Depot | | Office Supplies | -206.50 | 2,689.19 |
| Check | 5/30/2001 | 5162 | Ascom | | Postage | -127.50 | 2,561.69 |
| Check | 5/30/2001 | 5163 | BBC Worldwide | Educational Tape | Education | -980.00 | 1,581.69 |
| General J... | 5/31/2001 | | | Balance Adjustment | Opening Bal E... | -3,185.95 | -1,604.26 |
| Check | 5/31/2001 | | | Service Charge | Bank Service F... | -9.00 | -1,613.26 |
| Check | 6/1/2001 | 5168 | CDS Internet | | Utilities | -55.00 | -1,668.26 |
| Deposit | 6/4/2001 | | | | Soliman Albuthe | 39,980.50 | 38,312.24 |
| Check | 8/5/2001 | 5169 | Miller-Nash | | Professional Fe... | -3,500.00 | 34,812.24 |
| Check | 6/5/2001 | 5170 | Ashland Sanitary | | Utilities | -29.20 | 34,783.04 |
| Check | 6/5/2001 | 5171 | American Express | | -SPLIT- | -186.00 | 34,597.04 |
| Check | 6/5/2001 | 5167 | Al Haramain | | Payroll Expenses | -4,000.00 | 30,597.04 |
| Check | 6/5/2001 | 5166 | US Post Office | | Postage | -31.12 | 30,565.92 |
| Check | 6/8/2001 | 5165 | David Jalajel | | Contractor | -5,000.00 | 25,565.92 |
| Check | 6/19/2001 | 5172 | Pacific Power | | Utilities | -74.79 | 25,491.13 |
| Check | 6/19/2001 | 5173 | Rogue Mailing Mach i... | Upgrading Mailing Machine | Office Supplies | -165.00 | 25,326.13 |
| Check | 6/20/2001 | 5174 | CDS Internet | | Utilities | -55.00 | 25,271.13 |
| Check | 6/25/2001 | 5175 | Qwest | | Telephone | -96.94 | 25,174.19 |
| Check | 6/25/2001 | 5176 | AT & T Wireless Ser... | | Telephone | -344.19 | 24,830.00 |
| Check | 6/29/2001 | 5179 | 4th of July | Booth | Dues and Subs... | -50.00 | 24,780.00 |
| Check | 6/29/2001 | | Bank Debit | | Bank Service F... | -335.45 | 24,444.55 |
| Check | 6/29/2001 | | | | Office Supplies | -2,546.97 | 21,897.58 |
| Check | 6/29/2001 | | | Service Charge | Bank Service F... | -9.00 | 21,888.58 |
| Check | 6/30/2001 | 5178 | GAP | Tent | Meals | -100.00 | 21,788.58 |
| Check | 7/1/2001 | 5177 | Beanery | Tent | Meals | -39.56 | 21,749.02 |
| Check | 7/2/2001 | 5183 | Talent Irrigation District | | Dues and Subs... | -216.98 | 21,532.04 |
| Check | 7/2/2001 | 5184 | Jackson County Pay... | | Taxes | -901.07 | 20,630.97 |
| Check | 7/2/2001 | 5182 | CDS Internet | | Utilities | -55.00 | 20,575.97 |
| Check | 7/2/2001 | 5180 | Ashland Sanitary | | Utilities | -29.20 | 20,546.77 |
| Check | 7/2/2001 | 5181 | Doug Gard | | Professional Fe... | -108.50 | 20,438.27 |
| Check | 7/5/2001 | 5185 | G.I.Joes | | Supplies | -201.68 | 20,236.59 |
| Check | 7/5/2001 | 5188 | Midway Networks | | Loan | -16,000.00 | 4,236.59 |
| Check | 7/5/2001 | 5187 | Al Haramain | | Payroll Expenses | -4,000.00 | 236.59 |
| Deposit | 7/9/2001 | | | | Soliman Albuthe | 30,980.50 | 31,217.09 |
| Check | 7/12/2001 | 5189 | Thomas Wilcox | | Professional Fe... | -1,129.00 | 30,088.09 |
| Check | 7/16/2001 | 5191 | First USA Bank, NA | | Utilities | -935.73 | 29,152.36 |
| Check | 7/16/2001 | 5190 | Print Fest | | Office Supplies | -68.70 | 29,083.66 |
| Check | 7/22/2001 | 5197 | Bank Of America | | Office Supplies | -116.92 | 28,966.74 |
| Check | 7/22/2001 | 5195 | Pacific Power | | Utilities | -71.94 | 28,894.80 |
| Check | 7/22/2001 | 5196 | Doug Gard | | Professional Fe... | -210.00 | 28,684.80 |
| Check | 7/22/2001 | 5194 | AT & T Wireless Ser... | | Telephone | -159.35 | 28,525.45 |
| Check | 7/24/2001 | 5192 | David Jalajel | | -SPLIT- | -2,000.00 | 26,525.45 |
| Check | 7/24/2001 | 5193 | David Jalajel | | Contractor | -2,000.00 | 24,525.45 |
| Check | 7/30/2001 | 5198 | Qwest | | Telephone | -93.54 | 24,431.91 |
| Deposit | 7/31/2001 | | | | Sales | 40.00 | 24,471.91 |
| Check | 7/31/2001 | | Bank Debit | | Bank Service F... | -112.45 | 24,359.46 |
| Check | 8/6/2001 | 5186 | Al Haramain | | -SPLIT- | -5,000.00 | 19,359.46 |
| Check | 8/6/2001 | 5200 | Ashland Sanitary | | Utilities | -29.20 | 19,330.26 |
| Check | 8/14/2001 | 5201 | Bank One | | Postage | -250.00 | 19,080.26 |
| Check | 8/18/2001 | 5203 | Ben Bentzien | | Payroll Expenses | -1,324.59 | 17,755.67 |
| Check | 8/18/2001 | 5202 | Tom Hahn | Repairs | Contractor | -2,587.50 | 15,168.17 |
| Check | 8/20/2001 | 5204 | Pacific Power | | Utilities | -70.08 | 15,098.09 |
| Check | 8/20/2001 | | Bank Debit | | -SPLIT- | -3,586.63 | 11,511.46 |
| Check | 8/23/2001 | 5205 | AT & T Wireless Ser... | | Telephone | -79.93 | 11,431.53 |
| Check | 8/31/2001 | | Bank Debit | | Bank Service F... | -104.95 | 11,326.58 |
| Deposit | 9/4/2001 | | | David Jalajel | LOAN REPAY | 1,000.00 | 12,326.58 |
| Check | 9/4/2001 | 5208 | CDS Internet | | Utilities | -55.00 | 12,271.58 |
| Check | 9/5/2001 | 5207 | Yellow Freight Syste... | | Postage | -2,412.69 | 9,858.89 |
| Check | 9/6/2001 | 5208 | Al Haramain | | -SPLIT- | -4,500.00 | 5,358.89 |
| Check | 9/16/2001 | 5209 | Ashland Sanitary | | Utilities | -56.00 | 5,302.89 |
| Check | 9/19/2001 | 1000 | Bank Of America NA... | Fraudulant charge | Unauthorized C... | -286.00 | 5,036.89 |
| Check | 9/24/2001 | 5210 | Bank Of America | | Fuel | -30.00 | 5,006.89 |
| Check | 9/25/2001 | 5211 | B&G Gutter Tech | | Repairs | -352.75 | 4,654.14 |
| Deposit | 9/26/2001 | | | From Pete Seda | Loan | 5,000.00 | 9,654.14 |
| Check | 9/26/2001 | 5212 | Ben Bentzien | | Payroll Expenses | -1,000.00 | 8,654.14 |
| Check | 9/28/2001 | 5222 | Tom Hahn | | Contractor | -1,700.00 | 6,954.14 |
| Check | 9/28/2001 | | Bank Debit | | Bank Service F... | -104.95 | 6,849.19 |
| Check | 9/28/2001 | | Bank Debit | | Unauthorized C... | -4,853.88 | 1,995.31 |
| Check | 9/28/2001 | | | Service Charge | Bank Service F... | -9.00 | 1,986.31 |
| Check | 10/2/2001 | 5224 | Pete Seda | | LOAN REPAY | -5,000.00 | -3,013.69 |
| Check | 10/2/2001 | 5226 | Al Haramain | | -SPLIT- | -4,500.00 | -7,513.69 |
| Deposit | 10/2/2001 | | | | LOAN REPAY | 16,000.00 | 8,486.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 280.00 | 8,766.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 9,066.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 9,366.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 9,666.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 9,966.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 10,266.31 |
| General J... | 10/18/2001 | | | | Reversal of Un... | 300.00 | 10,566.31 |

**Page 2**

BUR-PEC-047081

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
# General Ledger
## All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 10/31/2001 | | Bank Debit | | Bank Service F... | -99.95 | 10,466.36 |
| Check | 10/31/2001 | | Bank Debit | | Unauthorized C... | -800.00 | 9,666.36 |
| Check | 10/31/2001 | | Bank Debit | | Transfer to new ... | -7,586.36 | 2,080.00 |
| Transfer | 10/31/2001 | | | Funds Transfer | Bank of Americ... | -2,080.00 | 0.00 |
| Check | 5/1/2003 | | Bank Debit | Bank card merch fees | Bank of Americ... | 44.95 | 44.95 |
| Check | 5/1/2003 | | Bank Debit | Bank card merch fees | Bank of Americ... | 55.00 | 99.95 |
| Check | 5/5/2003 | | Bank Debit | Ach withdrawal, American Express... | Bank of Americ... | 5.00 | 104.95 |
| Check | 5/9/2003 | | Bank Debit | Interstate Deposit adjustment | Bank of Americ... | 62.64 | 167.59 |
| | | | | | | | |
| Total Bank Of America | | | | | | 167.59 | 167.59 |
| | | | | | | | |
| **Bank of America 14895** | | | | | | | |
| Deposit | 10/3/2001 | | | | Transfer from o... | 7,586.36 | 7,586.36 |
| Check | 10/10/2001 | 1002 | ServePro | Carpet cleaning | Repairs | -194.00 | 7,392.36 |
| Check | 10/10/2001 | 1005 | Miller-Nash | | Professional Fe... | -57.00 | 7,335.36 |
| Check | 10/10/2001 | 0009 | Lightning Copy Service | | Office Supplies | -70.00 | 7,265.36 |
| Check | 10/10/2001 | 0001 | Qwest | | Telephone | -215.89 | 7,049.47 |
| Check | 10/10/2001 | 0002 | Oregon Secretary of ... | | Dues and Subs... | -20.00 | 7,029.47 |
| Check | 10/10/2001 | 0010 | Ashland Hardware | | Repairs | -124.55 | 6,904.92 |
| Check | 10/10/2001 | 0004 | CDS Internet | | Utilities | -55.00 | 6,849.92 |
| Check | 10/10/2001 | 0008 | Grange Co-op | | Repairs | -159.50 | 6,690.42 |
| Check | 10/10/2001 | 9087 | Al Haramain | Spring field | Utilities | -1,000.00 | 5,690.42 |
| Check | 10/10/2001 | 1001 | Ashland Sanitary | | Utilities | -29.20 | 5,661.22 |
| Check | 10/10/2001 | 0006 | Ascom | Meter machine rental | Rent | -127.50 | 5,533.72 |
| Check | 10/10/2001 | 1015 | Plantinum Plus For B... | | Repairs | -250.40 | 5,283.32 |
| Check | 10/10/2001 | 0007 | At & t Universal Busi... | | Repairs | -909.56 | 4,373.76 |
| Check | 10/11/2001 | | Bank Debit | | Bank Service F... | -12.00 | 4,361.76 |
| Check | 10/11/2001 | | Bank Debit | | Bank Service F... | -14.95 | 4,346.81 |
| Check | 10/14/2001 | 1004 | Keith Corp | | Supplies | -667.00 | 3,679.81 |
| Check | 10/15/2001 | 1004 | US Post Office | | Postage | -81.71 | 3,598.10 |
| Check | 10/15/2001 | 1012 | Ben Bentzien | | Payroll Expenses | -217.94 | 3,380.16 |
| Check | 10/15/2001 | 1011 | Grange Co-op | | Repairs | -773.51 | 2,606.65 |
| Check | 10/15/2001 | 1010 | Ashland Lumber Co. | | Repairs | -350.45 | 2,256.20 |
| Check | 10/15/2001 | 1009 | Grover Electric and ... | | Supplies | -176.95 | 2,079.25 |
| Check | 10/18/2001 | 1008 | Thomas Wilcox | | Professional Fe... | -1,160.00 | 919.25 |
| Check | 10/22/2001 | 1014 | Full Circle Communi... | | Education | -235.00 | 684.25 |
| Check | 10/23/2001 | 1015 | Rogue Mailing Machi ... | | Repairs | -81.25 | 603.00 |
| Check | 10/24/2001 | 1016 | Bank One | | Repairs | -252.43 | 340.57 |
| Check | 10/25/2001 | 1021 | American Express 2... | | Dues and Subs... | -75.00 | 265.57 |
| Check | 10/30/2001 | 1017 | Bank Of America | | Taxes | -89.49 | 196.08 |
| Check | 10/30/2001 | 1006 | US Treasury | | Taxes | -405.24 | -209.16 |
| Check | 10/30/2001 | 1007 | Oregon Department ... | | Taxes | -137.40 | -346.56 |
| Transfer | 10/31/2001 | | | Funds Transfer | Bank Of America | 2,080.00 | 1,733.44 |
| Check | 11/5/2001 | 1042 | Dish Network | | Utilities | -78.00 | 1,655.44 |
| Check | 11/5/2001 | 1041 | Qwest | | Telephone | -187.52 | 1,467.92 |
| Check | 11/8/2001 | | Bank Debit | over draft fee | Bank Service F... | -22.00 | 1,445.92 |
| Deposit | 11/9/2001 | | | | Reversal of Un... | 2,071.00 | 3,516.92 |
| Check | 11/12/2001 | 1023 | American Express 2... | | Dues and Subs... | -75.00 | 3,441.92 |
| Check | 11/12/2001 | 1022 | Thomas Wilcox | | Professional Fe... | -327.00 | 3,114.92 |
| Check | 11/15/2001 | 1044 | Department of Justice | filing | Taxes | -155.00 | 2,959.92 |
| Check | 11/21/2001 | 1025 | American Express | | Supplies | -117.49 | 2,842.43 |
| Check | 11/21/2001 | 1027 | Pacific Power | | Utilities | -179.96 | 2,662.47 |
| Check | 11/21/2001 | 1045 | Qwest | | Telephone | -103.08 | 2,559.39 |
| Check | 11/23/2001 | | Bank Debit | over draft fee | Bank Service F... | -22.00 | 2,537.39 |
| Check | 11/26/2001 | 1028 | Qwest | | Telephone | -257.55 | 2,279.84 |
| Deposit | 11/27/2001 | | | | Donation | 205.00 | 2,484.84 |
| Check | 11/28/2001 | | Bank Debit | over draft fee | Bank Service F... | -22.00 | 2,462.84 |
| Check | 11/30/2001 | | Bank Debit | | Bank Service F... | -9.00 | 2,453.84 |
| Check | 11/30/2001 | 1046 | CDS Internet | | Utilities | -55.00 | 2,398.84 |
| Check | 11/30/2001 | 1049 | Qwest | | Telephone | -96.79 | 2,302.05 |
| Check | 11/30/2001 | 1048 | Victor Smith | | Repairs | -40.00 | 2,262.05 |
| Check | 11/30/2001 | 1047 | Ascom | meter machine rental | Rent | -127.50 | 2,134.55 |
| Deposit | 12/4/2001 | | | | Al Shoumar | 8,980.50 | 11,115.05 |
| Check | 12/4/2001 | | Bank Debit | | Bank Service F... | -12.50 | 11,102.55 |
| Deposit | 12/10/2001 | | | | Donation | 150.00 | 11,252.55 |
| Check | 12/11/2001 | 1030 | Cook Crane Corpora... | Tent Roof | Repairs | -460.00 | 10,792.55 |
| Check | 12/11/2001 | 1050 | Grover Electric and ... | | Repairs | -1,664.62 | 9,127.93 |
| Check | 12/11/2001 | 1031 | Grange Co-op | | Supplies | -105.62 | 9,022.31 |
| Check | 12/13/2001 | 1051 | Citi AAdvantage 4126 | tool rental | Rent | -633.75 | 8,388.56 |
| Check | 12/22/2001 | 1053 | Dish Network | | Utilities | -39.00 | 8,349.56 |
| Check | 12/29/2001 | 1056 | FedEx | To Springfield | Postage | -17.09 | 8,332.47 |
| Check | 12/29/2001 | 1056 | Secretary of State, C... | | Dues and Subs... | -20.00 | 8,312.47 |
| Check | 12/31/2001 | | Bank Debit | | Bank Service F... | -9.00 | 8,303.47 |
| Check | 1/1/2002 | 1055 | Jackson County Ass... | For the property. Actual date for th... | Taxes | -200.00 | 8,103.47 |
| Check | 1/1/2002 | 1052 | Jackson County Ass... | For the property. Actual date for th... | Taxes | -170.00 | 7,933.47 |
| Check | 1/1/2002 | 1058 | Citi AAdvantage 4126 | | CitiAAdvantage | -35.23 | 7,898.24 |
| Check | 1/2/2002 | 1059 | Qwest | 482-1116 & 482-1117 | Telephone | -98.41 | 7,799.83 |
| Check | 1/7/2002 | 1061 | Thomas Wilcox | quarterly report | Professional Fe... | -140.00 | 7,659.83 |

**Page 3**

BUR-PEC-047082

**2:55 PM**
**04/28/04**
**Accrual Basis**

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 1/9/2002 | 1607 | Lightning Copy Service | | Office Supplies | -9.95 | 7,649.88 |
| Check | 1/10/2002 | 1029 | Miller-Nash | For NGO | Professional Fe... | -2,024.16 | 5,625.72 |
| Deposit | 1/14/2002 | | | Deposits for 3 months | Al Shoumar | 12,480.50 | 18,106.22 |
| Check | 1/14/2002 | | Bank Debit | Account fee for incoming wire | Bank Service F... | -12.50 | 18,093.72 |
| Check | 1/16/2002 | 1063 | Beanery | For tent | Meals | -38.33 | 18,055.39 |
| Check | 1/17/2002 | 1064 | North Coast Electric | For tent | Repairs | -600.00 | 17,455.39 |
| Check | 1/22/2002 | 1019 | The Mail Stop | Mail box rental | Rent | -144.00 | 17,311.39 |
| Check | 1/23/2002 | 1066 | Print Fast | | Office Supplies | -632.95 | 16,678.44 |
| Check | 1/25/2002 | 1067 | Qwest | 482-1116 & 482-1117 | Telephone | -93.46 | 16,584.98 |
| Check | 1/31/2002 | 1018 | Ben Bentzien | | Payroll Expenses | -260.00 | 16,324.98 |
| Check | 1/31/2002 | 1068 | US Treasury | | Taxes | -358.89 | 15,966.09 |
| Check | 1/31/2002 | 1069 | Oregon Department ... | | Taxes | -124.05 | 15,842.04 |
| Check | 1/31/2002 | 1020 | Beanery | For tent | Meals | -8.09 | 15,833.95 |
| Check | 1/31/2002 | 1070 | GAP | For tent, SOU students | Meals | -55.00 | 15,778.95 |
| Check | 2/4/2002 | 1036 | Talent Irrigation District | Yearly dues for Irrigation | Dues and Subs... | -206.00 | 15,572.95 |
| Check | 2/4/2002 | 1037 | Thomas Wilcox | Prepare tax, Conference with the c... | Professional Fe... | -307.32 | 15,265.63 |
| Check | 2/4/2002 | 1035 | Qwest | 8700, calls to SA | Telephone | -23.45 | 15,242.18 |
| Check | 2/13/2002 | 1032 | CostCo | Quick books | Office Supplies | -359.99 | 14,882.19 |
| Check | 2/17/2002 | 1038 | Dish Network | | Utilities | -53.66 | 14,828.53 |
| Check | 2/27/2002 | 1072 | Ascom | Meter machine rental | Rent | -127.50 | 14,701.03 |
| Check | 2/27/2002 | 1073 | CDS Internet | | Utilities | -55.00 | 14,646.03 |
| Check | 2/27/2002 | 1071 | Qwest | 8700, calls to SA | Telephone | -10.00 | 14,636.03 |
| Check | 2/27/2002 | 1074 | Qwest | 482-1116 & 482-1117 | Telephone | -92.34 | 14,543.69 |
| Check | 2/27/2002 | 1075 | Citi AAdvantage 4126 | CDS Internet | Utilities | -55.00 | 14,488.69 |
| Check | 2/28/2002 | 1034 | The Mail Stop | | Postage | -100.00 | 14,388.69 |
| Check | 3/13/2002 | 1076 | Print Fast | | Office Supplies | -285.75 | 14,102.94 |
| Check | 3/13/2002 | 1077 | Dish Network | | Utilities | -26.00 | 14,076.94 |
| Deposit | 3/13/2002 | | | $400 zakat money, $50 from unive... | Donation | 500.00 | 14,576.94 |
| Check | 3/14/2002 | 1088 | CDS Publications | Publication of the book Islam is... | Professional Fe... | -6,755.00 | 7,821.94 |
| Transfer | 3/19/2002 | | | money trasfer from Pete's credit ca... | Credit Card Ac... | 10,000.00 | 17,821.94 |
| Check | 3/20/2002 | 1078 | Qwest | 8700, calls to SA | Telephone | -68.33 | 17,753.61 |
| Check | 3/20/2002 | 1040 | Matt Cantrell | Fencing | Repairs | -3,500.00 | 14,253.61 |
| Check | 3/20/2002 | | Bank Debit | Account fee for Wire transfer to Att... | Bank Service F... | -15.00 | 14,238.61 |
| Check | 3/20/2002 | | | Money Transfer to Attorney McMa... | Professional Fe... | -10,012.50 | 4,226.11 |
| Deposit | 3/22/2002 | | | For printing book Islam is... | Al Shoumar | 14,980.50 | 19,206.61 |
| Check | 3/22/2002 | | Bank Debit | Account fee incoming wire | Bank Service F... | -12.50 | 19,194.11 |
| Check | 3/27/2002 | 1082 | CDS Publications | Publication of the book Islam is... | Professional Fe... | -7,386.00 | 11,808.11 |
| Check | 3/27/2002 | 1080 | Qwest | 5700, calls to SA | Telephone | -15.54 | 11,792.57 |
| Check | 3/27/2002 | 1079 | AT & T Wireless Ser... | Long distance charges on cell pho... | Telephone | -120.03 | 11,672.54 |
| Check | 4/2/2002 | 1161 | Matt Cantrell | Fencing | Repairs | -1,100.00 | 10,572.54 |
| Check | 4/3/2002 | 1164 | US Post Office | Mailing and Postage | Postage | -2,701.68 | 7,870.86 |
| Check | 4/3/2002 | 1089 | Doug Gard | Attorney fees for Springfield | Professional Fe... | -254.00 | 7,616.86 |
| Check | 4/3/2002 | 1090 | Qwest | 482-1116 & 482-1117 | Telephone | -88.81 | 7,528.05 |
| Check | 4/3/2002 | 1093 | CDS Internet | | Utilities | -55.00 | 7,473.05 |
| Check | 4/3/2002 | 1091 | FedEx | Samples of book to SA | Postage | -115.63 | 7,357.42 |
| Check | 4/3/2002 | 1092 | Citi AAdvantage 4126 | | -SPLIT- | -2,385.62 | 4,971.80 |
| Deposit | 4/3/2002 | | | From Abu Salman | Abu Salman | 1,511.01 | 6,482.81 |
| Check | 4/4/2002 | 1162 | David Moorman | | Repairs | -500.00 | 5,982.81 |
| Deposit | 4/5/2002 | | | | Donation | 75.00 | 6,057.81 |
| Check | 4/10/2002 | 1087 | US Post Office | Mailing and Postage | Postage | -232.00 | 5,825.81 |
| Check | 4/10/2002 | | Bank Debit | Merch services Setl. on 4/10/02 Ms | Bank Service F... | -110.00 | 5,715.81 |
| Check | 4/12/2002 | 1095 | Dish Network | | Utilities | -39.00 | 5,676.81 |
| Check | 4/12/2002 | 1096 | American Express 1... | 2 file cabinets for the office, hangin... | American Expr... | -93.53 | 5,583.28 |
| Check | 4/12/2002 | 1099 | Advanta Business C... | | Advanta Cards | -119.00 | 5,464.28 |
| Check | 4/15/2002 | 1100 | Grange Co-op | porch | Repairs | -221.98 | 5,242.30 |
| Check | 4/15/2002 | 1101 | Nighthawk Graphics | Prepress for Islam is... | Professional Fe... | -350.00 | 4,892.30 |
| Check | 4/16/2002 | 1086 | US Post Office | Mailing and Postage | Postage | -208.00 | 4,684.30 |
| Check | 4/19/2002 | 1039 | The Mail Stop | | Postage | -200.00 | 4,484.30 |
| Deposit | 4/19/2002 | | | | Donation | 1,197.16 | 5,681.46 |
| Check | 4/22/2002 | 1111 | Southern Oregon Cr... | Tent quest, Overdue payment to G... | Meals | -73.63 | 5,607.83 |
| Check | 4/22/2002 | 1112 | Qwest | 8700, calls to SA | Telephone | -31.78 | 5,576.05 |
| Check | 4/22/2002 | 1110 | Qwest | 5700, calls to SA | Telephone | -52.13 | 5,523.92 |
| Check | 4/22/2002 | 1102 | FedEx | | Postage | -170.77 | 5,353.15 |
| Check | 4/22/2002 | 1113 | Bank Of America | Credit card charges for WA Confer... | BankAmericard... | -200.00 | 5,153.15 |
| Check | 4/22/2002 | 1103 | The Mail Stop | | Postage | -110.90 | 5,042.25 |
| Check | 4/23/2002 | 1114 | Florin's Flying Fingers | Help for Islam is... and helped for I... | Professional Fe... | -83.60 | 4,958.65 |
| Check | 4/23/2002 | 1120 | Ashland Lumber Co. | Porch | Repairs | -74.80 | 4,883.85 |
| Check | 4/23/2002 | 1116 | Qwest | 482-1116 & 482-1117 | Telephone | -94.91 | 4,788.94 |
| Check | 4/23/2002 | 1115 | Wells Fargo 9283 | WA conference | Wells Fargo 92... | -75.29 | 4,713.65 |
| Check | 4/23/2002 | 1118 | american express 71... | Digital Image | american Expr... | -249.95 | 4,463.70 |
| Deposit | 4/23/2002 | | | For Islam is... book | Donation | 25.00 | 4,488.70 |
| Check | 4/23/2002 | 1119 | Citi Business Card 1... | Cash advance from Pete's credit c... | Citi Card 1218 | -3,128.61 | 1,360.09 |
| Check | 4/23/2002 | 1117 | AT & T Wireless Ser... | Long distance charges for trips rel... | Telephone | -204.99 | 1,155.10 |
| Check | 4/26/2002 | 1124 | CDS Internet | | Utilities | -76.00 | 1,079.10 |
| Check | 4/29/2002 | 1129 | Chase Platinum 2775 | Finance charge | Chase 2775 | -100.00 | 979.10 |
| Check | 4/29/2002 | 1126 | Citi Business Card 1... | Cash advance from Pete's credit c... | Citi Card 1218 | -100.00 | 879.10 |
| Check | 4/29/2002 | 1127 | Citi AAdvantage 4126 | | CitiAAdvantage | -250.00 | 629.10 |
| Check | 4/29/2002 | 1125 | Advanta Business C... | | Advanta Cards | -128.99 | 500.11 |

**Page 4**

BUR-PEC-047083

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
# General Ledger
## All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 4/30/2002 | | | $15000 for springfield, $16500 for ... | Al Shoumar | 31,478.50 | 31,978.61 |
| Check | 4/30/2002 | | Bank Debit | Account fee incoming wire | Bank Service F... | -12.50 | 31,966.11 |
| Check | 4/30/2002 | 1130 | Collector of Revenue | Property Tax for Springfield//////////... | Taxes | -7,818.89 | 24,147.22 |
| Check | 5/1/2002 | 1138 | David Berger | Attorney helping and consulting Al ... | Professional Fe... | -1,500.00 | 22,647.22 |
| Check | 5/1/2002 | 1137 | Asim Ghafoor | Attorney helping and consulting Al ... | Professional Fe... | -1,500.00 | 21,147.22 |
| Check | 5/1/2002 | 1134 | Citi AAdvantage 4126 | cash advance for attorney and rela... | CitiAAdvantage | -5,089.66 | 16,057.56 |
| Check | 5/1/2002 | 1133 | Chase Platinum 2775 | Attorney Fees for Al Haramain Fro... | Chase 2775 | -1,995.91 | 14,061.65 |
| Check | 5/1/2002 | 1132 | Thomas Wilcox | Prepare tax | Professional Fe... | -227.63 | 13,834.02 |
| Check | 5/1/2002 | 1135 | Ashland Lumber Co. | Gate, Porch | Repairs | -849.28 | 13,184.74 |
| Check | 5/1/2002 | 1131 | Doug Gard | Attorney fees for Springfield | Professional Fe... | -28.00 | 13,156.74 |
| Deposit | 5/1/2002 | | | for books | Donation | 300.00 | 13,456.74 |
| Check | 5/1/2002 | | Bank Debit | ACH Withdrawal , Merch Fees | Bank Service F... | -55.00 | 13,401.74 |
| Check | 5/1/2002 | 1136 | Bank Of America | | BankAmericard... | -5,077.87 | 8,323.87 |
| Deposit | 5/3/2002 | | | | Donation | 50.00 | 8,373.87 |
| Deposit | 5/8/2002 | | | for books | Donation | 650.00 | 9,023.87 |
| Check | 5/9/2002 | 1109 | The Mail Stop | for books | Postage | -500.00 | 8,523.87 |
| Check | 5/10/2002 | 1163 | Post Master | Fill up meter machine | Postage | -5,000.00 | 3,523.87 |
| Deposit | 5/15/2002 | | | for books | Donation | 35.00 | 3,558.87 |
| Check | 5/15/2002 | 1139 | Multicultural Associat... | for multicultural fair | Dues and Subs... | -30.00 | 3,528.87 |
| Check | 5/16/2002 | 1141 | GAP | For tent | Meals | -50.00 | 3,478.87 |
| Check | 5/20/2002 | 1085 | Post Master | Australia | Postage | -21.00 | 3,457.87 |
| Check | 5/21/2002 | 1145 | Qwest | 488-8700 | Telephone | -47.74 | 3,410.13 |
| Check | 5/21/2002 | 1146 | Qwest | 488-5700 | Telephone | -61.17 | 3,348.96 |
| Check | 5/21/2002 | 1147 | Chase Platinum 2775 | Finance charges | Chase 2775 | -30.00 | 3,318.96 |
| Check | 5/21/2002 | 1142 | United Pipe and Sup... | | Repairs | -25.48 | 3,293.48 |
| Check | 5/21/2002 | 1144 | Bank Of America | | BankAmericard... | -90.00 | 3,203.48 |
| Deposit | 5/21/2002 | | | for Islam is... | Donation | 200.00 | 3,403.48 |
| Check | 5/21/2002 | 1143 | Dish Network | | Utilities | -29.25 | 3,374.23 |
| Check | 5/22/2002 | 1148 | Citi AAdvantage 4125 | | CitiAAdvantage | -1,228.00 | 2,146.23 |
| Check | 5/24/2002 | 1153 | David Moorman | | Repairs | -244.69 | 1,901.54 |
| Check | 5/24/2002 | 1149 | David Moorman | | Payroll Expenses | -1,500.00 | 401.54 |
| Check | 5/28/2002 | 1156 | Mike's Muffler | tent | Repairs | -65.00 | 336.54 |
| Check | 5/29/2002 | 1159 | Qwest | 482-1116, 1117 | Telephone | -102.41 | 234.13 |
| Check | 5/29/2002 | 1158 | CDS Internet | | Utilities | -20.00 | 214.13 |
| Check | 5/29/2002 | 1157 | Ascom | For Meter machine rental | Rent | -127.50 | 86.63 |
| Check | 5/30/2002 | 1160 | Citi 0314 | | Citi 0314 | -240.00 | -153.37 |
| Deposit | 5/31/2002 | | | Loan from Pete Seda to Al Haram... | Loan | 5,000.00 | 4,846.63 |
| Check | 5/31/2002 | 1165 | David Moorman | | Payroll Expenses | -300.00 | 4,546.63 |
| Check | 6/3/2002 | 1084 | Apple Cellar | For tent quests | Meals | -55.13 | 4,491.50 |
| Check | 6/3/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank Service F... | -55.00 | 4,436.50 |
| Check | 6/8/2002 | 1166 | Blue Diamond | Window | Repairs | -112.00 | 4,324.50 |
| Check | 6/8/2002 | 1150 | David Moorman | | Repairs | -397.00 | 3,927.50 |
| Check | 6/12/2002 | 1175 | Lowe's | | Repairs | -781.59 | 3,145.91 |
| Deposit | 6/12/2002 | | | | Donation | 210.00 | 3,355.91 |
| Check | 6/13/2002 | 1172 | Grange Co-op | | Repairs | -707.30 | 2,648.61 |
| Check | 6/13/2002 | 1173 | Grover Electric and ... | | Repairs | -213.09 | 2,435.52 |
| Check | 6/13/2002 | 1174 | Ashland Lumber Co. | | Repairs | -21.61 | 2,413.91 |
| Check | 6/13/2002 | 1176 | Dish Network | | Utilities | -26.00 | 2,387.91 |
| Check | 6/18/2002 | 1177 | Qwest | 8700 | Telephone | -14.31 | 2,373.60 |
| Check | 6/20/2002 | 1179 | Citi AAdvantage 4126 | | CitiAAdvantage | -220.95 | 2,152.65 |
| Check | 6/20/2002 | 1180 | Yellow Freight Syste... | shipping books to Isna conference | Shipping | -274.77 | 1,877.88 |
| Check | 6/20/2002 | 1181 | Full Circle Communi... | producing tape | Education | -300.00 | 1,577.88 |
| Deposit | 8/21/2002 | | | | Donation | 11.85 | 1,589.73 |
| Check | 8/26/2002 | 1182 | Qwest | 482-1116, 1117 | Telephone | -98.35 | 1,491.38 |
| Check | 6/26/2002 | 1183 | Florin's Flying Fingers | | Professional Fe... | -55.00 | 1,436.38 |
| Check | 6/26/2002 | 1184 | CDS Internet | | Utilities | -20.00 | 1,416.38 |
| Check | 6/26/2002 | 1186 | Christian Science Mo ... | Copies for the newspaper | Education | -129.00 | 1,287.38 |
| Check | 6/28/2002 | 1188 | Brett Graff | | Payroll Expenses | -200.00 | 1,087.38 |
| Check | 8/29/2002 | | | Service Charge | Bank Service F... | -9.00 | 1,078.38 |
| Check | 7/1/2002 | 1168 | Gene's Pump Service | Pump Repairs | Repairs | -1,804.29 | -725.82 |
| Check | 7/1/2002 | 1207 | Ashland Hardware | | Supplies | -335.71 | -1,061.53 |
| Deposit | 7/1/2002 | | | For Islam is... booklet | Donation | 20.00 | -1,041.53 |
| Check | 7/2/2002 | | Bank Debit | ACH Withdrawal , Merch Fees | Bank Service F... | -55.00 | -1,096.53 |
| Check | 7/2/2002 | 1190 | Ashland Lumber Co. | | Repairs | -151.16 | -1,247.69 |
| Check | 7/3/2002 | | Bank Debit | Check order accessories | Bank Service F... | -51.00 | -1,298.69 |
| Check | 7/5/2002 | 1201 | Brett Graff | irrigation system | Payroll Expenses | -200.00 | -1,498.69 |
| Check | 7/8/2002 | 1208 | Rogue Mailing Machi... | Mail Machine Tapes | Office Supplies | -67.50 | -1,566.19 |
| Check | 7/9/2002 | 1204 | Oregon Department ... | 1098733-7 | Taxes | -346.19 | -1,912.38 |
| Check | 7/9/2002 | 1202 | OR. Dep. Of Justice | I don't know what this check is for. ... | Dues and Subs... | -75.00 | -1,987.38 |
| Check | 7/9/2002 | 1203 | US Treasury | For Islam is... Booklet form Australia | Taxes | -825.37 | -2,812.75 |
| Deposit | 7/10/2002 | | | | Donation | 83.49 | -2,729.26 |
| Check | 7/12/2002 | 1210 | Brett Graff | Work in the yard, Planting trees | Payroll Expenses | -400.00 | -3,129.26 |
| Deposit | 7/12/2002 | | | reimbursement for trips to Springfi... | Al Shoumar | 4,158.50 | 1,029.24 |
| Check | 7/12/2002 | 1211 | Valley Vew Nursey | for trees along the property | Supplies | -345.44 | 683.80 |
| Check | 7/12/2002 | | Bank Debit | Account fee, incoming wire | Bank Service F... | -12.50 | 671.30 |
| Check | 7/15/2002 | 1212 | Thomas Wilcox | Prepare tax for 2001 | Professional Fe... | -1,025.00 | -353.70 |
| Check | 7/16/2002 | 1195 | Brett Graff | irrigation system | Payroll Expenses | -300.00 | -653.70 |
| Deposit | 7/17/2002 | | | For Islam is... Booklet | Donation | 10.00 | -643.70 |

Page 5

BUR-PEC-047084

2:55 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Check | 7/20/2002 | 1213 | ULINE | Packing tape | Office Supplies | -92.37 | -736.07 |
| Check | 7/20/2002 | 1214 | Qwest | 8700 | Telephone | -56.70 | -792.77 |
| Check | 7/21/2002 | 1215 | Qwest | 5700 | Telephone | -28.10 | -820.87 |
| Check | 7/22/2002 | 1216 | Ashland Hardware | | Repairs | -366.25 | -1,187.12 |
| Check | 7/24/2002 | 1218 | Brett Graff | | Payroll Expenses | -750.00 | -1,937.12 |
| Check | 7/24/2002 | 1219 | Citi AAdvantage 4126 | | CitiAAdvantage | -473.02 | -2,410.14 |
| Check | 7/29/2002 | 1220 | Qwest | | Telephone | -96.21 | -2,506.35 |
| Check | 7/29/2002 | | Bank Debit | for return of check 1191 | Bank Service F... | -22.00 | -2,528.35 |
| Check | 7/30/2002 | 1221 | CDS Internet | | Utilities | -20.00 | -2,548.35 |
| Check | 7/30/2002 | | Bank Debit | for return of check 1219 | Bank Service F... | -22.00 | -2,570.35 |
| Check | 7/31/2002 | | Bank Debit | fro return of check 1203 | Bank Service F... | -22.00 | -2,592.35 |
| Check | 8/1/2002 | | Bank Debit | ACH Withdrawal, bank card merch... | Bank Service F... | -25.00 | -2,617.35 |
| Check | 8/1/2002 | | Bank Debit | overdraft fee | Bank Service F... | -25.00 | -2,642.35 |
| Check | 8/1/2002 | | Bank Debit | over draft fee for check # 1220 | Bank Service F... | -25.00 | -2,667.35 |
| Check | 8/1/2002 | | Bank Debit | over draft fee for check # 1221 | Bank Service F... | -25.00 | -2,692.35 |
| Check | 8/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank Service F... | -55.00 | -2,747.35 |
| Check | 8/1/2002 | | Bank Debit | Service Charge | Bank Service F... | -9.00 | -2,756.35 |
| Check | 8/5/2002 | 1222 | FedEx | | Postage | -30.65 | -2,787.00 |
| Check | 8/5/2002 | | Bank Debit | NSF Return fee, for return of chec... | Bank Service F... | -22.00 | -2,809.00 |
| Transfer | 8/6/2002 | | | Loaned to Alharamain from pete... | Loan from Pete | 2,500.00 | -309.00 |
| Deposit | 8/8/2002 | | | 3 months budget | Khalid Abdulaziz | 32,417.92 | 32,108.92 |
| Check | 8/8/2002 | | Bank Debit | Account fee ,Incoming wire | Bank Service F... | -10.00 | 32,098.92 |
| Check | 8/9/2002 | 1223 | Pete Seda | was loaned to Alharamain on 5-31 ... | LOAN REPAY | -7,500.00 | 24,598.92 |
| Check | 8/13/2002 | 1227 | Ashland Hardware | | Repairs | -358.65 | 24,240.27 |
| Check | 8/13/2002 | 1229 | United Pipe and Sup... | irrigation | Repairs | -1,523.54 | 22,716.73 |
| Check | 8/13/2002 | 1228 | Doug Berger | Attorney helping and consulting Al ... | Professional Fe... | -1,500.00 | 21,216.73 |
| Deposit | 8/13/2002 | | | for Islam Is... | Donation | 100.00 | 21,316.73 |
| Check | 8/16/2002 | 1226 | Brett Graff | | Payroll Expenses | -200.00 | 21,116.73 |
| Check | 8/19/2002 | 1231 | Qwest | 8700 | Telephone | -106.60 | 21,010.13 |
| Check | 8/19/2002 | 1230 | Valley Vew Nursey | for landscaping | Supplies | -390.06 | 20,620.07 |
| Check | 8/19/2002 | 1232 | Qwest | 5700 | Telephone | -68.95 | 20,551.12 |
| Check | 8/19/2002 | 1234 | United Pipe and Sup... | irrigation | Repairs | -78.38 | 20,472.74 |
| Deposit | 8/19/2002 | | | For Islam Is... | Donation | 50.00 | 20,522.74 |
| Check | 8/19/2002 | 1233 | Bank Of America | | Bank/Americard... | -420.45 | 20,102.29 |
| Check | 8/21/2002 | 1237 | Thomas Wilcox | payroll tax for the second quarter, ... | Professional Fe... | -82.00 | 20,020.29 |
| Check | 8/21/2002 | 1236 | Doug Gard | Review papers for Alharamain | Professional Fe... | -98.00 | 19,922.29 |
| Check | 8/21/2002 | 1235 | AT & T Wireless Ser... | Long distance charges | Telephone | -20.71 | 19,901.58 |
| Deposit | 8/26/2002 | | | | Khalid Abdulaziz | 1,978.50 | 21,880.08 |
| Check | 8/26/2002 | | Bank Debit | Account fee ,Incoming wire | Bank Service F... | -10.00 | 21,870.08 |
| Check | 8/28/2002 | 1238 | CDS Publications | Publication of the book Islam Is.. f... | Professional Fe... | -1,351.00 | 20,519.08 |
| Check | 8/29/2002 | 1286 | Qwest | 8371 | Rent | -26.30 | 20,492.78 |
| Check | 8/29/2002 | 1287 | Ascom | Meter machine rental | Rent | -127.50 | 20,365.28 |
| Check | 8/29/2002 | 1288 | Qwest | 1116-1117 | Telephone | -91.59 | 20,273.69 |
| Check | 8/29/2002 | 1285 | Citi AAdvantage 4126 | | CitiAAdvantage | -1,799.02 | 18,474.67 |
| Check | 8/30/2002 | 1289 | Florin's Flying Fingers | Review letters RE: trip and translat... | Professional Fe... | -62.50 | 18,412.17 |
| Check | 8/30/2002 | 1167 | Awakening USA | 1book, 1cd | Education | -17.95 | 18,394.22 |
| Check | 9/1/2002 | 1225 | Islamic Network Inc. | Books | Education | -110.00 | 18,284.22 |
| Check | 9/3/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank Service F... | -55.00 | 18,229.22 |
| Check | 9/3/2002 | | Bank Debit | ACH Withdrawal, March fees, set ... | Bank Service F... | -219.95 | 18,009.27 |
| Check | 9/4/2002 | 1290 | Lowe's | This check is the replacement for ... | Repairs | -1,176.53 | 16,832.74 |
| Check | 9/4/2002 | 1291 | Brett Graff | | Payroll Expenses | -26.04 | 16,806.70 |
| Check | 9/4/2002 | 1292 | Brett Graff | Gas money to Brett Graf that he u... | Fuel | -58.00 | 16,748.70 |
| Check | 9/9/2002 | 1295 | Ashland Hardware | | Repairs | -22.17 | 16,726.53 |
| Check | 9/9/2002 | 1298 | Mbna 3196 | | MBNA 3196 | -1,554.56 | 15,171.97 |
| Check | 9/9/2002 | 1294 | Advanta Business C... | | Advanta Cards | -16.71 | 15,155.26 |
| Check | 9/9/2002 | 1293 | CDS Internet | | Utilities | -20.00 | 15,135.26 |
| Check | 9/9/2002 | 1296 | Grange Co-op | | Supplies | -108.30 | 15,026.96 |
| Check | 9/10/2002 | 1283 | David Moorman | | Payroll Expenses | -270.00 | 14,756.96 |
| Deposit | 9/12/2002 | | | For books | Donation | 215.00 | 14,971.96 |
| Check | 9/16/2002 | 1299 | Dish Network | For Internet connection | Utilities | -26.00 | 14,945.96 |
| Deposit | 9/16/2002 | | | For Printing Islam Is... | Khalid Abdulaziz | 38,327.50 | 53,273.46 |
| Check | 9/16/2002 | | Bank Debit | Account fee, Incoming wire | Bank Service F... | -10.00 | 53,263.46 |
| Check | 9/18/2002 | 1300 | Valley Vew Nursey | for landscaping | Supplies | -93.50 | 53,169.96 |
| Check | 9/18/2002 | 1301 | Tahrike Tarsile Qura... | Educational tapes | Education | -96.00 | 53,073.96 |
| Check | 9/18/2002 | 1304 | Qwest | 5700 | Telephone | -56.48 | 53,017.48 |
| Check | 9/18/2002 | 1305 | Thomas Wilcox | Prepration of information for Lawy... | Professional Fe... | -60.00 | 52,957.48 |
| Check | 9/18/2002 | 1303 | Qwest | 8700 | Telephone | -32.48 | 52,925.00 |
| Check | 9/18/2002 | 1302 | Citi AAdvantage 4126 | | CitiAAdvantage | -1,422.00 | 51,503.00 |
| Check | 9/20/2002 | 1282 | CDS Publications | prepaid for printing of Islam Is... | Professional Fe... | -38,000.00 | 13,503.00 |
| Check | 9/30/2002 | 1322 | Qwest | 1116 | Telephone | -92.30 | 13,410.70 |
| Check | 9/30/2002 | 1321 | FedEx | Fedex Islam Is.. to North Carolina | Postage | -73.87 | 13,336.83 |
| Check | 9/30/2002 | 1312 | David Berger | Attorney helping and consulting Al ... | Professional Fe... | -2,775.94 | 10,560.89 |
| Check | 9/30/2002 | 1323 | Mbna 3196 | | MBNA 3196 | -687.75 | 9,873.13 |
| Check | 10/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank Service F... | -44.95 | 9,828.18 |
| Check | 10/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank Service F... | -55.00 | 9,773.18 |
| Check | 10/10/2002 | 1314 | Ashland Police Offic... | | Donations | -50.00 | 9,723.18 |
| Check | 10/10/2002 | 1315 | American Express 2... | Membership | Dues and Subs... | -75.00 | 9,648.18 |
| Check | 10/10/2002 | 1313 | ServPro | Carpet cleaning | Repairs | -190.00 | 9,458.18 |

Page 6

BUR-PEC-047085

2:56 PM
04/28/04
Accrual Basis

# Al Haramain Foundation
# General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 10/10/2002 | 1316 | GAP | For Tent, Students from SOU | Meals | -88.78 | 9,369.40 |
| Check | 10/10/2002 | 1306 | Beanery | For tent Students from SOU | Meals | -52.34 | 9,317.06 |
| Deposit | 10/15/2002 | | | For books | Donation | 50.00 | 9,367.06 |
| Deposit | 10/15/2002 | | | Budget for 6 months | Khalid Abdulaziz | 68,887.50 | 78,254.56 |
| Check | 10/15/2002 | | Bank Debit | Account fee, Incoming wire | Bank Service F... | -10.00 | 78,244.56 |
| Check | 10/17/2002 | 1317 | Pacific Institute | Conference Fee | Dues and Subs... | -160.00 | 78,084.56 |
| Check | 10/18/2002 | 1281 | David Berger | Deposit to David Berger Trust Acc... | Professional Fe... | -50,000.00 | 28,094.56 |
| Check | 10/21/2002 | 1318 | Dish Network | | Utilities | -33.66 | 28,060.90 |
| Check | 10/21/2002 | 1319 | US Treasury | | Taxes | -584.27 | 27,476.63 |
| Check | 10/21/2002 | 1320 | Oregon Department ... | | Taxes | -153.33 | 27,323.30 |
| Check | 10/22/2002 | 1325 | Citi AAdvantage 4126 | | CitiAAdvantage | -107.44 | 27,215.86 |
| Check | 10/22/2002 | 1327 | Qwest | 5700 | Telephone | -85.48 | 27,150.38 |
| Check | 10/27/2002 | 1326 | Qwest | 8700 | Telephone | -40.02 | 27,110.36 |
| Check | 10/27/2002 | 1328 | Qwest | 1116 | Telephone | -92.22 | 27,018.14 |
| Check | 10/28/2002 | 1329 | Print Fast | Lw s papers | Office Supplies | -102.92 | 26,915.22 |
| Check | 10/28/2002 | 1331 | Qwest | 8371 | Telephone | -34.06 | 26,881.16 |
| Check | 10/28/2002 | 1330 | MBNA 3196 | | MBNA 3196 | -148.50 | 26,732.66 |
| Check | 10/31/2002 | 1311 | Crystal Clear Audio a... | Satellite Modem | Repairs | -165.00 | 26,567.66 |
| Check | 11/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -44.95 | 26,522.71 |
| Check | 11/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -55.00 | 26,467.71 |
| Deposit | 11/8/2002 | | | | Khalid Abdulaziz | 14,978.50 | 41,446.21 |
| Check | 11/14/2002 | 1337 | Dish Network | | Utilities | -33.67 | 41,412.54 |
| Check | 11/14/2002 | 1338 | The Mail Stop | Fed Ex | Shipping | -98.37 | 41,314.17 |
| Deposit | 11/14/2002 | | | | Donation | 255.18 | 41,569.35 |
| Check | 11/20/2002 | 1340 | Qwest | 5700 | Telephone | -33.07 | 41,536.28 |
| Check | 11/20/2002 | 1339 | Qwest | 8700 | Telephone | -24.70 | 41,511.58 |
| Check | 11/20/2002 | 1342 | Pacific Power | | Utilities | -200.29 | 41,311.29 |
| Check | 11/20/2002 | 1341 | Florin's Flying Fingers | | Professional Fe... | -6.25 | 41,305.04 |
| Check | 11/23/2002 | 1307 | Lightning Copy Service | | Office Supplies | -146.75 | 41,158.29 |
| Check | 11/24/2002 | 1343 | MBNA 3196 | | MBNA 3196 | -30.00 | 41,128.29 |
| Check | 11/26/2002 | 1308 | US Post Office | Mailing and Postage | Postage | -140.60 | 40,987.69 |
| Check | 11/27/2002 | 1344 | Qwest | 1116 | Telephone | -93.86 | 40,893.83 |
| Check | 12/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -44.95 | 40,848.88 |
| Check | 12/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -55.00 | 40,793.88 |
| Check | 12/9/2002 | 1348 | American Express 1... | | American Expr... | -190.85 | 40,603.03 |
| Check | 12/17/2002 | 1332 | Bernabei and Katz P... | Lynn Bernabei, Attorney | Professional Fe... | -15,000.00 | 25,603.03 |
| Check | 12/17/2002 | 1335 | Coburn & Schertler | Attorney in DC | Professional Fe... | -400.00 | 25,203.03 |
| Check | 12/18/2002 | 1346 | FedEx | Fed Ex to Asim | Postage | -39.78 | 25,163.25 |
| Check | 12/18/2002 | 1350 | Print Fast | Lawsuit copies | Office Supplies | -176.07 | 24,987.18 |
| Check | 12/18/2002 | 1347 | Dish Network | | Utilities | -33.67 | 24,953.51 |
| Check | 12/30/2002 | 1349 | Bank Of America | | BankAmericard... | -28.85 | 24,924.66 |
| Check | 12/30/2002 | 1309 | Dragon fire Visual Arts | | Web work | -2,645.53 | 22,279.03 |
| Check | 12/31/2002 | 1360 | Qwest | 1116 | Telephone | -129.40 | 22,149.63 |
| Check | 12/31/2002 | 1357 | Qwest | 5700 | Telephone | -118.98 | 22,030.65 |
| Check | 12/31/2002 | 1356 | Qwest | 8700 | Telephone | -25.90 | 22,004.75 |
| Check | 12/31/2002 | 1601 | AT & T Wireless Ser... | Long distance charges | Telephone | -170.00 | 21,834.75 |
| Check | 12/31/2002 | 1359 | Pacific Power | | Utilities | -102.45 | 21,732.30 |
| Check | 12/31/2002 | 1334 | Davis, Gilstrap, Hear... | Susan Saladoff, Attorney | Professional Fe... | -15,000.00 | 6,732.30 |
| Check | 1/1/2003 | 1336 | Bali Bombing Victoms: | 12/14/02 | Contribution | -20.00 | 6,712.30 |
| Check | 1/2/2003 | 1333 | Crater Animal Clinic | For Mandoob exam | Professional Fe... | -221.00 | 6,491.30 |
| Check | 1/2/2003 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -44.95 | 6,446.35 |
| Check | 1/2/2003 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank Service F... | -55.00 | 6,391.35 |
| Check | 1/3/2003 | 1310 | Southern Oregon Tal... | to take out mandoob | Professional Fe... | -55.00 | 6,336.35 |
| Check | 1/6/2003 | 1603 | MBNA 1920 | | MBNA 1920 | -886.00 | 5,450.35 |
| Check | 1/6/2003 | 1602 | Secretary of State, C... | | Dues and Subs... | -20.00 | 5,430.35 |
| Check | 1/6/2003 | 1604 | Capital One 0750 | | Capital One 0750 | -287.38 | 5,142.97 |
| Check | 1/9/2003 | 1606 | FedEx | Fedex to Lynn Bernabei and Barry ... | Postage | -105.56 | 5,037.41 |
| Check | 1/9/2003 | 1605 | Thomas Wilcox | Quarterly payroll tax returns, Quick... | Professional Fe... | -167.00 | 4,870.41 |
| Check | 1/17/2003 | 1239 | Post Master | | Postage | -272.93 | 4,597.48 |
| Check | 1/21/2003 | 1609 | Dish Network | | Utilities | -33.66 | 4,563.82 |
| Check | 1/21/2003 | 1508 | UNA Adopt a Minefield | | Donations | -10.00 | 4,553.82 |
| Check | 1/21/2003 | 1353 | Post Master | | Postage | -1,320.86 | 3,233.16 |
| Check | 1/23/2003 | 1611 | Qwest | 5700 | Telephone | -88.36 | 3,144.80 |
| Check | 1/23/2003 | 1610 | Qwest | 8700 | Telephone | -7.00 | 3,137.80 |
| Check | 1/23/2003 | 1240 | Post Master | | Postage | -65.00 | 3,072.80 |
| Check | 1/24/2003 | 1612 | GAP | For people came to learn about Isl... | Meals | -75.00 | 2,997.80 |
| Check | 1/27/2003 | 1401 | Qwest | 1116 | Telephone | -91.80 | 2,906.00 |
| Check | 1/27/2003 | 1402 | Thomas Wilcox | Prepare docs for attorney Lynn Be... | Professional Fe... | -315.00 | 2,591.00 |
| Check | 1/27/2003 | 1354 | Ashland Sanitary | take out dump | Utilities | -71.00 | 2,520.00 |
| Check | 1/29/2003 | 1403 | MBNA 1920 | | MBNA 1920 | -66.26 | 2,453.74 |
| Deposit | 1/29/2003 | | | Returned from Susan Saladoff | Other | 5,248.75 | 7,702.49 |
| Check | 1/30/2003 | 1355 | The Mail Stop | paid till january 2004 | Rent | -132.00 | 7,570.49 |
| Deposit | 1/31/2003 | | | For Islam IS... | Donation | 370.00 | 7,940.49 |
| Check | 1/31/2003 | | Bank Debit | Service Charge | Bank Service F... | -9.00 | 7,931.49 |
| Check | 1/31/2003 | 1408 | Ashland Sanitary | take out dump | Utilities | -56.00 | 7,875.49 |
| Check | 2/3/2003 | | Bank Debit | ACH Withdrawal, Bank Card Merc... | Bank Service F... | -45.40 | 7,830.09 |
| Check | 2/3/2003 | | Bank Debit | ACH Withdrawal, BofA Ms 1924 M... | Bank Service F... | -55.00 | 7,775.09 |
| Deposit | 2/4/2003 | | | ACH Deposit, Bank card Merchant... | Reversal of Un... | 100.00 | 7,875.09 |

Page 7

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 2/5/2003 | 1407 | Dragon fire Visual Arts | | Web work | -99.37 | 7,775.72 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 200.00 | 7,975.72 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 200.00 | 8,175.72 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 200.00 | 8,375.72 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 200.00 | 8,575.72 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 1,484.03 | 10,059.75 |
| Deposit | 2/7/2003 | | | Capital One | Reversal of Un... | 1,502.60 | 11,562.35 |
| Check | 2/14/2003 | 1615 | Dish Network | | Utilities | -34.33 | 11,528.02 |
| Check | 2/14/2003 | 1614 | Lightning Copy Service | | Office Supplies | -18.00 | 11,510.02 |
| Check | 2/14/2003 | 1616 | Capital One 0750 | | Capital One 0750 | -121.15 | 11,386.87 |
| Check | 2/14/2003 | 1613 | Talent Irrigation District | Yearly dues for irrigation | Dues and Subs... | -206.00 | 11,182.87 |
| Check | 2/17/2003 | 1409 | Staffing For Success... | for clean up and organizing | Other | -948.80 | 10,234.27 |
| Check | 2/18/2003 | 1617 | Pacific Power | | Utilities | -247.95 | 9,986.32 |
| Check | 2/18/2003 | 1618 | US Post Office | Some Mbag, and postage | Postage | -411.37 | 9,574.95 |
| Deposit | 2/18/2003 | | | for Islam is | Donation | 5.00 | 9,579.95 |
| Deposit | 2/18/2003 | | | For Islam Is | Donation | 100.00 | 9,679.95 |
| Deposit | 2/18/2003 | | | For Islam Is | Donation | 120.00 | 9,799.95 |
| Deposit | 2/18/2003 | | | For Islam Is | Donation | 720.00 | 10,519.95 |
| Deposit | 2/19/2003 | | | For Islam Is | Donation | 50.00 | 10,569.95 |
| Check | 2/23/2003 | 1411 | Qwest | 5700 | Telephone | -17.23 | 10,552.72 |
| Check | 2/23/2003 | 1410 | Qwest | 8700 | Telephone | -12.95 | 10,539.77 |
| Check | 2/24/2003 | 1412 | AT & T Wireless Ser... | | Telephone | -18.56 | 10,521.21 |
| Deposit | 2/25/2003 | | | For Islam Is | Donation | 50.00 | 10,571.21 |
| Deposit | 2/25/2003 | | | For Islam Is | Donation | 80.00 | 10,651.21 |
| Deposit | 2/25/2003 | | | For Islam Is | Donation | 240.00 | 10,891.21 |
| Check | 3/3/2003 | 1414 | Uniform Code Council | for bar code | Dues and Subs... | -150.00 | 10,741.21 |
| Check | 3/3/2003 | 1413 | Qwest | 1116 | Telephone | -91.55 | 10,649.66 |
| Check | 3/3/2003 | | Bank Debit | ACH Withdrawal, Bank Card Merc... | Bank Service F... | -45.50 | 10,604.16 |
| Check | 3/3/2003 | | Bank Debit | BOFA Ms 1924 Merch Fees | Bank Service F... | -55.00 | 10,549.16 |
| Check | 3/4/2003 | 1622 | Citi AAdvantage 4126 | | CitiAAdvantage | -164.39 | 10,384.77 |
| Deposit | 3/4/2003 | | | For Islam Is | Donation | 20.00 | 10,404.77 |
| Check | 3/4/2003 | | Bank Debit | ACH Withdrawal, American Expre... | Bank Service F... | -5.00 | 10,399.77 |
| Check | 3/5/2003 | 1619 | Bank Americard 5253 | | BankAmericard... | -2,008.74 | 8,391.03 |
| Check | 3/10/2003 | 1415 | MBNA 1920 | | MBNA 1920 | -194.81 | 8,196.22 |
| Deposit | 3/10/2003 | | | For Islam Is... | Donation | 170.00 | 8,366.22 |
| Check | 3/12/2003 | 1625 | Capital One 0750 | | Capital One 0750 | -1,597.55 | 6,768.67 |
| Check | 3/12/2003 | 1623 | Dish Network | | Utilities | -34.33 | 6,734.34 |
| Deposit | 3/12/2003 | | | Bank Card merch Setl. 3/12/03 AC... | Other | 29.56 | 6,763.90 |
| Check | 3/18/2003 | 1416 | Qwest | 5700 | Telephone | -8.92 | 6,754.98 |
| Check | 3/18/2003 | 1417 | Bank Americard 5253 | | BankAmericard... | -36.23 | 6,718.75 |
| Deposit | 3/24/2003 | | | For Islam Is... | Donation | 80.00 | 6,798.75 |
| Deposit | 3/31/2003 | | | For Islam Is... | Donation | 50.00 | 6,848.75 |
| Deposit | 3/31/2003 | | | For Islam Is... | Donation | 50.00 | 6,898.75 |
| Deposit | 3/31/2003 | | | For Islam Is... | Donation | 80.00 | 6,978.75 |
| Check | 4/1/2003 | | Bank Debit | ACH Withdrawal, Bank card merc... | Bank Service F... | -45.21 | 6,933.54 |
| Check | 4/1/2003 | | Bank Debit | ACH Withdrawal, Bank card merc... | Bank Service F... | -55.00 | 6,878.54 |
| Check | 4/2/2003 | 1626 | Qwest | 1116 | Telephone | -92.37 | 6,786.17 |
| Check | 4/7/2003 | | Bank Debit | ACH Withdrawal, American expres... | Bank Service F... | -5.00 | 6,781.17 |
| Check | 4/9/2003 | 1627 | CDS Publications | For shipping 2 pallet to South Afric... | Postage | -2,700.86 | 4,080.31 |
| Check | 4/9/2003 | 1418 | Dish Network | | Utilities | -25.00 | 4,055.31 |
| Deposit | 4/10/2003 | | | For Islam Is... | Donation | 30.00 | 4,085.31 |
| Deposit | 4/10/2003 | | | For Islam Is... | Donation | 175.00 | 4,260.31 |
| Check | 4/15/2003 | 1628 | Qwest | 8700 | Telephone | -5.00 | 4,255.31 |
| Check | 4/15/2003 | 1629 | Bank Americard 5253 | | BankAmericard... | -45.00 | 4,210.31 |
| Check | 4/21/2003 | 1630 | Bank One | | Bank One 9245 | -107.05 | 4,103.26 |
| Check | 4/28/2003 | 1631 | Qwest | 1116 | Telephone | -92.50 | 4,010.76 |
| Check | 5/1/2003 | | Bank Debit | Bank card merch fees | Bank Of America | -44.95 | 3,965.81 |
| Check | 5/1/2003 | | Bank Debit | Bank card merch fees | Bank Of America | -55.00 | 3,910.81 |
| Check | 5/5/2003 | 1632 | Florin's Flying Fingers | different letters | Professional Fe... | -32.50 | 3,878.31 |
| Check | 5/5/2003 | | Bank Debit | Ach withdrawal, American Express... | Bank Of America | -5.00 | 3,873.31 |
| Deposit | 5/6/2003 | | | Islam Is... booklet | Donation | 360.00 | 4,233.31 |
| Deposit | 5/7/2003 | | | Islam Is... booklet | Donation | 600.00 | 4,833.31 |
| Check | 5/9/2003 | | Bank Debit | interstate Deposit adjustment | Bank Of America | -62.64 | 4,770.67 |
| Check | 5/13/2003 | 1634 | FedEx | Fedex the docs to Jim Cox | Postage | -28.49 | 4,742.18 |
| Check | 5/13/2003 | 1635 | Dish Network | | Utilities | -34.33 | 4,707.85 |
| Check | 5/16/2003 | 1636 | Tahnke Tarsile Qura... | The Large Qur'an | Education | -35.00 | 4,672.85 |
| Check | 5/16/2003 | 1637 | Print Fast | Springfield copies | Office Supplies | -14.20 | 4,658.65 |
| Check | 5/19/2003 | 1639 | Bank One | | Bank One 9245 | -124.18 | 4,534.47 |
| Check | 5/19/2003 | 1640 | Qwest | 8700 | Telephone | -5.00 | 4,529.47 |
| Deposit | 5/19/2003 | | | Islam Is... booklet | Donation | 1.00 | 4,530.47 |
| Deposit | 5/21/2003 | | | Islam Is... booklet | Donation | 125.00 | 4,655.47 |
| Deposit | 5/23/2003 | | | Islam Is... booklet | Donation | 1.00 | 4,656.47 |
| Deposit | 5/23/2003 | | | Islam Is... booklet | Donation | 30.00 | 4,686.47 |
| Check | 5/27/2003 | 1419 | Qwest | 1116 | Telephone | -92.37 | 4,594.10 |
| Deposit | 5/28/2003 | | | Islam Is... booklet | Donation | 15.00 | 4,609.10 |
| Deposit | 5/28/2003 | | | Islam Is... booklet | Donation | 280.00 | 4,889.10 |
| Deposit | 5/29/2003 | | | Islam Is... booklet | Donation | 100.00 | 4,989.10 |
| Check | 6/11/2003 | 1421 | Multicultural Associat... | for multicultural fair on 2001 the ch... | Dues and Subs... | -50.00 | 4,939.10 |

BUR-PEC-047087

## Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 6/16/2003 | 1441 | Unicom | | Utilities | -39.90 | 4,899.20 |
| Check | 6/16/2003 | 1442 | Thomas Wilcox | Prepration of 2002 tax returns | Professional Fe... | -545.00 | 4,354.20 |
| Check | 6/20/2003 | 1422 | Qwest | 1116 | Telephone | -372.00 | 3,982.20 |
| **Total Bank of America 14895** | | | | | | 3,982.20 | 3,982.20 |
| | | | | | | 3,982.20 | 3,982.20 |
| **Credit Card Account** | | | | | | | |
| Check | 1/26/2001 | | Bank Debit | | Bank Of America | 5,018.62 | 5,018.62 |
| Transfer | 3/19/2002 | | | money trasfer from Pete's credit ca... | Bank of Americ... | -10,000.00 | -4,981.38 |
| **Total Credit Card Account** | | | | | | -4,981.38 | -4,981.38 |
| **Accounts Receivable** | | | | | | | |
| **Total Accounts Receivable** | | | | | | | 0.00 |
| **Accounts Payable** | | | | | | | |
| **Total Accounts Payable** | | | | | | | 0.00 |
| **Advanta Cards** | | | | | | | |
| Credit Ca... | 3/4/2002 | | CAIR | Conference | Education | -99.00 | -99.00 |
| Credit Ca... | 3/4/2002 | | Agent Fee | Travel Agency | Travel | -20.00 | -119.00 |
| Check | 4/12/2002 | 1099 | Advanta Business C... | | Bank of Americ... | 119.00 | 0.00 |
| Credit Ca... | 4/16/2002 | | Staples | | Office Supplies | -128.99 | -128.99 |
| Check | 4/29/2002 | 1125 | Advanta Business C... | for toner | Bank of Americ... | 128.99 | 0.00 |
| Credit Ca... | 7/25/2002 | | Smith Irrigation | | Repairs | -16.71 | -16.71 |
| Check | 9/9/2002 | 1294 | Advanta Business C... | for toner | Bank of Americ... | 16.71 | 0.00 |
| **Total Advanta Cards** | | | | | | 0.00 | 0.00 |
| **American Express 11002** | | | | | | | |
| Check | 4/12/2002 | 1095 | American Express 1 ... | 2 file cabinets for the office, hangin... | Bank of Americ... | 93.53 | 93.53 |
| Credit Ca... | 4/12/2002 | | CostCo | | Office Supplies | -93.53 | 0.00 |
| **Total American Express 11002** | | | | | | 0.00 | 0.00 |
| **American Express 12000** | | | | | | | |
| Credit Ca... | 8/30/2002 | | Islamic Society of No... | Convention/Seminar Fees | Dues and Subs... | -150.00 | -150.00 |
| Credit Ca... | 9/5/2002 | | US Post Office | Postal Services | Postage | -40.85 | -190.85 |
| Check | 12/9/2002 | 1346 | American Express 1... | | Bank of Americ... | 190.85 | 0.00 |
| **Total American Express 12000** | | | | | | 0.00 | 0.00 |
| **american Express 71001** | | | | | | | |
| Credit Ca... | 3/28/2002 | | Digital Image | | Office Supplies | -249.95 | -249.95 |
| Check | 4/23/2002 | 1118 | american express 71... | Digital Image | Bank of Americ... | 249.95 | 0.00 |
| **Total american Express 71001** | | | | | | 0.00 | 0.00 |
| **Bank One 9245** | | | | | | | |
| Credit Ca... | 3/12/2003 | | FedEx | | Postage | -11.00 | -11.00 |
| Credit Ca... | 3/12/2003 | | FedEx | | Postage | -23.10 | -34.10 |
| Credit Ca... | 3/17/2003 | | UPS | | Postage | -43.39 | -77.49 |
| Credit Ca... | 3/17/2003 | | FedEx | Islam Is... books | Postage | -29.56 | -107.05 |
| Credit Ca... | 3/26/2003 | | FedEx | sent sealing stuff with some docs | Postage | -124.18 | -231.23 |
| Check | 4/21/2003 | 1630 | Bank One | | Bank of Americ... | 107.05 | -124.18 |
| Check | 5/19/2003 | 1639 | Bank One | | Bank of Americ... | 124.18 | 0.00 |
| **Total Bank One 9245** | | | | | | 0.00 | 0.00 |
| **BankAmerikard 5253** | | | | | | | |
| Credit Ca... | 3/11/2002 | | Uniform Code Council | Bar Code | Supplies | -785.00 | -785.00 |
| Credit Ca... | 3/11/2002 | | Olive Garden | in Springfield | Meals | -40.10 | -825.10 |
| Credit Ca... | 3/11/2002 | | Papa John's Pizza | in Springfield | Meals | -12.23 | -837.33 |
| Credit Ca... | 3/11/2002 | | Git-N-Go | in Springfield | Meals | -11.01 | -848.34 |
| Credit Ca... | 3/11/2002 | | Spring Valley Foods | in Springfield | Meals | -112.31 | -960.65 |
| Credit Ca... | 3/12/2002 | | Sheraton Hotel | in Springfield | Travel | -20.00 | -980.65 |
| Credit Ca... | 3/12/2002 | | Sheraton Hotel | in Springfield | Travel | -344.29 | -1,324.94 |
| Credit Ca... | 3/12/2002 | | Sheraton Hotel | in Springfield | Travel | -331.14 | -1,656.08 |
| Credit Ca... | 3/15/2002 | | Staples | Toner for printer | Supplies | -61.52 | -1,717.60 |
| Credit Ca... | 3/20/2002 | | Staples | Color Printer | Supplies | -199.96 | -1,917.56 |
| Credit Ca... | 3/20/2002 | | Micro Warehouse | | Supplies | -384.05 | -2,301.61 |
| Credit Ca... | 3/25/2002 | | Barnes & Noble | | Supplies | -18.95 | -2,320.56 |
| Credit Ca... | 3/25/2002 | | Micro Warehouse | | Supplies | -354.17 | -2,674.73 |
| Credit Ca... | 3/27/2002 | | ULINE | | Supplies | -235.96 | -2,910.69 |
| Credit Ca... | 3/29/2002 | | Ship It | | Supplies | -389.50 | -3,300.19 |
| Credit Ca... | 4/1/2002 | | Paradies | | Supplies | -11.89 | -3,312.08 |
| Credit Ca... | 4/1/2002 | | Mount of Olives Rest.. | | Meals | -10.00 | -3,322.08 |
| Credit Ca... | 4/1/2002 | | Harris Teeter | | Supplies | -106.28 | -3,428.36 |
| Credit Ca... | 4/1/2002 | | Mr Glenn Electric | Pallete jack | Supplies | -395.00 | -3,823.36 |
| Credit Ca... | 4/2/2002 | | Bread and Kabob | | Meals | -18.76 | -3,842.12 |

BUR-PEC-047088

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Ca... | 4/3/2002 | | Sheraton Hotel | Vienna VA | Travel | -390.60 | -4,232.72 |
| Credit Ca... | 4/3/2002 | | Sheraton Hotel | Vienna VA | Travel | -396.04 | -4,628.76 |
| Credit Ca... | 4/4/2002 | | Bank Americard 5253 | Annual Fee | Dues and Subs... | -45.00 | -4,673.76 |
| Credit Ca... | 4/5/2002 | | Mail Mogul | | Supplies | -295.30 | -4,969.06 |
| Credit Ca... | 4/8/2002 | | Rogue Pacific Lumber | | Supplies | -296.29 | -5,265.35 |
| Check | 4/22/2002 | 1113 | Bank Of America | Credit card charges for WA Confer... | Bank of Americ... | 200.00 | -5,065.35 |
| Check | 5/1/2002 | 1136 | Bank Of America | | Bank of Americ... | 5,077.87 | 12.52 |
| Credit Ca... | 5/6/2002 | | Bank Americard 5253 | Overlimit fee | Bank Service F... | -29.00 | -16.48 |
| Credit Ca... | 5/6/2002 | | Bank Americard 5253 | Purchasing Finance Charge | Bank Service F... | -54.62 | -71.10 |
| Check | 5/21/2002 | 1144 | Bank Of America | finance charges | Bank of Americ... | 90.00 | 18.90 |
| Credit Ca... | 7/8/2002 | | Astrolabe Islam | | Supplies | -36.45 | -17.55 |
| Credit Ca... | 7/9/2002 | | Chevron | | Fuel | -15.25 | -32.80 |
| Credit Ca... | 7/10/2002 | | Smith Irrigation | | Supplies | -1,181.60 | -1,214.40 |
| Credit Ca... | 7/11/2002 | | Bank Americard 5253 | from Smith Irrigation | Supplies | 812.86 | -401.55 |
| Check | 8/19/2002 | 1233 | Bank Of America | | Bank of Americ... | 420.45 | 18.90 |
| Credit Ca... | 11/13/2002 | | PBS Public Broadca... | | Education | -35.00 | -16.10 |
| Check | 12/30/2002 | 1349 | Bank Of America | | Bank of Americ... | 28.85 | 12.75 |
| Credit Ca... | 1/13/2003 | | Ship It | | Office Supplies | -136.69 | -123.94 |
| Credit Ca... | 1/29/2003 | | US Post Office | stamps for packages | Postage | -1,872.05 | -1,995.99 |
| Check | 3/5/2003 | 1619 | Bank Americard 5253 | | Bank of Americ... | 2,008.74 | 12.75 |
| Check | 3/18/2003 | 1417 | Bank Of America | | Bank of Americ... | 36.23 | 48.98 |
| Credit Ca... | 3/18/2003 | | PBS Public Broadca... | | Education | -36.23 | 12.75 |
| Check | 4/15/2003 | 1629 | Bank Americard 5253 | | Bank of Americ... | 45.00 | 57.75 |
| Credit Ca... | 4/15/2003 | | | membership | Duties and Sub... | -45.00 | 12.75 |
| **Total BankAmericard 5253** | | | | | | **12.75** | **12.75** |
| | | | | | | | |
| **Capital One 0750** | | | | | | | |
| Credit Ca... | 1/1/2003 | | Staples | 12/6/02 toners | Office Supplies | -236.44 | -236.44 |
| Credit Ca... | 1/1/2003 | | HMS Host, Sea, Air | 12/15/02 trip to washington | Meals | -4.30 | -240.74 |
| Credit Ca... | 1/1/2003 | | Caravan Grill | 12/17/02 trip to washington | Meals | -46.64 | -287.38 |
| Check | 1/9/2003 | 1604 | Capital One 0750 | | Bank of Americ... | 287.38 | 0.00 |
| Credit Ca... | 1/24/2003 | | US Post Office | | Postage | -72.80 | -72.80 |
| Credit Ca... | 1/25/2003 | | Beanery | for tent | Meals | -48.35 | -121.15 |
| Credit Ca... | 1/28/2003 | | US Post Office | | Postage | -1,584.55 | -1,705.70 |
| Credit Ca... | 1/28/2003 | | ExxonMobile | | Fuel | -13.00 | -1,718.70 |
| Check | 2/14/2003 | 1616 | Capital One 0750 | | Bank of Americ... | 121.15 | -1,597.55 |
| Check | 3/12/2003 | 1625 | Capital One 0750 | | Bank of Americ... | 1,597.55 | 0.00 |
| **Total Capital One 0750** | | | | | | **0.00** | **0.00** |
| | | | | | | | |
| **Chase 2775** | | | | | | | |
| Check | 4/29/2002 | 1129 | Chase Platinum 2775 | Finance charge | Bank of Americ... | 100.00 | 100.00 |
| Credit Ca... | 4/29/2002 | | Chase Platinum 2775 | | Finance charges | -100.00 | 0.00 |
| Check | 5/1/2002 | 1133 | Chase Platinum 2775 | Attorney Fees for Al Haramain Fro... | Bank of Americ... | 1,995.91 | 1,995.91 |
| Transfer | 5/1/2002 | | Chase Platinum 2775 | | Cash Advance | -1,995.91 | 0.00 |
| Check | 5/21/2002 | 1147 | Chase Platinum 2775 | Finance charges | Bank of Americ... | 30.00 | 30.00 |
| Credit Ca... | 5/21/2002 | | | | Finance charges | -30.00 | 0.00 |
| **Total Chase 2775** | | | | | | **0.00** | **0.00** |
| | | | | | | | |
| **Citi 0314** | | | | | | | |
| Credit Ca... | 4/17/2002 | | US Post Office | | Postage | -240.00 | -240.00 |
| Check | 5/30/2002 | 1160 | Citi 0314 | | Bank of Americ... | 240.00 | 0.00 |
| **Total Citi 0314** | | | | | | **0.00** | **0.00** |
| | | | | | | | |
| **Citi Card 1218** | | | | | | | |
| Credit Ca... | 4/16/2002 | | | | Finance charges | -128.61 | -128.61 |
| Credit Ca... | 4/16/2002 | | | | Finance charges | -100.00 | -228.61 |
| Check | 4/23/2002 | 1119 | Citi Business Card 1... | Cash advance from Pete's credit c... | Bank of Americ... | 3,128.61 | 2,900.00 |
| Credit Ca... | 4/23/2002 | | | From Pete's credit card for Alhara... | Professional Fe... | -3,000.00 | -100.00 |
| Check | 4/29/2002 | 1126 | Citi Business Card 1... | Cash advance from Pete's credit c... | Bank of Americ... | 100.00 | 0.00 |
| **Total Citi Card 1218** | | | | | | **0.00** | **0.00** |
| | | | | | | | |
| **CitiAAdvantage** | | | | | | | |
| Check | 1/1/2002 | 1058 | Citi AAdvantage 4126 | | Bank of Americ... | 35.23 | 35.23 |
| Credit Ca... | 1/1/2002 | | PBS Public Broadca... | | Education | -35.23 | 0.00 |
| Credit Ca... | 3/19/2002 | | | For Attorney charges | Professional Fe... | -5,000.00 | -5,000.00 |
| Credit Ca... | 4/10/2002 | | Office Depot | | Office Supplies | -89.66 | -5,089.66 |
| Credit Ca... | 4/12/2002 | | | | Finance charges | -150.00 | -5,239.66 |
| Credit Ca... | 4/12/2002 | | | | Finance charges | -86.29 | -5,325.95 |
| Check | 4/29/2002 | 1127 | Citi AAdvantage 4126 | | Bank of Americ... | 250.00 | -5,075.95 |
| Check | 5/1/2002 | 1134 | Citi AAdvantage 4126 | cash advance for attorney and offi... | Bank of Americ... | 5,089.66 | 13.71 |
| Credit Ca... | 5/2/2002 | | Lowe's | | Repairs | -166.91 | -153.20 |
| Credit Ca... | 5/6/2002 | | Rogue Pacific Lumber | | Repairs | -161.09 | -314.29 |
| Credit Ca... | 5/13/2002 | | Miller Paint | | Repairs | -25.22 | -339.51 |
| Credit Ca... | 5/13/2002 | | | For attorney charges | Professional Fe... | -900.00 | -1,239.51 |
| Check | 5/22/2002 | 1148 | Citi AAdvantage 4126 | Attorney cash advance | Bank of Americ... | 1,228.00 | -11.51 |

BUR-PEC-047089

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Ca... | 6/3/2002 | | US Post Office | | Postage | -184.00 | -195.51 |
| Credit Ca... | 6/12/2002 | | | | Finance charges | -11.73 | -207.24 |
| Credit Ca... | 6/15/2002 | | Lowe's | | Repairs | -379.63 | -586.87 |
| Check | 6/20/2002 | 1179 | Citi AAdvantage 4126 | | Bank of Americ... | 220.95 | -365.92 |
| Credit Ca... | 6/27/2002 | | Smith Irrigation | | Repairs | -93.39 | -459.31 |
| Credit Ca... | 7/22/2002 | | United Airlines | Israel | Travel | -1,770.02 | -2,229.33 |
| Check | 7/24/2002 | 1219 | Citi AAdvantage 4126 | | Bank of Americ... | 473.02 | -1,756.31 |
| Credit Ca... | 8/2/2002 | | Return Check fee | | Finance charges | -29.00 | -1,785.31 |
| Check | 8/29/2002 | 1285 | Citi AAdvantage 4126 | | Bank of Americ... | 1,799.02 | 13.71 |
| Check | 9/18/2002 | 1302 | Citi AAdvantage 4126 | | Bank of Americ... | 1,422.00 | 1,435.71 |
| Credit Ca... | 9/18/2002 | | Tickets to Isna Confe... | | Travel | -1,422.00 | 13.71 |
| Credit Ca... | 9/21/2002 | | Barnes & Noble | | Education | -29.59 | -15.88 |
| Credit Ca... | 9/24/2002 | | Barnes & Noble | | Education | -47.98 | -63.86 |
| Credit Ca... | 9/30/2002 | | Staples | boxes for filing old stuff | Office Supplies | -29.87 | -93.73 |
| Check | 10/22/2002 | 1325 | Citi AAdvantage 4126 | | Bank of Americ... | 107.44 | 13.71 |
| Credit Ca... | 1/17/2003 | | Staples | | Office Supplies | -68.60 | -54.89 |
| Credit Ca... | 2/3/2003 | | FedEx | | Postage | -17.88 | -72.77 |
| Credit Ca... | 2/7/2003 | | Staples | | Office Supplies | -77.91 | -150.66 |
| Check | 3/4/2003 | 1622 | Citi AAdvantage 4126 | | Bank of Americ... | 164.39 | 13.71 |
| | Total CitiAAdvantage | | | | | 13.71 | 13.71 |
| | **MBNA 1920** | | | | | | |
| Credit Ca... | 1/1/2003 | | Amerwest | 12/13/02 ticket to washington | Travel | -886.00 | -886.00 |
| Check | 1/6/2003 | 1603 | MBNA 1920 | For meeting with Lynn | Bank of Americ... | 886.00 | 0.00 |
| Credit Ca... | 1/17/2003 | | Shell Oil | | Fuel | -18.77 | -18.77 |
| Credit Ca... | 1/17/2003 | | UNION 76 | For meeting with Lynn | Fuel | -17.49 | -36.26 |
| Credit Ca... | 1/18/2003 | | New World Veg | For meeting with Lynn | Meals | -30.00 | -66.26 |
| Check | 1/29/2003 | 1403 | MBNA 1920 | For meeting with Lynn | Bank of Americ... | 66.26 | 0.00 |
| Credit Ca... | 2/1/2003 | | US Post Office | | Postage | -91.35 | -91.35 |
| Credit Ca... | 2/6/2003 | | La Madeleine Corps | Trip to Washington in the way to M... | Meals | -33.00 | -124.35 |
| Credit Ca... | 2/6/2003 | | CVS #1365 | Trip to Washington in the way to M... | Meals | -35.46 | -159.81 |
| Credit Ca... | 2/6/2003 | | Caravan Grill | Trip to Washington in the way to M... | Meals | -35.00 | -194.81 |
| Check | 3/10/2003 | 1415 | MBNA 1920 | For meeting with Lynn | Bank of Americ... | 194.81 | 0.00 |
| | Total MBNA 1920 | | | | | 0.00 | 0.00 |
| | **MBNA 3196** | | | | | | |
| Credit Ca... | 8/1/2002 | | Chez Gerard Hounsl... | Foreign currency change | Bank Service F... | -6.04 | -6.04 |
| Credit Ca... | 8/5/2002 | | Sheraton Amman Ho... | | Travel | -1,368.39 | -1,374.43 |
| Credit Ca... | 8/5/2002 | | HDS Retail Deutschl... | | Meals | -8.71 | -1,383.14 |
| Credit Ca... | 8/6/2002 | | Kuffler Bucher | | Meals | -18.40 | -1,401.54 |
| Credit Ca... | 8/7/2002 | | LH AMMAN | ??????? | Supplies | -153.02 | -1,554.56 |
| Credit Ca... | 9/2/2002 | | HMS Host, Sea, Air | Isna conference | Meals | -18.83 | -1,573.39 |
| Credit Ca... | 9/4/2002 | | Henley Park Hotel | For ISNA Conference | Travel | -501.44 | -2,074.83 |
| Check | 9/9/2002 | 1298 | Mbna 3196 | | Bank of Americ... | 1,554.56 | -520.27 |
| Credit Ca... | 9/9/2002 | | ExxonMoble | | Fuel | -49.00 | -569.27 |
| Credit Ca... | 9/16/2002 | | Chevron | | Fuel | -13.00 | -582.27 |
| Credit Ca... | 9/16/2002 | | Chevron | | Fuel | -15.60 | -597.87 |
| Credit Ca... | 9/16/2002 | | Chevron | | Fuel | -15.20 | -613.07 |
| Credit Ca... | 9/16/2002 | | Mc Menamins Grand ... | Lodge for Conference in Portland. | Travel | -74.69 | -687.76 |
| Check | 9/30/2002 | 1323 | Mbna 3196 | | Bank of Americ... | 687.76 | 0.00 |
| Credit Ca... | 10/3/2002 | | Big R Stores | | Supplies | -148.50 | -148.50 |
| Check | 10/28/2002 | 1330 | Mbna 3196 | | Bank of Americ... | 148.50 | 0.00 |
| Credit Ca... | 11/11/2002 | | CAIR | Conference in Wash DC | Education | -30.00 | -30.00 |
| Check | 11/24/2002 | 1343 | Mbna 3196 | | Bank of Americ... | 30.00 | 0.00 |
| | Total MBNA 3196 | | | | | 0.00 | 0.00 |
| | **Wells Fargo 9283** | | | | | | |
| Credit Ca... | 3/26/2002 | | United Airlines | Extra bag | Travel | -75.29 | -75.29 |
| Check | 4/23/2002 | 1115 | Wells Fargo 9283 | WA conference | Bank of Americ... | 75.29 | 0.00 |
| | Total Wells Fargo 9283 | | | | | 0.00 | 0.00 |
| | **Loan from Pete** | | | | | | |
| Transfer | 8/6/2002 | | | Loaned to Alharamain from pete. | Bank of Americ... | -2,500.00 | -2,500.00 |
| | Total Loan from Pete | | | | | -2,500.00 | -2,500.00 |
| | **Payroll Liabilities** | | | | | | |
| | Total Payroll Liabilities | | | | | | 0.00 |
| | **Cash Advance** | | | | | | |
| Transfer | 5/1/2002 | | | | Chase 2775 | 1,995.91 | 1,995.91 |
| | Total Cash Advance | | | | | 1,995.91 | 1,995.91 |
| | **Abu Salman** | | | | | | |
| Deposit | 4/3/2002 | | | From Abu Salman | Bank of Americ... | -1,511.01 | -1,511.01 |

BUR-PEC-047090

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Total Abu Salman** | | | | | | -1,511.01 | -1,511.01 |
| **Opening Bal Equity** | | | | | | | |
| Transfer | 1/20/2001 | | | ///////////////////////// | Bank Of America | -4,051.51 | -4,051.51 |
| General J... | 1/31/2001 | | | Balance Adjustment | Bank Of America | 320.25 | -3,731.26 |
| General J... | 5/31/2001 | | | Balance Adjustment | Bank Of America | 3,185.95 | -545.31 |
| **Total Opening Bal Equity** | | | | | | -545.31 | -545.31 |
| **Retained Earnings** | | | | | | | |
| **Total Retained Earnings** | | | | | | | 0.00 |
| **Donation** | | | | | | | |
| Deposit | 11/27/2001 | | | | Bank of Americ... | -205.00 | -205.00 |
| Deposit | 12/10/2001 | | | | Bank of Americ... | -150.00 | -355.00 |
| Deposit | 3/13/2002 | | | $400 zakat money, $50 from unive... | Bank of Americ... | -500.00 | -855.00 |
| Deposit | 4/5/2002 | | | | Bank of Americ... | -75.00 | -930.00 |
| Deposit | 4/19/2002 | | | | Bank of Americ... | -1,197.16 | -2,127.16 |
| Deposit | 4/29/2002 | | | For Islam is... book | Bank of Americ... | -25.00 | -2,152.16 |
| Deposit | 5/1/2002 | | | for books | Bank of Americ... | -300.00 | -2,452.16 |
| Deposit | 5/3/2002 | | | | Bank of Americ... | -50.00 | -2,502.16 |
| Deposit | 5/8/2002 | | | for books | Bank of Americ... | -650.00 | -3,152.16 |
| Deposit | 5/15/2002 | | | for books | Bank of Americ... | -35.00 | -3,187.16 |
| Deposit | 5/21/2002 | | | for Islam is... | Bank of Americ... | -200.00 | -3,387.16 |
| Deposit | 6/12/2002 | | | | Bank of Americ... | -210.00 | -3,597.16 |
| Deposit | 6/21/2002 | | | | Bank of Americ... | -11.85 | -3,609.01 |
| Deposit | 7/1/2002 | | | For Islam is... booklet | Bank of Americ... | -20.00 | -3,629.01 |
| Deposit | 7/10/2002 | | | For Islam is... Booklet form Australia | Bank of Americ... | -83.49 | -3,712.50 |
| Deposit | 7/17/2002 | | | For Islam is... Booklet | Bank of Americ... | -10.00 | -3,722.50 |
| Deposit | 8/13/2002 | | | for islam is... | Bank of Americ... | -100.00 | -3,822.50 |
| Deposit | 8/19/2002 | | | For Islam is... | Bank of Americ... | -50.00 | -3,872.50 |
| Deposit | 9/12/2002 | | | For books | Bank of Americ... | -215.00 | -4,087.50 |
| Deposit | 10/15/2002 | | | For books | Bank of Americ... | -50.00 | -4,137.50 |
| Deposit | 11/14/2002 | | | | Bank of Americ... | -255.18 | -4,392.68 |
| Deposit | 1/31/2003 | | | For Islam IS... | Bank of Americ... | -370.00 | -4,762.68 |
| Deposit | 2/18/2003 | | | for islam is | Bank of Americ... | -5.00 | -4,767.68 |
| Deposit | 2/18/2003 | | | For Islam is | Bank of Americ... | -100.00 | -4,867.68 |
| Deposit | 2/18/2003 | | | For Islam is | Bank of Americ... | -120.00 | -4,987.68 |
| Deposit | 2/18/2003 | | | For Islam is | Bank of Americ... | -720.00 | -5,707.68 |
| Deposit | 2/19/2003 | | | For Islam Is | Bank of Americ... | -50.00 | -5,757.68 |
| Deposit | 2/25/2003 | | | For Islam Is | Bank of Americ... | -50.00 | -5,807.68 |
| Deposit | 2/25/2003 | | | For Islam is | Bank of Americ... | -80.00 | -5,887.68 |
| Deposit | 2/25/2003 | | | For Islam is... | Bank of Americ... | -240.00 | -6,127.68 |
| Deposit | 3/4/2003 | | | For Islam is... | Bank of Americ... | -20.00 | -6,147.68 |
| Deposit | 3/10/2003 | | | For Islam is... | Bank of Americ... | -170.00 | -6,317.68 |
| Deposit | 3/24/2003 | | | For Islam is... | Bank of Americ... | -80.00 | -6,397.68 |
| Deposit | 3/31/2003 | | | For Islam is... | Bank of Americ... | -50.00 | -6,447.68 |
| Deposit | 3/31/2003 | | | For Islam is... | Bank of Americ... | -50.00 | -6,497.68 |
| Deposit | 3/31/2003 | | | For Islam is... | Bank of Americ... | -80.00 | -6,577.68 |
| Deposit | 4/10/2003 | | | For Islam is... | Bank of Americ... | -30.00 | -6,607.68 |
| Deposit | 4/10/2003 | | | For Islam is... | Bank of Americ... | -175.00 | -6,782.68 |
| Deposit | 5/6/2003 | | | Islam is... booklet | Bank of Americ... | -360.00 | -7,142.68 |
| Deposit | 5/7/2003 | | | Islam is... booklet | Bank of Americ... | -600.00 | -7,742.68 |
| Deposit | 5/19/2003 | | | Islam is... booklet | Bank of Americ... | -1.00 | -7,743.68 |
| Deposit | 5/21/2003 | | | Islam is... booklet | Bank of Americ... | -125.00 | -7,868.68 |
| Deposit | 5/23/2003 | | | Islam is... booklet | Bank of Americ... | -1.00 | -7,869.68 |
| Deposit | 5/23/2003 | | | Islam is... booklet | Bank of Americ... | -30.00 | -7,899.68 |
| Deposit | 5/28/2003 | | | Islam is... booklet | Bank of Americ... | -15.00 | -7,914.68 |
| Deposit | 5/28/2003 | | | Islam is... booklet | Bank of Americ... | -280.00 | -8,194.68 |
| Deposit | 5/29/2003 | | | Islam is... booklet | Bank of Americ... | -100.00 | -8,294.68 |
| **Total Donation** | | | | | | -8,294.68 | -8,294.68 |
| **Soliman Albuthe** | | | | | | | |
| Deposit | 1/23/2001 | | | | Bank Of America | -5,985.00 | -5,985.00 |
| Deposit | 4/26/2001 | | | | Bank Of America | -5,000.00 | -10,985.00 |
| Deposit | 4/27/2001 | | | | Bank Of America | -1,150.00 | -12,135.00 |
| Deposit | 6/4/2001 | | | | Bank Of America | -39,980.50 | -52,115.50 |
| Deposit | 7/6/2001 | | | | Bank Of America | -30,980.50 | -83,096.00 |
| **Total Soliman Albuthe** | | | | | | -83,096.00 | -83,096.00 |
| **Advertisement** | | | | | | | |
| Check | 12/6/2000 | 9791 | Al Jumuah Magazine | | Bank Of America | 1,600.00 | 1,600.00 |
| **Total Advertisement** | | | | | | 1,600.00 | 1,600.00 |
| **Bank Service Fee** | | | | | | | |
| Check | 1/31/2001 | | Bank Debit | | Bank Of America | 308.45 | 308.45 |

BUR-PEC-047091

## Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 1/31/2001 | | | Service Charge | Bank Of America | 9.00 | 317.45 |
| Check | 2/28/2001 | | Bank Debit | | Bank Of America | 206.93 | 524.38 |
| Check | 2/28/2001 | | | Service Charge | Bank Of America | 9.00 | 533.38 |
| Check | 3/30/2001 | | Bank Debit | | Bank Of America | 99.95 | 633.33 |
| Check | 4/30/2001 | | Bank Debit | | Bank Of America | 116.95 | 750.28 |
| Check | 5/31/2001 | | | Service Charge | Bank Of America | 9.00 | 759.28 |
| Check | 6/28/2001 | | Bank Debit | | Bank Of America | 335.45 | 1,094.73 |
| Check | 6/29/2001 | | | Service Charge | Bank Of America | 9.00 | 1,103.73 |
| Check | 7/31/2001 | | Bank Debit | | Bank Of America | 112.45 | 1,216.18 |
| Check | 8/31/2001 | | Bank Debit | | Bank Of America | 104.95 | 1,321.13 |
| Check | 9/28/2001 | | Bank Debit | | Bank Of America | 104.95 | 1,426.08 |
| Check | 9/28/2001 | | | Service Charge | Bank Of America | 9.00 | 1,435.08 |
| Check | 10/11/2001 | | Bank Debit | | Bank Of Americ... | 12.00 | 1,447.08 |
| Check | 10/11/2001 | | Bank Debit | | Bank Of Americ... | 14.95 | 1,462.03 |
| Check | 10/31/2001 | | Bank Debit | | Bank Of Americ... | 99.95 | 1,561.98 |
| Check | 11/8/2001 | | Bank Debit | over draft fee | Bank of Americ... | 22.00 | 1,583.98 |
| Check | 11/23/2001 | | Bank Debit | over draft fee | Bank of Americ... | 22.00 | 1,605.98 |
| Check | 11/28/2001 | | Bank Debit | over draft fee | Bank of Americ... | 22.00 | 1,627.98 |
| Check | 11/30/2001 | | Bank Debit | | Bank of Americ... | 9.00 | 1,636.98 |
| Check | 12/4/2001 | | Bank Debit | | Bank of Americ... | 12.50 | 1,649.48 |
| Check | 12/31/2001 | | Bank Debit | | Bank of Americ... | 9.00 | 1,658.48 |
| Check | 1/14/2002 | | Bank Debit | Account fee for Incoming wire | Bank of Americ... | 12.50 | 1,670.98 |
| Check | 3/20/2002 | | Bank Debit | Account fee for Wire transfer to Att... | Bank of Americ... | 15.00 | 1,685.98 |
| Check | 3/22/2002 | | Bank Debit | Account fee Incoming wire | Bank of Americ... | 12.50 | 1,698.48 |
| Check | 4/10/2002 | | Bank Debit | Merch services Setl. on 4/10/02 Ms | Bank of Americ... | 110.00 | 1,808.48 |
| Check | 4/30/2002 | | Bank Debit | Account fee Incoming wire | Bank of Americ... | 12.50 | 1,820.98 |
| Check | 5/1/2002 | | Bank Debit | ACH Withdrawal , Merch Fees | Bank of Americ... | 55.00 | 1,875.98 |
| Credit Ca... | 5/6/2002 | | Bank Americard 5253 | Overlimit fee | BankAmericard... | 29.00 | 1,904.98 |
| Credit Ca... | 5/8/2002 | | Bank Americard 5253 | Purchasing Finance Charge | BankAmericard... | 54.62 | 1,959.60 |
| Check | 6/3/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank of Americ... | 55.00 | 2,014.60 |
| Check | 6/29/2002 | | | Service Charge | Bank of Americ... | 9.00 | 2,023.60 |
| Check | 7/1/2002 | | Bank Debit | ACH Withdrawal , Merch Fees | Bank of Americ... | 55.00 | 2,078.60 |
| Check | 7/3/2002 | | Bank Debit | Check order accessories | Bank of Americ... | 51.00 | 2,129.60 |
| Check | 7/12/2002 | | Bank Debit | Account fee, Incoming wire | Bank of Americ... | 12.50 | 2,142.10 |
| Check | 7/29/2002 | | Bank Debit | for return of check 1191 | Bank of Americ... | 22.00 | 2,164.10 |
| Check | 7/30/2002 | | Bank Debit | for return of check 1219 | Bank of Americ... | 22.00 | 2,186.10 |
| Check | 7/31/2002 | | Bank Debit | fro return of check 1203 | Bank of Americ... | 22.00 | 2,208.10 |
| Credit Ca... | 8/1/2002 | | Chez Gerard Hounsl... | Foreign currency change | MBNA 3196 | 6.04 | 2,214.14 |
| Check | 8/1/2002 | | Bank Debit | ACH Withdrawal. bank card merch... | Bank of Americ... | 25.00 | 2,239.14 |
| Check | 8/1/2002 | | Bank Debit | overdraft fee | Bank of Americ... | 25.00 | 2,264.14 |
| Check | 8/1/2002 | | Bank Debit | over draft fee for check # 1220 | Bank of Americ... | 25.00 | 2,289.14 |
| Check | 8/1/2002 | | Bank Debit | over draft fee for check # 1221 | Bank of Americ... | 25.00 | 2,314.14 |
| Check | 8/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank of Americ... | 55.00 | 2,369.14 |
| Check | 8/1/2002 | | | Service Charge | Bank of Americ... | 9.00 | 2,378.14 |
| Check | 8/5/2002 | | Bank Debit | NSF Return fee, for return of chec... | Bank of Americ... | 22.00 | 2,400.14 |
| Check | 8/8/2002 | | Bank Debit | Account fee ,Incoming wire | Bank of Americ... | 10.00 | 2,410.14 |
| Check | 8/26/2002 | | Bank Debit | Account fee ,Incoming wire | Bank of Americ... | 10.00 | 2,420.14 |
| Check | 9/3/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank of Americ... | 55.00 | 2,475.14 |
| Check | 9/3/2002 | | Bank Debit | ACH Withdrawal, Merch fees, set ... | Bank of Americ... | 219.95 | 2,695.09 |
| Check | 9/16/2002 | | Bank Debit | Account fee, Incoming wire | Bank of Americ... | 10.00 | 2,705.09 |
| Check | 10/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank of Americ... | 44.95 | 2,750.04 |
| Check | 10/1/2002 | | Bank Debit | ACH Withdrawal, Merch fees | Bank of Americ... | 55.00 | 2,805.04 |
| Check | 10/15/2002 | | Bank Debit | Account fee, Incoming wire | Bank of Americ... | 10.00 | 2,815.04 |
| Check | 11/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank of Americ... | 44.95 | 2,859.99 |
| Check | 11/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank of Americ... | 55.00 | 2,914.99 |
| Check | 12/1/2002 | | Bank Debit | ACH Withdrawal, Merch Fees | Bank of Americ... | 44.95 | 2,959.94 |
| Check | 12/1/2002 | | Bank Debit | ACH Withdrawl, Merch Fees | Bank of Americ... | 55.00 | 3,014.94 |
| Check | 1/2/2003 | | Bank Debit | ACH Withdrawal, Merch Fees | Bank of Americ... | 44.95 | 3,059.89 |
| Check | 1/2/2003 | | Bank Debit | ACH Withdrawal, Merch Fees | Bank of Americ... | 55.00 | 3,114.89 |
| Check | 1/31/2003 | | | Service Charge | Bank of Americ... | 9.00 | 3,123.89 |
| Check | 2/3/2003 | | Bank Debit | ACH Withdrawal, Bank Card Merc... | Bank of Americ... | 45.40 | 3,169.29 |
| Check | 2/3/2003 | | Bank Debit | ACH Withdrawal, BofA Ms 1924 M... | Bank of Americ... | 55.00 | 3,224.29 |
| Check | 3/3/2003 | | Bank Debit | ACH Withdrawal, Bank Card Merc... | Bank of Americ... | 45.50 | 3,269.79 |
| Check | 3/3/2003 | | Bank Debit | BOFA Ms 1924  Merch Fees | Bank of Americ... | 55.00 | 3,324.79 |
| Check | 3/4/2003 | | Bank Debit | ACH Withdrawal, American Expre... | Bank of Americ... | 5.00 | 3,329.79 |
| Check | 4/1/2003 | | Bank Debit | ACH Withdrawal, Bank card merc... | Bank of Americ... | 45.21 | 3,375.00 |
| Check | 4/1/2003 | | Bank Debit | ACH Withdrawal, Bank card merc... | Bank of Americ... | 55.00 | 3,430.00 |
| Check | 4/7/2003 | | Bank Debit | ACH Withdrawal, American expres... | Bank of Americ... | 5.00 | 3,435.00 |
| | | | | | | | |
| **Total Bank Service Fee** | | | | | | **3,435.00** | **3,435.00** |
| | | | | | | | |
| **Citi AAdvantage 4126** | | | | | | | |
| | | | | | | | |
| Total Citi AAdvantage 4126 | | | | | | | 0.00 |
| | | | | | | | |
| **Contractor** | | | | | | | |
| Check | 6/6/2001 | 5165 | David Jalajel | | Bank Of America | 5,000.00 | 5,000.00 |
| Check | 7/24/2001 | 5192 | David Jalajel | | Bank Of America | 1,000.00 | 6,000.00 |
| Check | 7/24/2001 | 5193 | David Jalajel | | Bank Of America | 2,000.00 | 8,000.00 |

BUR-PEC-047092

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 8/18/2001 | 5202 | Tom Hahn | Repairs | Bank Of America | 2,587.50 | 10,587.50 |
| Check | 9/28/2001 | 5222 | Tom Hahn | | Bank Of America | 1,700.00 | 12,287.50 |
| **Total Contractor** | | | | | | 12,287.50 | 12,287.50 |
| **Contribution** | | | | | | | |
| Check | 1/1/2003 | 1336 | Bali Bombing Victoms | 12/14/02 | Bank of Americ... | 20.00 | 20.00 |
| **Total Contribution** | | | | | | 20.00 | 20.00 |
| **Donations** | | | | | | | |
| Deposit | 1/3/2001 | | | | Bank Of America | -680.00 | -680.00 |
| Deposit | 1/12/2001 | | | | Bank Of America | -10.00 | -690.00 |
| Deposit | 1/16/2001 | | | | Bank Of America | -36.00 | -726.00 |
| Deposit | 1/19/2001 | | | | Bank Of America | -20.00 | -746.00 |
| Deposit | 2/5/2001 | | | | Bank Of America | -188.40 | -934.40 |
| Deposit | 2/27/2001 | | | | Bank Of America | -150.00 | -1,084.40 |
| Deposit | 3/1/2001 | | | | Bank Of America | -6,000.00 | -7,084.40 |
| Deposit | 3/12/2001 | | | | Bank Of America | -130.00 | -7,214.40 |
| Deposit | 3/16/2001 | | | | Bank Of America | -2,000.00 | -9,214.40 |
| Deposit | 3/19/2001 | | | | Bank Of America | -10.00 | -9,224.40 |
| Deposit | 3/30/2001 | | | | Bank Of America | -40.74 | -9,265.14 |
| Deposit | 4/10/2001 | | | Deposit | Bank Of America | -25.00 | -9,290.14 |
| Deposit | 4/16/2001 | | | | Bank Of America | -100.00 | -9,390.14 |
| Deposit | 5/2/2001 | | | Deposit | Bank Of America | -20.00 | -9,410.14 |
| Deposit | 5/16/2001 | | | | Bank Of America | -176.00 | -9,586.14 |
| Check | 10/10/2002 | 1314 | Ashland Police Offic... | | Bank of Americ... | 50.00 | -9,536.14 |
| Check | 1/21/2003 | 1506 | UNA Adopt a Minefield | | Bank of Americ... | 10.00 | -9,526.14 |
| **Total Donations** | | | | | | -9,526.14 | -9,526.14 |
| **Dues and Subscriptions** | | | | | | | |
| Check | 4/23/2001 | 9868 | Bank Of America | Credit card Membership Fee | Bank Of America | 45.00 | 45.00 |
| Check | 6/29/2001 | 5179 | 4th of July | Booth | Bank Of America | 50.00 | 95.00 |
| Check | 7/2/2001 | 5163 | Talent Irrigation District | | Bank Of America | 216.98 | 311.98 |
| Check | 10/10/2001 | 0002 | Oregon Secretary of ... | | Bank of Americ... | 20.00 | 331.98 |
| Check | 10/25/2001 | 1021 | American Express 2... | | Bank of Americ... | 75.00 | 406.98 |
| Check | 11/12/2001 | 1023 | American Express 2... | | Bank of Americ... | 75.00 | 481.98 |
| Check | 12/29/2001 | 1056 | Secretary of State, C... | | Bank of Americ... | 20.00 | 501.98 |
| Check | 2/4/2002 | 1036 | Talent Irrigation District | Yearly dues for irrigation | Bank of Americ... | 206.00 | 707.98 |
| Credit Ca... | 4/4/2002 | | Bank Americard 5263 | Annual Fee | BankAmericard... | 45.00 | 752.98 |
| Check | 5/15/2002 | 1139 | Multicultural Associa... | for multicultural fair | Bank of Americ... | 30.00 | 782.98 |
| Check | 7/9/2002 | 1202 | OR. Dep. Of Justice | I don't know what this check is for, ... | Bank of Americ... | 75.00 | 857.98 |
| Credit Ca... | 8/30/2002 | | Islamic Society of No... | Convention/Seminar Fees | American Expr... | 150.00 | 1,007.98 |
| Check | 10/10/2002 | 1315 | American Express 2... | Membership | Bank of Americ... | 75.00 | 1,082.98 |
| Check | 10/17/2002 | 1317 | Pacific Institute | Conference Fee | Bank of Americ... | 150.00 | 1,232.98 |
| Check | 1/8/2003 | 1602 | Secretary of State, C... | | Bank of Americ... | 20.00 | 1,252.98 |
| Check | 2/14/2003 | 1613 | Talent Irrigation District | Yearly dues for Irrigation | Bank of Americ... | 206.00 | 1,458.98 |
| Check | 3/3/2003 | 1414 | Uniform Code Council | for bar code | Bank of Americ... | 150.00 | 1,608.98 |
| Check | 6/11/2003 | 1421 | Multicultural Associa... | for multicultural fair on 2001 the ch... | Bank of Americ... | 50.00 | 1,658.98 |
| **Total Dues and Subscriptions** | | | | | | 1,658.98 | 1,658.98 |
| **Dues and Subscription** | | | | | | | |
| Check | 1/8/2001 | 9808 | State of Oregon, Cor ... | | Bank Of America | 10.00 | 10.00 |
| Check | 3/7/2001 | 9860 | The Mail Stop | Mail Box yearly dues | Bank Of America | 144.00 | 154.00 |
| Credit Ca... | 4/15/2003 | | | membership | BankAmericard... | 45.00 | 199.00 |
| **Total Duties and Subscription** | | | | | | 199.00 | 199.00 |
| **Education** | | | | | | | |
| Check | 5/30/2001 | 5163 | BBC Worldwide | Educational Tape | Bank Of America | 980.00 | 980.00 |
| Check | 10/22/2001 | 1014 | Full Circle Communi... | | Bank of Americ... | 235.00 | 1,215.00 |
| Credit Ca... | 1/1/2002 | | PBS Public Broadca... | | CitiAAdvantage | 35.23 | 1,250.23 |
| Credit Ca... | 3/4/2002 | | CAIR | Conference | Advanta Cards | 99.00 | 1,349.23 |
| Check | 6/20/2002 | 1181 | Full Circle Communi... | producing tape | Bank of Americ... | 300.00 | 1,649.23 |
| Check | 6/26/2002 | 1186 | Christian Science Mo... | Copies for the newspaper | Bank of Americ... | 129.00 | 1,778.23 |
| Check | 8/30/2002 | 1157 | Awakening USA | 1book, 1cd | Bank of Americ... | 17.95 | 1,796.18 |
| Check | 9/1/2002 | 1225 | Islamic Network Inc. | Books | Bank of Americ... | 110.00 | 1,906.18 |
| Check | 9/18/2002 | 1301 | Tahrike Tarsile Qura... | Educational tapes | Bank of Americ... | 96.00 | 2,002.18 |
| Credit Ca... | 9/21/2002 | | Barnes & Noble | | CitiAAdvantage | 29.59 | 2,031.77 |
| Credit Ca... | 9/24/2002 | | Barnes & Noble | | CitiAAdvantage | 47.98 | 2,079.75 |
| Check | 11/11/2002 | | CAIR | Conference in Wash DC | MBNA 3196 | 30.00 | 2,109.75 |
| Credit Ca... | 11/13/2002 | | PBS Public Broadca... | | BankAmericard... | 35.00 | 2,144.75 |
| Credit Ca... | 3/18/2003 | | PBS Public Broadca... | | BankAmericard... | 36.23 | 2,180.98 |
| Check | 5/16/2003 | 1636 | Tahrike Tarsile Qura... | The Large Qur'an | Bank of Americ... | 35.00 | 2,215.98 |
| **Total Education** | | | | | | 2,215.98 | 2,215.98 |
| **Finance charges** | | | | | | | |
| Credit Ca... | 4/12/2002 | | | | CitiAAdvantage | 150.00 | 150.00 |

Page 14

BUR-PEC-047093

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
# General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Ca... | 4/12/2002 | | | | CitiAAdvantage | 86.29 | 236.29 |
| Credit Ca... | 4/16/2002 | | | | Citi Card 1218 | 128.61 | 364.90 |
| Credit Ca... | 4/16/2002 | | | | Citi Card 1218 | 100.00 | 464.90 |
| Credit Ca... | 4/29/2002 | | | | Chase 2775 | 100.00 | 564.90 |
| Credit Ca... | 5/21/2002 | | | | Chase 2775 | 30.00 | 594.90 |
| Credit Ca... | 6/12/2002 | | | | CitiAAdvantage | 11.73 | 606.63 |
| Credit Ca... | 8/2/2002 | | Return Check fee | | CitiAAdvantage | 29.00 | 635.63 |
| **Total Finance charges** | | | | | | 635.63 | 635.63 |
| **Fuel** | | | | | | | |
| Check | 6/5/2001 | 5171 | American Express | | Bank Of America | 16.00 | 16.00 |
| Check | 9/24/2001 | 5210 | Bank Of America | | Bank Of America | 30.00 | 46.00 |
| Credit Ca... | 7/8/2002 | | Chevron | | BankAmericard... | 15.25 | 61.25 |
| Check | 9/4/2002 | 1292 | Brett Graff | Gas money to Brett Graf that he u... | Bank of Americ... | 58.00 | 119.25 |
| Credit Ca... | 9/9/2002 | | ExxonMoile | | MBNA 3196 | 49.00 | 168.25 |
| Credit Ca... | 9/16/2002 | | Chevron | | MBNA 3196 | 13.00 | 181.25 |
| Credit Ca... | 9/16/2002 | | Chevron | | MBNA 3196 | 15.60 | 196.85 |
| Credit Ca... | 9/16/2002 | | Chevron | | MBNA 3196 | 15.20 | 212.05 |
| Credit Ca... | 1/17/2003 | | Shell Oil | | MBNA 1920 | 18.77 | 230.82 |
| Credit Ca... | 1/17/2003 | | UNION 76 | For meeting with Lynn | MBNA 1920 | 17.49 | 248.31 |
| Credit Ca... | 1/28/2003 | | ExxonMoile | | Capital One 0750 | 13.00 | 261.31 |
| **Total Fuel** | | | | | | 261.31 | 261.31 |
| **Loan** | | | | | | | |
| Check | 7/5/2001 | 5188 | Midway Networks | | Bank Of America | 16,000.00 | 16,000.00 |
| Check | 7/24/2001 | 5192 | David Jalajel | | Bank Of America | 1,000.00 | 17,000.00 |
| Deposit | 9/26/2001 | | | From Pete Seda to Al Haram... | Bank Of America | -5,000.00 | 12,000.00 |
| Deposit | 5/31/2002 | | | Loan from Pete Seda to Al Haram... | Bank of Americ... | -5,000.00 | 7,000.00 |
| **Total Loan** | | | | | | 7,000.00 | 7,000.00 |
| **LOAN REPAY** | | | | | | | |
| Deposit | 9/4/2001 | | | David Jalajel | Bank Of America | -1,000.00 | -1,000.00 |
| Check | 10/2/2001 | 5224 | Pete Seda | | Bank Of America | 5,000.00 | 4,000.00 |
| Deposit | 10/2/2001 | | | | Bank Of America | -16,000.00 | -12,000.00 |
| Check | 8/9/2002 | 1223 | Pete Seda | was loaned to Alharamain on 5-31 ... | Bank of Americ... | 7,500.00 | -4,500.00 |
| **Total LOAN REPAY** | | | | | | -4,500.00 | -4,500.00 |
| **Meals** | | | | | | | |
| Check | 1/31/2001 | 9895 | GAP | Tent | Bank Of America | 110.00 | 110.00 |
| Check | 4/9/2001 | 9894 | GAP | Tent | Bank Of America | 60.00 | 170.00 |
| Check | 5/19/2001 | 9857 | Beanery | Tent | Bank Of America | 26.71 | 196.71 |
| Check | 5/19/2001 | 9856 | GAP | Tent | Bank Of America | 75.00 | 271.71 |
| Check | 6/30/2001 | 5178 | GAP | Tent | Bank Of America | 100.00 | 371.71 |
| Check | 7/1/2001 | 5177 | Beanery | Tent | Bank Of America | 39.56 | 411.27 |
| Check | 7/16/2001 | 5191 | First USA Bank, NA | | Bank Of America | 25.00 | 436.27 |
| Check | 1/16/2002 | 1063 | Beanery | For tent | Bank of Americ... | 38.33 | 474.60 |
| Check | 1/31/2002 | 1020 | Beanery | For tent | Bank of Americ... | 8.09 | 482.69 |
| Check | 1/31/2002 | 1070 | GAP | For tent, SOU students | Bank of Americ... | 55.00 | 537.69 |
| Credit Ca... | 3/11/2002 | | Olive Garden | in Springfield | BankAmericard... | 40.10 | 577.79 |
| Credit Ca... | 3/11/2002 | | Papa John's Pizza | in Springfield | BankAmericard... | 12.23 | 590.02 |
| Credit Ca... | 3/11/2002 | | Git-N-Go | in Springfield | BankAmericard... | 11.01 | 601.03 |
| Credit Ca... | 3/11/2002 | | Spring Valley Foods | in Springfield | BankAmericard... | 112.31 | 713.34 |
| Credit Ca... | 4/1/2002 | | Mount of Olives Rest ... | | BankAmericard... | 10.00 | 723.34 |
| Credit Ca... | 4/2/2002 | | Bread and Kabob | | BankAmericard... | 18.76 | 742.10 |
| Check | 4/22/2002 | 1111 | Southern Oregon Cr. . | Tent quest, Overdue payment to G... | Bank of Americ... | 73.63 | 815.73 |
| Check | 5/16/2002 | 1141 | GAP | For tent | Bank of Americ... | 50.00 | 865.73 |
| Check | 6/3/2002 | 1084 | Apple Cellar | For tent quests | Bank of Americ... | 55.13 | 920.86 |
| Credit Ca... | 8/8/2002 | | HDS Retail Deutschl... | | MBNA 3196 | 8.71 | 929.57 |
| Credit Ca... | 8/8/2002 | | Kuffler Bucher | | MBNA 3196 | 18.40 | 947.97 |
| Credit Ca... | 9/2/2002 | | HMS Host, Sea, Air | isna conference | MBNA 3196 | 18.83 | 966.80 |
| Check | 10/10/2002 | 1316 | GAP | For Tent, Students from SOU | Bank of Americ... | 88.78 | 1,055.58 |
| Check | 10/10/2002 | 1306 | Beanery | For tent Students from SOU | Bank of Americ... | 52.34 | 1,107.92 |
| Credit Ca... | 1/1/2003 | | HMS Host, Sea, Air | 12/15/02 trip to washington | Capital One 0750 | 4.30 | 1,112.22 |
| Credit Ca... | 1/1/2003 | | Caravan Grill | 12/17/02  trip to washington | Capital One 0750 | 46.64 | 1,158.86 |
| Credit Ca... | 1/18/2003 | | New World Veg | For meeting with Lynn | MBNA 1920 | 30.00 | 1,188.86 |
| Check | 1/24/2003 | 1812 | GAP | For people came to learn about Isl... | Bank of Americ... | 75.00 | 1,263.86 |
| Credit Ca... | 1/25/2003 | | Beanery | for tent | Capital One 0750 | 48.35 | 1,312.21 |
| Credit Ca... | 2/6/2003 | | La Madeleine Corps | Trip to Washington in the way to M... | MBNA 1920 | 33.00 | 1,345.21 |
| Credit Ca... | 2/6/2003 | | CVS #1365 | Trip to Washington in the way to M... | MBNA 1920 | 35.46 | 1,380.67 |
| Credit Ca... | 2/6/2003 | | Caravan Grill | Trip to Washington in the way to M... | MBNA 1920 | 35.00 | 1,415.67 |
| **Total Meals** | | | | | | 1,415.67 | 1,415.67 |
| **Office Supplies** | | | | | | | |
| Check | 5/28/2001 | 5160 | Office Depot | | Bank Of America | 206.50 | 206.50 |
| Check | 6/19/2001 | 5173 | Rogue Mailing Machi... | Upgrading Mailing Machine | Bank Of America | 165.00 | 371.50 |

BUR-PEC-047094

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 6/29/2001 | | | Computer | Bank Of America | 2,546.97 | 2,918.47 |
| Check | 7/16/2001 | 5190 | Print Fast | | Bank Of America | 68.70 | 2,987.17 |
| Check | 7/22/2001 | 5197 | Bank Of America | | Bank Of America | 116.92 | 3,104.09 |
| Check | 10/10/2001 | 0009 | Lightning Copy Service | | Bank of Americ... | 70.00 | 3,174.09 |
| Check | 1/9/2002 | 1607 | Lightning Copy Service | | Bank of Americ... | 9.95 | 3,184.04 |
| Check | 1/23/2002 | 1066 | Print Fast | | Bank of Americ... | 632.95 | 3,816.99 |
| Check | 2/13/2002 | 1032 | CostCo | Quick books | Bank of Americ... | 359.99 | 4,176.98 |
| Check | 3/13/2002 | 1076 | Print Fast | | Bank of Americ... | 285.75 | 4,462.73 |
| Credit Ca... | 3/28/2002 | | Digital Image | | american Expr... | 249.95 | 4,712.68 |
| Check | 4/3/2002 | 1092 | Citi AAdvantage 4126 | Adobe page maker for Islam is... b... | Bank of Americ... | 1,013.95 | 5,726.63 |
| Credit Ca... | 4/10/2002 | | Office Depot | | CitiAAdvantage | 89.55 | 5,816.20 |
| Credit Ca... | 4/12/2002 | | CostCo | | American Expr... | 93.53 | 5,909.82 |
| Credit Ca... | 4/16/2002 | | Staples | | Advanta Cards | 128.99 | 6,038.81 |
| Check | 7/8/2002 | 1208 | Rogue Mailing Machi... | Mail Machine Tapes | Bank of Americ... | 67.50 | 6,106.31 |
| Check | 7/20/2002 | 1213 | ULINE | Packing tape | Bank of Americ... | 92.37 | 6,198.68 |
| Credit Ca... | 9/30/2002 | | Staples | boxes for filing old stuff | CitiAAdvantage | 29.87 | 6,228.55 |
| Check | 10/28/2002 | 1329 | Print Fast | Lw s papers | Bank of Americ... | 102.92 | 6,331.47 |
| Check | 11/23/2002 | 1307 | Lightning Copy Service | | Bank of Americ... | 146.75 | 6,478.22 |
| Check | 12/18/2002 | 1350 | Print Fast | Lawsuit copies | Bank of Americ... | 176.07 | 6,654.29 |
| Credit Ca... | 1/1/2003 | | Staples | 12/6/02  toners | Capital One 0750 | 236.44 | 6,890.73 |
| Credit Ca... | 1/13/2003 | | Ship It | | BankAmericard... | 136.69 | 7,027.42 |
| Credit Ca... | 1/17/2003 | | Staples | | CitiAAdvantage | 68.60 | 7,096.02 |
| Credit Ca... | 2/7/2003 | | Staples | | CitiAAdvantage | 77.91 | 7,173.93 |
| Check | 2/14/2003 | 1614 | Lightning Copy Service | | Bank of Americ... | 18.00 | 7,191.93 |
| Check | 5/16/2003 | 1637 | Print Fast | Springfield copies | Bank of Americ... | 14.20 | 7,206.13 |
| | | | **Total Office Supplies** | | | 7,206.13 | 7,206.13 |
| **Other** | | | | | | | |
| Deposit | 1/29/2003 | | | Returned from Susan Saladoff | Bank of Americ... | -5,248.75 | -5,248.75 |
| Check | 2/17/2003 | 1409 | Staffing For Success... | for clean up and organizing | Bank of Americ... | 948.60 | -4,300.15 |
| Deposit | 3/12/2003 | | | Bank Card merch Settl. 3/12/03 AC... | Bank of Americ... | -29.56 | -4,329.71 |
| | | | **Total Other** | | | -4,329.71 | -4,329.71 |
| **Payroll Expenses** | | | | | | | |
| Check | 4/9/2001 | 9889 | Al Haramain | Springfield??????? | Bank Of America | 3,000.00 | 3,000.00 |
| Check | 5/5/2001 | 9858 | Al Haramain | ///////////////// | Bank Of America | 4,000.00 | 7,000.00 |
| Check | 6/5/2001 | 5167 | Al Haramain | | Bank Of America | 4,000.00 | 11,000.00 |
| Check | 7/5/2001 | 5187 | Al Haramain | | Bank Of America | 4,000.00 | 15,000.00 |
| Check | 8/6/2001 | 5186 | Al Haramain | | Bank Of America | 4,000.00 | 19,000.00 |
| Check | 8/16/2001 | 5203 | Ben Bentzien | | Bank Of America | 1,324.59 | 20,324.59 |
| Check | 9/6/2001 | 5208 | Al Haramain | | Bank Of America | 4,000.00 | 24,324.59 |
| Check | 9/26/2001 | 5212 | Ben Bentzien | | Bank Of America | 1,000.00 | 25,324.59 |
| Check | 10/2/2001 | 5228 | Al Haramain | | Bank Of America | 4,000.00 | 29,324.59 |
| Check | 10/15/2001 | 1012 | Ben Bentzien | | Bank of Americ... | 217.94 | 29,542.53 |
| Check | 1/31/2002 | 1018 | Ben Bentzien | | Bank of Americ... | 260.00 | 29,802.53 |
| Check | 5/24/2002 | 1149 | David Moorman | | Bank of Americ... | 1,500.00 | 31,302.53 |
| Check | 5/31/2002 | 1165 | David Moorman | | Bank of Americ... | 300.00 | 31,602.53 |
| Check | 6/28/2002 | 1188 | Brett Graff | | Bank of Americ... | 200.00 | 31,802.53 |
| Check | 7/5/2002 | 1201 | Brett Graff | irrigation system | Bank of Americ... | 200.00 | 32,002.53 |
| Check | 7/12/2002 | 1210 | Brett Graff | Work in the yard, Planting trees | Bank of Americ... | 400.00 | 32,402.53 |
| Check | 7/16/2002 | 1195 | Brett Graff | irrigation system | Bank of Americ... | 300.00 | 32,702.53 |
| Check | 7/24/2002 | 1218 | Brett Graff | | Bank of Americ... | 750.00 | 33,452.53 |
| Check | 8/16/2002 | 1226 | Brett Graff | | Bank of Americ... | 200.00 | 33,652.53 |
| Check | 9/4/2002 | 1291 | Brett Graff | | Bank of Americ... | 26.04 | 33,678.57 |
| Check | 9/10/2002 | 1283 | David Moorman | | Bank of Americ... | 270.00 | 33,948.57 |
| | | | **Total Payroll Expenses** | | | 33,948.57 | 33,948.57 |
| **Postage** | | | | | | | |
| Check | 1/17/2001 | 9893 | US Post Office | | Bank Of America | 420.00 | 420.00 |
| Deposit | 1/29/2001 | | | | Bank Of America | -8.00 | 414.00 |
| Check | 2/27/2001 | 9854 | Ascom | Mailing Machine | Bank Of America | 127.50 | 541.50 |
| Check | 5/14/2001 | 5152 | Post Master | | Bank Of America | 1,132.26 | 1,673.76 |
| Check | 5/18/2001 | 5154 | Yellow Freight Syste... | | Bank Of America | 1,573.86 | 3,247.62 |
| Check | 5/30/2001 | 5162 | Ascom | | Bank Of America | 127.50 | 3,375.12 |
| Check | 6/5/2001 | 5171 | American Express | | Bank Of America | 170.00 | 3,545.12 |
| Check | 6/6/2001 | 5166 | US Post Office | | Bank Of America | 31.12 | 3,576.24 |
| Check | 7/16/2001 | 5191 | First USA Bank, NA | | Bank Of America | 910.73 | 4,486.97 |
| Check | 8/14/2001 | 5201 | Bank One | | Bank Of America | 250.00 | 4,736.97 |
| Check | 9/5/2001 | 5207 | Yellow Freight Syste... | | Bank of Americ... | 2,412.69 | 7,149.66 |
| Check | 10/15/2001 | 1004 | US Post Office | | Bank of Americ... | 81.71 | 7,231.37 |
| Check | 12/29/2001 | 1057 | FedEx | To Springfield | Bank of Americ... | 17.09 | 7,248.46 |
| Check | 2/28/2002 | 1034 | The Mail Stop | | Bank of Americ... | 100.00 | 7,348.46 |
| Check | 4/3/2002 | 1164 | US Post Office | Mailing and Postage | Bank of Americ... | 2,701.68 | 10,050.14 |
| Check | 4/3/2002 | 1091 | FedEx | Samples of book to SA | Bank of Americ... | 115.63 | 10,165.77 |
| Check | 4/9/2002 | 1087 | US Post Office | Mailing and Postage | Bank of Americ... | 232.00 | 10,397.77 |
| Check | 4/16/2002 | 1086 | US Post Office | Mailing and Postage | Bank of Americ... | 208.00 | 10,605.77 |

BUR-PEC-047095

2:56 PM

04/28/04

Accrual Basis

## Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Credit Ca... | 4/17/2002 | | US Post Office | | Citi 0314 | 240.00 | 10,845.77 |
| Check | 4/19/2002 | 1039 | The Mail Stop | | Bank of Americ... | 200.00 | 11,045.77 |
| Check | 4/22/2002 | 1102 | FedEx | | Bank of Americ... | 170.77 | 11,216.54 |
| Check | 4/22/2002 | 1103 | The Mail Stop | | Bank of Americ... | 110.90 | 11,327.44 |
| Check | 5/9/2002 | 1109 | The Mail Stop | | Bank of Americ... | 500.00 | 11,827.44 |
| Check | 5/10/2002 | 1163 | Post Master | Fill up meter machine | Bank of Americ... | 5,000.00 | 16,827.44 |
| Check | 5/20/2002 | 1085 | Post Master | Australia | Bank of Americ... | 21.00 | 16,848.44 |
| Credit Ca... | 6/3/2002 | | US Post Office | | CitiAAdvantage | 184.00 | 17,032.44 |
| Check | 6/5/2002 | 1222 | FedEx | | American Expr... | 30.65 | 17,063.09 |
| Credit Ca... | 8/5/2002 | | US Post Office | Postal Services | American Expr... | 40.85 | 17,103.94 |
| Check | 9/30/2002 | 1321 | FedEx | Fedex Islam Is... to North Carolina | Bank of Americ... | 73.87 | 17,177.81 |
| Check | 11/26/2002 | 1308 | US Post Office | Mailing and Postage | Bank of Americ... | 140.60 | 17,318.41 |
| Check | 12/18/2002 | 1348 | FedEx | Fed Ex to Asim | Bank of Americ... | 39.78 | 17,358.19 |
| Check | 1/9/2003 | 1606 | FedEx | Fedex to Lynn Bernabei and Barry ... | Bank of Americ... | 105.56 | 17,463.75 |
| Check | 1/17/2003 | 1239 | Post Master | | Bank of Americ... | 272.93 | 17,736.68 |
| Check | 1/21/2003 | 1353 | Post Master | | Bank of Americ... | 1,320.66 | 19,057.34 |
| Check | 1/23/2003 | 1240 | Post Master | | Bank of Americ... | 65.00 | 19,122.34 |
| Credit Ca... | 1/24/2003 | | US Post Office | | Capital One 0750 | 72.80 | 19,195.14 |
| Credit Ca... | 1/26/2003 | | US Post Office | | Capital One 0750 | 1,584.55 | 20,779.69 |
| Credit Ca... | 1/29/2003 | | US Post Office | stamps for packages | BankAmericard... | 1,872.05 | 22,651.74 |
| Credit Ca... | 2/1/2003 | | US Post Office | | MBNA 1920 | 91.35 | 22,743.09 |
| Credit Ca... | 2/3/2003 | | FedEx | | CitiAAdvantage | 17.88 | 22,760.97 |
| Check | 2/18/2003 | 1818 | US Post Office | Some Mbag, and postage | Bank of Americ... | 411.37 | 23,172.34 |
| Credit Ca... | 3/12/2003 | | FedEx | | Bank One 9245 | 11.00 | 23,183.34 |
| Credit Ca... | 3/12/2003 | | FedEx | | Bank One 9245 | 23.10 | 23,206.44 |
| Credit Ca... | 3/17/2003 | | UPS | | Bank One 9245 | 43.39 | 23,249.83 |
| Credit Ca... | 3/17/2003 | | FedEx | islam Is... books | Bank One 9245 | 29.55 | 23,279.38 |
| Credit Ca... | 3/26/2003 | | FedEx | sent sealing stuff with some docs | Bank One 9245 | 124.18 | 23,403.57 |
| Check | 4/9/2003 | 1627 | CDS Publications | For shipping 2 pallet to South Afric... | Bank of Americ... | 2,700.86 | 26,104.43 |
| Check | 5/13/2003 | 1634 | FedEx | Fedex the docs to Jim Cox | Bank of Americ... | 28.49 | 26,132.92 |
| Total Postage | | | | | | 26,132.92 | 26,132.92 |
| | | | | | | | |
| **Professional Fees** | | | | | | | |
| Check | 2/26/2001 | 9853 | Thomas Wilcox | | Bank Of America | 250.00 | 250.00 |
| Check | 5/17/2001 | 5155 | Charter and Associat... | | Bank Of America | 60.00 | 310.00 |
| Check | 6/5/2001 | 5169 | Miller-Nash | | Bank Of America | 3,500.00 | 3,810.00 |
| Check | 7/2/2001 | 5181 | Doug Gard | | Bank Of America | 108.50 | 3,918.50 |
| Check | 7/12/2001 | 5189 | Thomas Wilcox | | Bank Of America | 1,129.00 | 5,047.50 |
| Check | 7/22/2001 | 5196 | Doug Gard | | Bank Of America | 210.00 | 5,257.50 |
| Check | 10/10/2001 | 0005 | Miller-Nash | | Bank of Americ... | 57.00 | 5,314.50 |
| Check | 10/16/2001 | 1008 | Thomas Wilcox | | Bank of Americ... | 1,160.00 | 6,474.50 |
| Check | 11/12/2001 | 1022 | Thomas Wilcox | | Bank of Americ... | 327.00 | 6,801.50 |
| Check | 1/7/2002 | 1061 | Thomas Wilcox | quarterly report | Bank of Americ... | 140.00 | 6,941.50 |
| Check | 1/10/2002 | 1029 | Miller-Nash | For NGO | Bank of Americ... | 2,024.16 | 8,965.66 |
| Check | 2/4/2002 | 1037 | Thomas Wilcox | Prepare tax, Conference with the c... | Bank of Americ... | 307.32 | 9,272.98 |
| Check | 3/14/2002 | 1088 | CDS Publications | Publication of the book Islam Is... | Bank of Americ... | 6,755.00 | 16,027.98 |
| Credit Ca... | 3/19/2002 | | | For Attorney charges | CitiAAdvantage | 5,000.00 | 21,027.98 |
| Check | 3/20/2002 | | | Money Transfer to Attorney McMa... | Bank of Americ... | 10,012.50 | 31,040.48 |
| Check | 3/27/2002 | 1082 | CDS Publications | Publication of the book islam Is... | Bank of Americ... | 7,386.00 | 38,426.48 |
| Check | 4/3/2002 | 1089 | Doug Gard | Attorney fees for Springfield | Bank of Americ... | 254.00 | 38,680.48 |
| Check | 4/15/2002 | 1101 | Nighthawk Graphics | Review papers for Alharamain | Bank of Americ... | 350.00 | 39,030.48 |
| Check | 4/23/2002 | 1114 | Florin's Flying Fingers | Help for Islam Is... and helping for l... | Bank of Americ... | 83.60 | 39,114.08 |
| Credit Ca... | 4/23/2002 | | | From Pete's credit card for Alhara... | Citi Card 1218 | 3,000.00 | 42,114.08 |
| Check | 5/1/2002 | 1138 | David Berger | Attorney helping and consulting Al ... | Bank of Americ... | 1,500.00 | 43,614.08 |
| Check | 5/1/2002 | 1137 | Asim Ghafoor | Attorney helping and consulting Al ... | Bank of Americ... | 1,500.00 | 45,114.08 |
| Check | 5/1/2002 | 1132 | Thomas Wilcox | Prepare tax | Bank of Americ... | 227.63 | 45,341.71 |
| Check | 5/1/2002 | 1131 | Doug Gard | Attorney fees for Springfield | Bank of Americ... | 28.00 | 45,369.71 |
| Credit Ca... | 5/13/2002 | | | For attorney charges | CitiAAdvantage | 900.00 | 46,269.71 |
| Check | 6/26/2002 | 1183 | Florin's Flying Fingers | | Bank of Americ... | 55.00 | 46,324.71 |
| Check | 7/15/2002 | 1212 | Thomas Wilcox | Prepare tax for 2001 | Bank of Americ... | 1,025.00 | 47,349.71 |
| Check | 8/13/2002 | 1228 | David Berger | Attorney helping and consulting Al ... | Bank of Americ... | 1,500.00 | 48,849.71 |
| Check | 8/21/2002 | 1237 | Thomas Wilcox | payroll tax for the second quarter, ... | Bank of Americ... | 82.00 | 48,931.71 |
| Check | 8/21/2002 | 1236 | Doug Gard | Review papers for Alharamain | Bank of Americ... | 98.00 | 49,029.71 |
| Check | 8/28/2002 | 1238 | CDS Publications | Publication of the book Islam Is.. f... | Bank of Americ... | 1,351.00 | 50,380.71 |
| Check | 8/30/2002 | 1289 | Florin's Flying Fingers | Review letters RE: trip and translat... | Bank of Americ... | 62.50 | 50,443.21 |
| Check | 9/18/2002 | 1305 | Thomas Wilcox | Prepration of information for Lawy... | Bank of Americ... | 60.00 | 50,503.21 |
| Check | 9/20/2002 | 1282 | CDS Publications | prepaid for printing of Islam Is... | Bank of Americ... | 38,000.00 | 88,503.21 |
| Check | 9/30/2002 | 1312 | David Berger | Attorney helping and consulting Al ... | Bank of Americ... | 2,775.94 | 91,279.15 |
| Check | 10/18/2002 | 1281 | David Berger | Deposit to David Berger Trust Acc... | Bank of Americ... | 50,000.00 | 141,279.15 |
| Check | 11/20/2002 | 1341 | Florin's Flying Fingers | | Bank of Americ... | 6.25 | 141,285.40 |
| Check | 12/17/2002 | 1332 | Bernabei and Katz P... | Lynn Bernabei, Attorney | Bank of Americ... | 15,000.00 | 156,285.40 |
| Check | 12/17/2002 | 1335 | Coburn & Schertler | Attorney in DC | Bank of Americ... | 400.00 | 156,685.40 |
| Check | 12/31/2002 | 1334 | Davis, Gilstrap, Hear... | Susan Saladoff, Attorney | Bank of Americ... | 15,000.00 | 171,685.40 |
| Check | 1/2/2003 | 1333 | Crater Animal Clinic | For Mandoob exam | Bank of Americ... | 221.00 | 171,906.40 |
| Check | 1/3/2003 | 1310 | Southam Oregon Tal... | to take out mandoob | Bank of Americ... | 55.00 | 171,961.40 |
| Check | 1/9/2003 | 1505 | Thomas Wilcox | Quarterly payroll tax returns, Quick... | Bank of Americ... | 167.00 | 172,128.40 |
| Check | 1/27/2003 | 1402 | Thomas Wilcox | Prepare docs for attorney Lynn Be... | Bank of Americ... | 315.00 | 172,443.40 |

BUR-PEC-047096

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 5/5/2003 | 1632 | Florin's Flying Fingers | different letters | Bank of Americ... | 32.50 | 172,475.90 |
| Check | 6/16/2003 | 1442 | Thomas Wilcox | Prepration of 2002 tax returns | Bank of Americ... | 545.00 | 173,020.90 |
| **Total Professional Fees** | | | | | | **173,020.90** | **173,020.90** |
| **Rent** | | | | | | | |
| Check | 10/10/2001 | 0006 | Ascom | Meter machine rental | Bank of Americ... | 127.50 | 127.50 |
| Check | 11/30/2001 | 1047 | Ascom | meter machine rental | Bank of Americ... | 127.50 | 255.00 |
| Check | 12/13/2001 | 1051 | Citi AAdvantage 4126 | tool rental | Bank of Americ... | 633.75 | 888.75 |
| Check | 1/22/2002 | 1019 | The Mail Stop | Mail box rental | Bank of Americ... | 144.00 | 1,032.75 |
| Check | 2/27/2002 | 1072 | Ascom | Meter machine rental | Bank of Americ... | 127.50 | 1,160.25 |
| Check | 5/29/2002 | 1157 | Ascom | For Meter machine rental | Bank of Americ... | 127.50 | 1,287.75 |
| Check | 8/29/2002 | 1287 | Ascom | Meter machine rental | Bank of Americ... | 127.50 | 1,415.25 |
| Check | 1/30/2003 | 1355 | The Mail Stop | paid till january 2004 | Bank of Americ... | 132.00 | 1,547.25 |
| **Total Rent** | | | | | | **1,547.25** | **1,547.25** |
| **Repairs** | | | | | | | |
| Check | 12/22/2000 | 9799 | Gene's Pump Service | | Bank Of America | 325.00 | 325.00 |
| Check | 1/2/2001 | 9804 | Roto Rooter | | Bank Of America | 94.50 | 419.50 |
| Check | 9/25/2001 | 5211 | B&G Gutter Tech | | Bank Of America | 352.75 | 772.25 |
| Check | 10/10/2001 | 1002 | ServePro | Carpet cleaning | Bank of Americ... | 194.00 | 966.25 |
| Check | 10/10/2001 | 0010 | Ashland Hardware | | Bank of Americ... | 124.55 | 1,090.80 |
| Check | 10/10/2001 | 0008 | Grange Co-op | | Bank of Americ... | 159.50 | 1,250.30 |
| Check | 10/10/2001 | 0003 | Plantinum Plus For B... | | Bank of Americ... | 250.40 | 1,500.70 |
| Check | 10/10/2001 | 0007 | At & t Universal Busi... | | Bank of Americ... | 909.56 | 2,410.26 |
| Check | 10/15/2001 | 1011 | Grange Co-op | | Bank of Americ... | 773.51 | 3,183.77 |
| Check | 10/15/2001 | 1010 | Ashland Lumber Co | | Bank of Americ... | 350.45 | 3,534.22 |
| Check | 10/23/2001 | 1015 | Rogue Mailing Machi... | | Bank of Americ... | 91.25 | 3,625.47 |
| Check | 10/24/2001 | 1016 | Bank One | | Bank of Americ... | 252.43 | 3,877.90 |
| Check | 11/30/2001 | 1049 | Victor Smith | | Bank of Americ... | 40.00 | 3,917.90 |
| Check | 12/11/2001 | 1030 | Cook Crane Corporat... | Tent Roof | Bank of Americ... | 460.00 | 4,377.90 |
| Check | 12/11/2001 | 1050 | Grover Electric and ... | | Bank of Americ... | 1,664.62 | 6,042.52 |
| Check | 1/17/2002 | 1064 | North Coast Electric | For tent | Bank of Americ... | 600.00 | 6,642.52 |
| Check | 3/20/2002 | 1040 | Matt Cantrell | Fencing | Bank of Americ... | 3,500.00 | 10,142.52 |
| Check | 4/2/2002 | 1161 | Matt Cantrell | Fencing | Bank of Americ... | 1,100.00 | 11,242.52 |
| Check | 4/4/2002 | 1162 | David Moorman | | Bank of Americ... | 500.00 | 11,742.52 |
| Check | 4/15/2002 | 1100 | Grange Co-op | porch | Bank of Americ... | 221.98 | 11,964.50 |
| Check | 4/23/2002 | 1120 | Ashland Lumber Co. | Porch | Bank of Americ... | 74.80 | 12,039.30 |
| Check | 5/1/2002 | 1135 | Ashland Lumber Co. | Gate, Porch | Bank of Americ... | 649.28 | 12,688.58 |
| Credit Ca... | 5/2/2002 | | Lowe's | | CitiAAdvantage | 166.91 | 12,855.49 |
| Credit Ca... | 5/6/2002 | | Rogue Pacific Lumber | | CitiAAdvantage | 161.09 | 13,016.58 |
| Credit Ca... | 5/13/2002 | | Miller Paint | | CitiAAdvantage | 25.22 | 13,041.80 |
| Check | 5/21/2002 | 1142 | United Pipe and Sup... | | Bank of Americ... | 25.48 | 13,067.28 |
| Check | 5/24/2002 | 1153 | David Moorman | | Bank of Americ... | 244.69 | 13,311.97 |
| Check | 5/28/2002 | 1156 | Mike's Muffler | tent | Bank of Americ... | 65.00 | 13,376.97 |
| Check | 6/6/2002 | 1166 | Blue Diamond | Window | Bank of Americ... | 112.00 | 13,488.97 |
| Check | 6/8/2002 | 1150 | David Moorman | | Bank of Americ... | 397.00 | 13,885.97 |
| Check | 6/12/2002 | 1175 | Lowe's | | Bank of Americ... | 781.59 | 14,667.56 |
| Check | 6/13/2002 | 1172 | Grange Co-op | | Bank of Americ... | 707.30 | 15,374.86 |
| Check | 6/13/2002 | 1173 | Grover Electric and ... | | Bank of Americ... | 213.09 | 15,587.95 |
| Check | 6/13/2002 | 1174 | Ashland Lumber Co. | | Bank of Americ... | 21.61 | 15,609.56 |
| Credit Ca... | 6/15/2002 | | Lowe's | | CitiAAdvantage | 379.63 | 15,989.19 |
| Credit Ca... | 6/27/2002 | | Smith Irrigation | | CitiAAdvantage | 93.39 | 16,082.58 |
| Check | 7/1/2002 | 1168 | Gene's Pump Service | Pump Repairs | Bank of Americ... | 1,804.20 | 17,886.78 |
| Check | 7/2/2002 | 1190 | Ashland Lumber Co. | | Bank of Americ... | 151.16 | 18,037.94 |
| Check | 7/22/2002 | 1216 | Ashland Hardware | | Bank of Americ... | 366.25 | 18,404.19 |
| Credit Ca... | 7/25/2002 | | Smith Irrigation | | Advanta Cards | 16.71 | 18,420.90 |
| Check | 8/13/2002 | 1227 | Ashland Hardware | | Bank of Americ... | 358.65 | 18,779.55 |
| Check | 8/13/2002 | 1229 | United Pipe and Sup... | irrigation | Bank of Americ... | 1,523.54 | 20,303.09 |
| Check | 8/19/2002 | 1234 | United Pipe and Sup... | irrigation | Bank of Americ... | 78.38 | 20,381.47 |
| Check | 9/4/2002 | 1290 | Lowe's | This check is the replacement for ... | Bank of Americ... | 1,176.53 | 21,558.00 |
| Check | 9/9/2002 | 1295 | Ashland Hardware | | Bank of Americ... | 22.17 | 21,580.17 |
| Check | 10/10/2002 | 1313 | ServePro | Carpet cleaning | Bank of Americ... | 190.00 | 21,770.17 |
| Check | 10/31/2002 | 1311 | Crystal Clear Audio a... | Satelite Modem | Bank of Americ... | 165.00 | 21,935.17 |
| **Total Repairs** | | | | | | **21,935.17** | **21,935.17** |
| **Sales** | | | | | | | |
| Deposit | 4/10/2001 | | | Deposit | Bank Of America | -25.00 | -25.00 |
| Deposit | 5/7/2001 | | | Deposit | Bank Of America | -126.00 | -151.00 |
| Deposit | 7/31/2001 | | | | Bank Of America | -40.00 | -191.00 |
| **Total Sales** | | | | | | **-191.00** | **-191.00** |
| **Shipping** | | | | | | | |
| Check | 6/20/2002 | 1180 | Yellow Freight Syste... | shipping books to Isna conference | Bank Of America | 274.77 | 274.77 |
| Check | 11/14/2002 | 1338 | The Mail Stop | Fed Ex | Bank of Americ... | 98.37 | 373.14 |

**Page 18**

BUR-PEC-047097

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Total Shipping** | | | | | | 373.14 | 373.14 |
| **Split** | | | | | | | |
| **Total Split** | | | | | | | 0.00 |
| **Supplies** | | | | | | | |
| Check | 1/8/2001 | 9807 | Grange Co-op | | Bank Of America | 314.31 | 314.31 |
| Check | 2/20/2001 | 9850 | Bank Of America | ????? | Bank Of America | 44.41 | 358.72 |
| Check | 5/14/2001 | 5153 | Grange Co-op | | Bank Of America | 224.67 | 583.39 |
| Check | 7/3/2001 | 5185 | G.I.Joes | | Bank Of America | 201.68 | 785.07 |
| Check | 10/14/2001 | 1003 | Keith Corp | | Bank of Americ... | 687.00 | 1,452.07 |
| Check | 10/15/2001 | 1009 | Grover Electric and ... | | Bank of Americ... | 176.95 | 1,629.02 |
| Check | 11/21/2001 | 1025 | American Express | | Bank of Americ... | 117.49 | 1,746.51 |
| Check | 12/11/2001 | 1031 | Grange Co-op | | Bank of Americ... | 105.62 | 1,852.13 |
| Credit Ca... | 3/11/2002 | | Uniform Code Council | Bar Code | BankAmericard... | 785.00 | 2,637.13 |
| Credit Ca... | 3/15/2002 | | Staples | Toner for printer | BankAmericard... | 61.52 | 2,698.65 |
| Credit Ca... | 3/20/2002 | | Staples | Color Printer | BankAmericard... | 199.96 | 2,898.61 |
| Credit Ca... | 3/20/2002 | | Micro Warehouse | | BankAmericard... | 384.05 | 3,282.66 |
| Credit Ca... | 3/25/2002 | | Barnes & Noble | | BankAmericard... | 18.95 | 3,301.61 |
| Credit Ca... | 3/25/2002 | | Micro Warehouse | | BankAmericard... | 354.17 | 3,655.78 |
| Credit Ca... | 3/27/2002 | | ULINE | | BankAmericard... | 235.96 | 3,891.74 |
| Credit Ca... | 3/29/2002 | | Ship It | | BankAmericard... | 389.50 | 4,281.24 |
| Credit Ca... | 4/1/2002 | | Paradies | | BankAmericard... | 11.89 | 4,293.13 |
| Credit Ca... | 4/1/2002 | | Harris Teeter | | BankAmericard... | 106.28 | 4,399.41 |
| Credit Ca... | 4/1/2002 | | Mr Glenn Electric | Pallete jack | BankAmericard... | 395.00 | 4,794.41 |
| Credit Ca... | 4/5/2002 | | Mail Mogul | | BankAmericard... | 295.30 | 5,089.71 |
| Credit Ca... | 4/8/2002 | | Rogue Pacific Lumber | | BankAmericard... | 296.29 | 5,386.00 |
| Check | 4/7/2002 | 1207 | Ashland Hardware | | Bank of Americ... | 335.71 | 5,721.71 |
| Credit Ca... | 7/9/2002 | | Astrolabe Islam | | BankAmericard... | 36.45 | 5,758.16 |
| Credit Ca... | 7/10/2002 | | Smith Irrigation | | BankAmericard... | 1,181.60 | 6,939.76 |
| Credit Ca... | 7/11/2002 | | Bank Americard 5253 | from Smith Irrigation | BankAmericard... | -812.85 | 6,126.91 |
| Check | 7/12/2002 | 1211 | Valley Vew Nursey | for trees along the property | Bank of Americ... | 345.44 | 6,472.35 |
| Credit Ca... | 8/7/2002 | | LH AMMAN | ??????? | MBNA 3196 | 153.02 | 6,625.37 |
| Check | 8/19/2002 | 1230 | Velley Vew Nursey | for landscaping | Bank of Americ... | 390.06 | 7,015.43 |
| Check | 9/9/2002 | 1296 | Grange Co-op | | Bank of Americ... | 108.30 | 7,123.73 |
| Check | 9/18/2002 | 1300 | Valley Vew Nursey | for landscaping | Bank of Americ... | 93.50 | 7,217.23 |
| Credit Ca... | 10/3/2002 | | Big R Stores | | MBNA 3196 | 148.50 | 7,365.73 |
| **Total Supplies** | | | | | | 7,365.73 | 7,365.73 |
| **Taxes** | | | | | | | |
| Check | 1/28/2001 | 9844 | Jackson County Pay... | | Bank Of America | 877.48 | 877.48 |
| Check | 1/31/2001 | 9845 | US Treasury | | Bank Of America | 56.00 | 933.48 |
| Check | 7/2/2001 | 5184 | Jackson County Pay... | | Bank Of America | 901.07 | 1,834.55 |
| Check | 10/30/2001 | 1017 | Bank Of America | | Bank of Americ... | 69.49 | 1,904.04 |
| Check | 10/30/2001 | 1006 | US Treasury | | Bank of Americ... | 405.24 | 2,309.28 |
| Check | 10/30/2001 | 1007 | Oregon Department ... | | Bank of Americ... | 137.40 | 2,446.68 |
| Check | 11/15/2001 | 1044 | Department of Justice | filing | Bank of Americ... | 155.00 | 2,601.68 |
| Check | 1/1/2002 | 1055 | Jackson County Ass... | For the property. Actual date for th... | Bank of Americ... | 200.00 | 2,801.68 |
| Check | 1/1/2002 | 1052 | Jackson County Ass... | For the property. Actual date for th... | Bank of Americ... | 170.00 | 2,971.68 |
| Check | 1/31/2002 | 1068 | US Treasury | | Bank of Americ... | 358.89 | 3,330.57 |
| Check | 1/31/2002 | 1069 | Oregon Department ... | | Bank of Americ... | 124.05 | 3,454.62 |
| Check | 4/30/2002 | 1130 | Collector of Revenue | Property Tax for Springfield//////////... | Bank of Americ... | 7,818.89 | 11,273.51 |
| Check | 7/9/2002 | 1204 | Oregon Department ... | 1098733-7 | Bank of Americ... | 346.19 | 11,619.70 |
| Check | 7/9/2002 | 1203 | US Treasury | | Bank of Americ... | 825.37 | 12,445.07 |
| Check | 10/21/2002 | 1319 | US Treasury | | Bank of Americ... | 584.27 | 13,029.34 |
| Check | 10/21/2002 | 1320 | Oregon Department ... | | Bank of Americ... | 153.33 | 13,182.67 |
| **Total Taxes** | | | | | | 13,182.67 | 13,182.67 |
| **Telephone** | | | | | | | |
| Check | 12/22/2000 | 9802 | AT & T Wireless Ser... | | Bank Of America | 196.94 | 196.94 |
| Check | 1/28/2001 | 9841 | Qwest | | Bank Of America | 124.80 | 321.74 |
| Check | 1/28/2001 | 9842 | Qwest | | Bank Of America | 133.56 | 455.30 |
| Check | 1/28/2001 | 9843 | AT & T Wireless Ser. . | | Bank Of America | 78.54 | 533.84 |
| Check | 2/23/2001 | 9851 | AT & T Wireless Ser. . | | Bank of Americ... | 16.24 | 550.08 |
| Check | 3/24/2001 | 9861 | AT & T Wireless Ser. . | | Bank of Americ... | 16.24 | 566.32 |
| Check | 3/29/2001 | 9864 | Qwest | | Bank of Americ... | 104.67 | 670.99 |
| Check | 4/20/2001 | 9867 | AT & T Wireless Ser. . | | Bank of Americ... | 16.24 | 687.23 |
| Check | 4/26/2001 | 9869 | Qwest | | Bank of Americ... | 83.17 | 770.40 |
| Check | 5/23/2001 | 5156 | AT & T Wireless Ser. . | | Bank of Americ... | 426.78 | 1,197.18 |
| Check | 5/24/2001 | 5158 | Qwest | | Bank of Americ... | 90.87 | 1,288.05 |
| Check | 6/25/2001 | 5175 | Qwest | | Bank of Americ... | 96.94 | 1,384.99 |
| Check | 6/25/2001 | 5176 | AT & T Wireless Ser. . | | Bank of Americ... | 344.19 | 1,729.18 |
| Check | 7/22/2001 | 5194 | AT & T Wireless Ser. . | | Bank of Americ... | 159.35 | 1,888.53 |
| Check | 7/30/2001 | 5198 | Qwest | | Bank of Americ... | 93.54 | 1,982.07 |
| Check | 8/23/2001 | 5205 | AT & T Wireless Ser... | | Bank of Americ... | 79.93 | 2,062.00 |
| Check | 10/10/2001 | 0001 | Qwest | | Bank of Americ... | 215.89 | 2,277.89 |

**Page 19**

BUR-PEC-047098

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
## General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| Check | 11/5/2001 | 1041 | Qwest | | Bank of Americ... | 187.52 | 2,465.41 |
| Check | 11/21/2001 | 1045 | Qwest | | Bank of Americ... | 103.08 | 2,568.49 |
| Check | 11/26/2001 | 1028 | Qwest | | Bank of Americ... | 257.55 | 2,826.04 |
| Check | 11/30/2001 | 1048 | Qwest | | Bank of Americ... | 96.79 | 2,922.83 |
| Check | 1/22/2002 | 1059 | Qwest | 482-1116 & 482-1117 | Bank of Americ... | 98.41 | 3,021.24 |
| Check | 1/25/2002 | 1067 | Qwest | 482-1116 & 482-1117 | Bank of Americ... | 93.46 | 3,114.70 |
| Check | 2/4/2002 | 1035 | Qwest | 8700, calls to SA | Bank of Americ... | 23.45 | 3,138.15 |
| Check | 2/27/2002 | 1071 | Qwest | 8700, calls to SA | Bank of Americ... | 10.00 | 3,148.15 |
| Check | 2/27/2002 | 1074 | Qwest | 482-1116 & 482-1117 | Bank of Americ... | 92.34 | 3,240.49 |
| Check | 3/20/2002 | 1078 | Qwest | 8700, calls to SA | Bank of Americ... | 68.33 | 3,308.82 |
| Check | 3/27/2002 | 1080 | Qwest | 5700, calls to SA | Bank of Americ... | 15.54 | 3,324.36 |
| Check | 3/27/2002 | 1079 | AT & T Wireless Ser... | Long distance charges on cell pho... | Bank of Americ... | 120.03 | 3,444.39 |
| Check | 4/3/2002 | 1090 | Qwest | 482-1116 & 482-1117 | Bank of Americ... | 88.81 | 3,533.20 |
| Check | 4/22/2002 | 1112 | Qwest | 8700, calls to SA | Bank of Americ... | 31.78 | 3,564.98 |
| Check | 4/22/2002 | 1110 | Qwest | 5700, calls to SA | Bank of Americ... | 52.13 | 3,617.11 |
| Check | 4/23/2002 | 1116 | Qwest | 482-1116 & 482-1117 | Bank of Americ... | 94.91 | 3,712.02 |
| Check | 4/23/2002 | 1117 | AT & T Wireless Ser... | Long distance charges for trips rel... | Bank of Americ... | 204.99 | 3,917.01 |
| Check | 5/21/2002 | 1145 | Qwest | 488-8700 | Bank of Americ... | 47.74 | 3,964.75 |
| Check | 5/21/2002 | 1146 | Qwest | 488-5700 | Bank of Americ... | 61.17 | 4,025.92 |
| Check | 5/29/2002 | 1159 | Qwest | 482-1116, 1117 | Bank of Americ... | 102.41 | 4,128.33 |
| Check | 6/18/2002 | 1177 | Qwest | 8700 | Bank of Americ... | 14.31 | 4,142.64 |
| Check | 6/26/2002 | 1185 | Qwest | 482-1116, 1117 | Bank of Americ... | 98.35 | 4,240.99 |
| Check | 7/20/2002 | 1214 | Qwest | 8700 | Bank of Americ... | 56.70 | 4,297.69 |
| Check | 7/21/2002 | 1215 | Qwest | 5700 | Bank of Americ... | 28.10 | 4,325.79 |
| Check | 7/29/2002 | 1220 | Qwest | | Bank of Americ... | 96.21 | 4,422.00 |
| Check | 8/19/2002 | 1231 | Qwest | 8700 | Bank of Americ... | 106.60 | 4,528.60 |
| Check | 8/19/2002 | 1232 | Qwest | 5700 | Bank of Americ... | 68.95 | 4,597.55 |
| Check | 8/21/2002 | 1235 | AT & T Wireless Ser... | Long distance charges | Bank of Americ... | 20.71 | 4,618.26 |
| Check | 8/29/2002 | 1286 | Qwest | 8371 | Bank of Americ... | 26.30 | 4,644.56 |
| Check | 8/29/2002 | 1288 | Qwest | 1116-1117 | Bank of Americ... | 91.59 | 4,736.15 |
| Check | 9/18/2002 | 1304 | Qwest | 5700 | Bank of Americ... | 56.48 | 4,792.63 |
| Check | 9/18/2002 | 1303 | Qwest | 8700 | Bank of Americ... | 32.48 | 4,825.11 |
| Check | 9/30/2002 | 1322 | Qwest | 1116 | Bank of Americ... | 92.30 | 4,917.41 |
| Check | 10/22/2002 | 1327 | Qwest | 5700 | Bank of Americ... | 65.48 | 4,982.89 |
| Check | 10/27/2002 | 1326 | Qwest | 8700 | Bank of Americ... | 40.02 | 5,022.91 |
| Check | 10/27/2002 | 1328 | Qwest | 1116 | Bank of Americ... | 92.22 | 5,115.13 |
| Check | 10/28/2002 | 1331 | Qwest | 8371 | Bank of Americ... | 34.06 | 5,149.19 |
| Check | 11/20/2002 | 1340 | Qwest | 5700 | Bank of Americ... | 33.07 | 5,182.26 |
| Check | 11/20/2002 | 1339 | Qwest | 8700 | Bank of Americ... | 24.70 | 5,206.96 |
| Check | 11/27/2002 | 1344 | Qwest | 1116 | Bank of Americ... | 93.86 | 5,300.82 |
| Check | 12/31/2002 | 1360 | Qwest | 1116 | Bank of Americ... | 129.40 | 5,430.22 |
| Check | 12/31/2002 | 1357 | Qwest | 5700 | Bank of Americ... | 118.98 | 5,549.20 |
| Check | 12/31/2002 | 1356 | Qwest | 8700 | Bank of Americ... | 25.90 | 5,575.10 |
| Check | 12/31/2002 | 1601 | AT & T Wireless Ser... | Long distance charges | Bank of Americ... | 170.00 | 5,745.10 |
| Check | 1/23/2003 | 1611 | Qwest | 5700 | Bank of Americ... | 88.36 | 5,833.46 |
| Check | 1/23/2003 | 1610 | Qwest | 8700 | Bank of Americ... | 7.00 | 5,840.46 |
| Check | 1/27/2003 | 1401 | Qwest | 1116 | Bank of Americ... | 91.80 | 5,932.26 |
| Check | 2/23/2003 | 1411 | Qwest | 5700 | Bank of Americ... | 17.23 | 5,949.49 |
| Check | 2/23/2003 | 1410 | Qwest | 8700 | Bank of Americ... | 12.95 | 5,962.44 |
| Check | 2/24/2003 | 1412 | AT & T Wireless Ser... | | Bank of Americ... | 18.56 | 5,981.00 |
| Check | 3/3/2003 | 1413 | Qwest | 1116 | Bank of Americ... | 91.55 | 6,072.55 |
| Check | 3/18/2003 | 1416 | Qwest | 5700 | Bank of Americ... | 8.92 | 6,081.47 |
| Check | 4/2/2003 | 1626 | Qwest | 1116 | Bank of Americ... | 92.37 | 6,173.84 |
| Check | 4/15/2003 | 1628 | Qwest | 8700 | Bank of Americ... | 5.00 | 6,178.84 |
| Check | 4/28/2003 | 1631 | Qwest | 1116 | Bank of Americ... | 92.50 | 6,271.34 |
| Check | 5/18/2003 | 1640 | Qwest | 8700 | Bank of Americ... | 5.00 | 6,276.34 |
| Check | 5/27/2003 | 1419 | Qwest | 1116 | Bank of Americ... | 92.37 | 6,368.71 |
| Check | 6/20/2003 | 1422 | Qwest | 1116 | Bank of Americ... | 372.00 | 6,740.71 |
| Total Telephone | | | | | | 6,740.71 | 6,740.71 |
| **Travel** | | | | | | | |
| Credit Ca... | 3/4/2002 | | Agent Fee | Travel Agency | Advanta Cards | 20.00 | 20.00 |
| Credit Ca... | 3/11/2002 | | Sheraton Hotel | in Springfield | BankAmericard... | 20.00 | 40.00 |
| Credit Ca... | 3/12/2002 | | Sheraton Hotel | in Springfield | BankAmericard... | 344.29 | 384.29 |
| Credit Ca... | 3/12/2002 | | Sheraton Hotel | in Springfield | BankAmericard... | 331.14 | 715.43 |
| Credit Ca... | 3/28/2002 | | United Airlines | Extra bag | Wells Fargo 92... | 75.29 | 790.72 |
| Check | 4/3/2002 | 1092 | Citi AAdvantage 4126 | Trip to Monterey, Lecture for Army ... | Bank of Americ... | 102.86 | 893.58 |
| Check | 4/3/2002 | 1092 | Citi AAdvantage 4126 | Trip to Springfield | Bank of Americ... | 661.81 | 1,555.39 |
| Check | 4/3/2002 | 1092 | Citi AAdvantage 4126 | Ticket to WA | Bank of Americ... | 607.00 | 2,162.39 |
| Credit Ca... | 4/3/2002 | | Sheraton Hotel | Vienna VA | BankAmericard... | 390.60 | 2,552.99 |
| Credit Ca... | 4/3/2002 | | Sheraton Hotel | Vienna VA | BankAmericard... | 396.04 | 2,949.03 |
| Credit Ca... | 7/22/2002 | | United Airlines | israel | CitiAAdvantage | 1,770.02 | 4,719.05 |
| Credit Ca... | 8/5/2002 | | Sheraton Amman Ho... | | MBNA 3196 | 1,368.39 | 6,087.44 |
| Credit Ca... | 9/4/2002 | | Henley Park Hotel | For ISNA Conference | MBNA 3196 | 501.44 | 6,588.88 |
| Credit Ca... | 9/16/2002 | | Mc Menamins Grand... | Lodge for Conference in Portland. | MBNA 3196 | 74.69 | 6,663.57 |
| Credit Ca... | 9/18/2002 | | Tickets to Isna Confe... | | CitiAAdvantage | 1,422.00 | 8,085.57 |
| Credit Ca... | 1/1/2003 | | Amerwest | 12/13/02 ticket to washington | MBNA 1920 | 886.00 | 8,971.57 |

Page 20

BUR-PEC-047099

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
# General Ledger
## All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|------|------|-----|------|------|-------|--------|---------|
| **Total Travel** | | | | | | 8,971.57 | 8,971.57 |
| **Utilities** | | | | | | | |
| Check | 12/28/2000 | 9803 | Pacific Power | | Bank Of America | 147.51 | 147.51 |
| Check | 1/2/2001 | 9805 | CDS Internet | | Bank Of America | 55.00 | 202.51 |
| Check | 1/8/2001 | 9806 | Ashland Sanitary | | Bank Of America | 29.20 | 231.71 |
| Check | 1/25/2001 | 9810 | Pacific Power | | Bank Of America | 207.01 | 438.72 |
| Check | 2/6/2001 | 9846 | Ashland Sanitary | | Bank Of America | 29.20 | 467.92 |
| Check | 2/9/2001 | 9848 | CDS Internet | | Bank Of America | 55.00 | 522.92 |
| Check | 2/26/2001 | 9852 | CDS Internet | | Bank Of America | 55.00 | 577.92 |
| Check | 3/6/2001 | 9855 | Ashland Sanitary | | Bank Of America | 29.20 | 607.12 |
| Check | 3/24/2001 | 9862 | Pacific Power | | Bank Of America | 90.68 | 697.80 |
| Check | 3/29/2001 | 9859 | CDS Internet | | Bank Of America | 55.00 | 752.80 |
| Check | 4/4/2001 | 9885 | Ashland Sanitary | | Bank Of America | 29.20 | 782.00 |
| Check | 4/19/2001 | 9886 | Pacific Power | | Bank Of America | 94.75 | 876.75 |
| Check | 5/3/2001 | 9870 | Ashland Sanitary | | Bank Of America | 29.20 | 905.95 |
| Check | 5/7/2001 | 9899 | CDS Internet | | Bank Of America | 55.00 | 960.95 |
| Check | 5/25/2001 | 5159 | Pacific Power | | Bank Of America | 125.11 | 1,086.06 |
| Check | 6/1/2001 | 5168 | CDS Internet | | Bank Of America | 55.00 | 1,141.06 |
| Check | 6/5/2001 | 5170 | Ashland Sanitary | | Bank Of America | 29.20 | 1,170.26 |
| Check | 6/19/2001 | 5172 | Pacific Power | | Bank Of America | 74.79 | 1,245.05 |
| Check | 6/20/2001 | 5174 | CDS Internet | | Bank Of America | 55.00 | 1,300.05 |
| Check | 7/2/2001 | 5182 | CDS Internet | | Bank Of America | 55.00 | 1,355.05 |
| Check | 7/2/2001 | 5180 | Ashland Sanitary | | Bank Of America | 29.20 | 1,384.25 |
| Check | 7/22/2001 | 5195 | Pacific Power | | Bank Of America | 71.94 | 1,456.19 |
| Check | 8/6/2001 | 5186 | Al Haramain | | Bank Of America | 1,000.00 | 2,456.19 |
| Check | 8/6/2001 | 5200 | Ashland Sanitary | | Bank Of America | 29.20 | 2,485.39 |
| Check | 8/20/2001 | 5204 | Pacific Power | | Bank Of America | 70.08 | 2,555.47 |
| Check | 9/4/2001 | 5206 | CDS Internet | | Bank Of America | 55.00 | 2,610.47 |
| Check | 9/6/2001 | 5208 | Al Haramain | | Bank Of America | 500.00 | 3,110.47 |
| Check | 9/16/2001 | 5209 | Ashland Sanitary | | Bank Of America | 56.00 | 3,166.47 |
| Check | 10/2/2001 | 5228 | Al Haramain | | Bank Of America | 500.00 | 3,666.47 |
| Check | 10/10/2001 | 0004 | CDS Internet | | Bank of Americ... | 55.00 | 3,721.47 |
| Check | 10/10/2001 | 9087 | Al Haramain | Spring field | Bank of Americ... | 1,000.00 | 4,721.47 |
| Check | 10/10/2001 | 1001 | Ashland Sanitary | | Bank of Americ... | 29.20 | 4,750.67 |
| Check | 11/5/2001 | 1042 | Dish Network | | Bank of Americ... | 78.00 | 4,828.67 |
| Check | 11/21/2001 | 1027 | Pacific Power | | Bank of Americ... | 179.99 | 5,008.63 |
| Check | 11/30/2001 | 1046 | CDS Internet | | Bank of Americ... | 55.00 | 5,063.63 |
| Check | 12/22/2001 | 1053 | Dish Network | | Bank of Americ... | 39.00 | 5,102.63 |
| Check | 2/17/2002 | 1038 | Dish Network | | Bank of Americ... | 53.66 | 5,156.29 |
| Check | 2/27/2002 | 1073 | CDS Internet | | Bank of Americ... | 55.00 | 5,211.29 |
| Check | 2/27/2002 | 1075 | Citi AAdvantage 4123 | CDS Internet | Bank of Americ... | 55.00 | 5,266.29 |
| Check | 3/13/2002 | 1077 | Dish Network | | Bank of Americ... | 26.00 | 5,292.29 |
| Check | 4/3/2002 | 1093 | CDS Internet | | Bank of Americ... | 55.00 | 5,347.29 |
| Check | 4/12/2002 | 1095 | Dish Network | | Bank of Americ... | 39.00 | 5,386.29 |
| Check | 4/26/2002 | 1124 | CDS Internet | | Bank of Americ... | 76.00 | 5,462.29 |
| Check | 5/21/2002 | 1143 | Dish Network | | Bank of Americ... | 29.25 | 5,491.54 |
| Check | 5/28/2002 | 1158 | Dish Network | | Bank of Americ... | 20.00 | 5,511.54 |
| Check | 6/13/2002 | 1176 | Dish Network | | Bank of Americ... | 26.00 | 5,537.54 |
| Check | 6/26/2002 | 1184 | CDS Internet | | Bank of Americ... | 20.00 | 5,557.54 |
| Check | 7/30/2002 | 1221 | CDS Internet | | Bank of Americ... | 20.00 | 5,577.54 |
| Check | 9/9/2002 | 1293 | CDS Internet | | Bank of Americ... | 20.00 | 5,597.54 |
| Check | 9/16/2002 | 1299 | Dish Network | For Internet connection | Bank of Americ... | 26.00 | 5,623.54 |
| Check | 10/21/2002 | 1318 | Dish Network | | Bank of Americ... | 33.66 | 5,657.20 |
| Check | 11/14/2002 | 1337 | Dish Network | | Bank of Americ... | 33.67 | 5,690.87 |
| Check | 11/20/2002 | 1342 | Pacific Power | | Bank of Americ... | 200.29 | 5,891.16 |
| Check | 12/18/2002 | 1347 | Dish Network | | Bank of Americ... | 33.67 | 5,924.83 |
| Check | 12/31/2002 | 1359 | Pacific Power | | Bank of Americ... | 102.45 | 6,027.28 |
| Check | 1/21/2003 | 1609 | Dish Network | | Bank of Americ... | 33.66 | 6,060.94 |
| Check | 1/27/2003 | 1354 | Ashland Sanitary | take out dump | Bank of Americ... | 71.00 | 6,131.94 |
| Check | 1/31/2003 | 1408 | Ashland Sanitary | take out dump | Bank of Americ... | 56.00 | 6,187.94 |
| Check | 2/14/2003 | 1615 | Dish Network | | Bank of Americ... | 34.33 | 6,222.27 |
| Check | 2/18/2003 | 1617 | Pacific Power | | Bank of Americ... | 247.95 | 6,470.22 |
| Check | 3/12/2003 | 1623 | Dish Network | | Bank of Americ... | 34.33 | 6,504.55 |
| Check | 4/9/2003 | 1418 | Dish Network | | Bank of Americ... | 25.00 | 6,529.55 |
| Check | 5/13/2003 | 1635 | Dish Network | | Bank of Americ... | 34.33 | 6,563.88 |
| Check | 6/16/2003 | 1441 | Unicom | | Bank of Americ... | 39.90 | 6,603.78 |
| **Total Utilities** | | | | | | 6,603.78 | 6,603.78 |
| **Web work** | | | | | | | |
| Check | 12/30/2002 | 1309 | Dragon fire Visual Arts | | Bank of Americ... | 2,645.63 | 2,645.63 |
| Check | 2/5/2003 | 1407 | Dragon fire Visual Arts | | Bank of Americ... | 99.37 | 2,745.00 |
| **Total Web work** | | | | | | 2,745.00 | 2,745.00 |
| **Al Shoumar** | | | | | | | |
| Deposit | 12/4/2001 | | | Budget for 3 months | Bank of Americ... | -8,980.50 | -8,980.50 |

**Page 21**

BUR-PEC-047100

2:56 PM

04/28/04

Accrual Basis

# Al Haramain Foundation
# General Ledger
### All Transactions

| Type | Date | Num | Name | Memo | Split | Amount | Balance |
|---|---|---|---|---|---|---|---|
| Deposit | 1/14/2002 | | | Deposite for 3 months | Bank of America... | -12,480.50 | -21,461.00 |
| Deposit | 3/22/2002 | | | For printing book Islam Is... | Bank of Americ... | -14,980.50 | -36,441.50 |
| Deposit | 4/30/2002 | | | $15000 for springfield. $16500 for ... | Bank of Americ... | -31,478.50 | -67,920.00 |
| Deposit | 7/12/2002 | | | reimbursement for trips to Springfi... | Bank of Americ... | -4,158.50 | -72,078.50 |
| Total Al Shoumar | | | | | | -72,078.50 | -72,078.50 |
| **Khalid Abdulaziz** | | | | | | | |
| Deposit | 8/8/2002 | | | 3 months budget | Bank of Americ... | -32,417.92 | -32,417.92 |
| Deposit | 8/26/2002 | | | | Bank of Americ... | -1,978.50 | -34,396.42 |
| Deposit | 9/16/2002 | | | For Printing Islam Is... | Bank of Americ... | -38,327.50 | -72,723.92 |
| Deposit | 10/15/2002 | | | Budget for 6 months | Bank of Americ... | -68,887.50 | -141,611.42 |
| Deposit | 11/8/2002 | | | | Bank of Americ... | -14,978.50 | -156,589.92 |
| Total Khalid Abdulaziz | | | | | | -156,589.92 | -156,589.92 |
| **Reversal of Unauthorized charge** | | | | | | | |
| General J... | 10/18/2001 | | | | Bank Of America | -280.00 | -280.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -580.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -880.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -1,180.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -1,480.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -1,780.00 |
| General J... | 10/18/2001 | | | | Bank Of America | -300.00 | -2,080.00 |
| Deposit | 11/9/2001 | | | | Bank of Americ... | -2,071.00 | -4,151.00 |
| Deposit | 2/4/2003 | | | ACH Deposit, Bank card Merchant... | Bank of Americ... | -100.00 | -4,251.00 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -200.00 | -4,451.00 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -200.00 | -4,651.00 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -200.00 | -4,851.00 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -200.00 | -5,051.00 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -1,484.03 | -6,535.03 |
| Deposit | 2/7/2003 | | | Capital One | Bank of Americ... | -1,502.60 | -8,037.63 |
| Total Reversal of Unauthorized charge | | | | | | -8,037.63 | -8,037.63 |
| **Transfer from old account** | | | | | | | |
| Deposit | 10/3/2001 | | | | Bank of Americ... | -7,586.36 | -7,586.36 |
| Total Transfer from old account | | | | | | -7,586.36 | -7,586.36 |
| **Transfer to new account** | | | | | | | |
| Check | 10/31/2001 | | Bank Debit | ???????????????????????????... | Bank Of America | 7,586.36 | 7,586.36 |
| Total Transfer to new account | | | | | | 7,586.36 | 7,586.36 |
| **Unauthorized Charges** | | | | | | | |
| Check | 8/20/2001 | | Bank Debit | | Bank Of America | 1,484.03 | 1,484.03 |
| Check | 8/20/2001 | | Bank Debit | | Bank Of America | 2,102.60 | 3,586.63 |
| Check | 9/19/2001 | 1000 | Bank Of America N/A... | Fraudulant charge | Bank Of America | 266.00 | 3,852.63 |
| Check | 9/28/2001 | | Bank Debit | | Bank Of America | 4,853.88 | 8,706.51 |
| Check | 10/31/2001 | | Bank Debit | | Bank Of America | 800.00 | 9,506.51 |
| Total Unauthorized Charges | | | | | | 9,506.51 | 9,506.51 |
| **No accnt** | | | | | | | |
| Total no accnt | | | | | | | 0.00 |
| **TOTAL** | | | | | | 0.00 | 0.00 |

BUR-PEC-047101