

LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

> Re: *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848 (GBD)(FM)

Dear Ms. Krajick:

Enclosed please find 16 Returns of Service for the foreign mailing of November 15, 2012, via DHL Express of Judge Daniels' final judgment in this case. All of the packages were refused by the Ministry of Foreign Affairs of the Islamic Republic of Iran on November 26, 2012.

Please note that the docket entry referenced on each individual Return is the entry for the Multidistrict Litigation docket.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| | | |
|---|---|---|
| **Waybill: 7250823145** | **Wednesday, December 05, 2012 at 9:05 AM** | |
| Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA | |
| Further Detail: | Next Step: | |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| **Wednesday, December 05, 2012** | **Location** | **Time** |
|---|---|---|
| 32    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | **Location** | **Time** |
| 31    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | **Location** | **Time** |
| 30    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |
| **Sunday, December 02, 2012** | **Location** | **Time** |
| 29    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |
| **Saturday, December 01, 2012** | **Location** | **Time** |
| 28    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | **Location** | **Time** |
| 27    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | **Location** | **Time** |
| 26    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | **Location** | **Time** |
| 25    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | **Location** | **Time** |
| 24    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23    Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | **Location** | **Time** |
| 22    Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21    Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20    Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19    Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18    Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:58 AM |
| **Wednesday, November 21, 2012** | **Location** | **Time** |
| 17    Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

| | | | |
|---|---|---|---|
| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| Tuesday, November 20, 2012 | Location | Time |
|---|---|---|
| 11  Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10  Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9  Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| Sunday, November 18, 2012 | Location | Time |
|---|---|---|
| 8  Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7  Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| Saturday, November 17, 2012 | Location | Time |
|---|---|---|
| 6  Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5  Clearance delay | CINCINNATI HUB, OH - USA | 5:06 AM |
| 4  Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

| Friday, November 16, 2012 | Location | Time |
|---|---|---|
| 3  Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2  Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1  Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**

› Help

**From**

MELLON AND WEBSTER PC
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

› Hide Details

› Ship Online

DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



: · · · ; Contact Center ; Tools ; Country Profile ; DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network, on the way to its destination



### Result Summary

| | **Waybill: 7250810011** | **Wednesday, December 05, 2012 at 9:05 AM** |
|---|---|---|
| | Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| | **Further Detail:** | **Next Step:** |
| | | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| **Wednesday, December 05, 2012** | **Location** | **Time** |
|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| **Tuesday, December 04, 2012** | **Location** | **Time** |
|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| **Monday, December 03, 2012** | **Location** | **Time** |
|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| **Sunday, December 02, 2012** | **Location** | **Time** |
|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| **Saturday, December 01, 2012** | **Location** | **Time** |
|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| **Thursday, November 29, 2012** | **Location** | **Time** |
|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| **Wednesday, November 28, 2012** | **Location** | **Time** |
|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| **Tuesday, November 27, 2012** | **Location** | **Time** |
|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| **Monday, November 26, 2012** | **Location** | **Time** |
|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| **Thursday, November 22, 2012** | **Location** | **Time** |
|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:33 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:25 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| **Wednesday, November 21, 2012** | **Location** | **Time** |
|---|---|---|
| 17 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:51 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

Shipment Details...                                                                          ⋗ Help

**From**                          **To**                          **Shipment Information**

MELLON AND WEBSTER PC             Tehran , Iran (Islamic Republic Of)    Ship Date: 11/16/2012
Doylestown , PA 18901                                             Pieces: 1
United States of America                                          Total Weight: 0.5 lbs     Note on Weight
                                                                  Ship Type: Document
                                                                  Shipment Reference: HAVLISH SERVICE
                                                                  Service: EXPRESS ENVELOPE
                                                                  Description: LEGAL DOCUMENTS

⋗ Hide Details


⋗ Ship Online
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ┆ Accessibility ┆ Terms & Conditions ┆ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



 | Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.

### Result Summary

| Waybill: 7250804330 | Tuesday, December 04, 2012 at 10:15 AM |
|---|---|
| Returned to shipper | Origin Service Area: > NEW YORK, NY - DOYLESTOWN - USA |
| | Destination Service Area: > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:15 AM |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |

DHL | Tracking | English

| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

⊁ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs   Note on Weight |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

⟩ **Hide Details**

⟩ **Ship Online**

DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH  All rights reserved.

DHL | Tracking | English



 ¦ Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination


with a Certified International Specialist
»Click to chat

**Result Summary**

| | | |
|---|---|---|
| **Waybill: 7250866895** | | Wednesday, December 05, 2012 at 9:05 AM |
| Shipment on hold | | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | | Next Step: |
| | | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 31  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | **Location** | **Time** |
| 30  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | **Location** | **Time** |
| 29  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |
| **Sunday, December 02, 2012** | **Location** | **Time** |
| 28  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |
| **Saturday, December 01, 2012** | **Location** | **Time** |
| 27  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | **Location** | **Time** |
| 26  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | **Location** | **Time** |
| 25  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | **Location** | **Time** |
| 24  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | **Location** | **Time** |
| 23  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |
| 22  Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | **Location** | **Time** |
| 21  Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20  Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19  Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18  Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |
| **Wednesday, November 21, 2012** | **Location** | **Time** |

DHL | Tracking | English

| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

↑ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

› Hide Details

› **Ship Online**
DHL. Express online shipping at your fingertips - wah or without an account!

Deutsche Post DHL

DHL | Tracking | English



Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| Waybill: 7250836213 | Wednesday, December 05, 2012 at 9:05 AM |
|---|---|
| Shipment on hold | Origin Service Area: > NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | Destination Service Area: > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 32    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 31    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 30    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 29    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 28    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 27    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 26    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 25    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 24    Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23    Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 22    Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:46 PM |
| 21    Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20    Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19    Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18    Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17    Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

|  |  |  |  |
|---|---|---|---|
|  | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES |  |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** |  | **Location** | **Time** |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| **Sunday, November 18, 2012** |  | **Location** | **Time** |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** |  | **Location** | **Time** |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** |  | **Location** | **Time** |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                          ⌄ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown, PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network, on the way to its destination.





LIVE CHAT
with a Certified
International
Specialist
»Click to chat

### Result Summary

**Waybill: 7250872576**

🔍 Shipment on hold

📄 Further Detail:

Wednesday, December 05, 2012 at 9:05 AM
**Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA

Next Step:

**Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| Wednesday, December 05, 2012 | | Location | Time |
|---|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:33 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:25 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:59 AM |

DHL | Tracking | English

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |
| **Tuesday, November 20, 2012** | | **Location** | **Time** |
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |
| **Sunday, November 18, 2012** | | **Location** | **Time** |
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |
| **Saturday, November 17, 2012** | | **Location** | **Time** |
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |
| **Friday, November 16, 2012** | | **Location** | **Time** |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

▸ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs   Bulk or Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English

⌐ Contact Center | Tools | Country Profile | DHL Global

# Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.

## Result Summary

| | | |
|---|---|---|
| **Waybill: 7250833203** | Wednesday, December 05, 2012 at 9:05 AM | |
| ☞ Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA | |
| ⊠ Further Detail: | Next Step: | |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| **Wednesday, December 05, 2012** | **Location** | **Time** |
|---|---|---|
| 32 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | **Location** | **Time** |
| 31 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | **Location** | **Time** |
| 30 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |
| **Sunday, December 02, 2012** | **Location** | **Time** |
| 29 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |
| **Saturday, December 01, 2012** | **Location** | **Time** |
| 28 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | **Location** | **Time** |
| 27 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | **Location** | **Time** |
| 26 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | **Location** | **Time** |
| 25 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | **Location** | **Time** |
| 24 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | **Location** | **Time** |
| 22 Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21 Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20 Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |
| **Wednesday, November 21, 2012** | **Location** | **Time** |
| 17 Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

| | | | |
|---|---|---|---|
| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:06 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

▷ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

> **Hide Details**

> **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

DHL | Tracking | English



Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| | | |
|---|---|---|
| **Waybill: 7250848780** | **Monday, December 03, 2012 at 9:46 AM** | |
| Returned to shipper | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA | |
| | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 30   Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:46 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 29   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 28   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 27   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 26   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 25   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 24   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |
| 23   Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 22   Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:50 PM |
| 21   Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:29 PM |
| 20   Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19   Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18   Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17   Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16   Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15   Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14   Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13   Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12   Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| Tuesday, November 20, 2012 | Location | Time |
|---|---|---|

DHL | Tracking | English

| 11 | Departed Facility in CINCINNATI HUB – USA | CINCINNATI HUB, OH – USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB – USA | CINCINNATI HUB, OH – USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB – USA | CINCINNATI HUB, OH – USA | 1:15 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
| 8 | Shipment on hold | CINCINNATI HUB, OH – USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH – USA | 3:02 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
| 6 | Shipment on hold | CINCINNATI HUB, OH – USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH – USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB – USA | CINCINNATI HUB, OH – USA | 4:37 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
| 3 | Departed Facility in NEW YORK – USA | NEW YORK, NY – USA | 10:47 PM |
| 2 | Processed at NEW YORK – USA | NEW YORK, NY – USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY – USA | 3:37 PM |

⟩ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

⟩ **Hide Details**

⟩ **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

DHL | Tracking | English



Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network, on the way to its destination.



### Result Summary

| | |
|---|---|
| **Waybill: 7250843235** | **Wednesday, December 05, 2012 at 9:05 AM** |
| Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 15 | | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| | **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| | **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| | **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:05 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| | **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                                 ▶ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs  Not of Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



: : : ¡ Contact Center ¡ Tools ¡ Country Profile ¡ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| Waybill: 7250864515 | Wednesday, December 05, 2012 at 9:05 AM |
| --- | --- |
| Shipment on hold | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
| --- | --- | --- |
| 31 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
| --- | --- | --- |
| 30 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
| --- | --- | --- |
| 29 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
| --- | --- | --- |
| 28 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | Location | Time |
| --- | --- | --- |
| 27 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
| --- | --- | --- |
| 26 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
| --- | --- | --- |
| 25 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
| --- | --- | --- |
| 24 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
| --- | --- | --- |
| 23 Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
| --- | --- | --- |
| 21 Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
| --- | --- | --- |
| 17 Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 15 | | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |
| **Tuesday, November 20, 2012** | | | **Location** | **Time** |
| 11 | | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:19 AM |
| **Sunday, November 18, 2012** | | | **Location** | **Time** |
| 8 | | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |
| **Saturday, November 17, 2012** | | | **Location** | **Time** |
| 6 | | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |
| **Friday, November 16, 2012** | | | **Location** | **Time** |
| 3 | | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

⟩ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs       Save on Weight |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

› Hide Details

› **Ship Online**
DHL, Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



: · : ¦ Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

**Waybill: 7250860831**

**Shipment on hold**

**Further Detail:**

**Wednesday, December 05, 2012 at 9:05 AM**
**Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA

**Next Step:**

**Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| | | Location | Time |
|---|---|---|---|
| **Wednesday, December 05, 2012** | | **Location** | **Time** |
| 34 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | | **Location** | **Time** |
| 33 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | | **Location** | **Time** |
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |
| **Sunday, December 02, 2012** | | **Location** | **Time** |
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |
| **Saturday, December 01, 2012** | | **Location** | **Time** |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | | **Location** | **Time** |
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | | **Location** | **Time** |
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | | **Location** | **Time** |
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | | **Location** | **Time** |
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Friday, November 23, 2012** | | **Location** | **Time** |
| 24 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |
| **Thursday, November 22, 2012** | | **Location** | **Time** |
| 19 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 4:34 PM |

DHL | Tracking | English

|    |    |    |    |
|----|----|----|----|
|    | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES |    |
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:48 PM |
| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:09 AM |

| **Wednesday, November 21, 2012** |    | **Location** | **Time** |
|----|----|----|----|
| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:58 AM |

| **Tuesday, November 20, 2012** |    | **Location** | **Time** |
|----|----|----|----|
| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:14 PM |
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:27 AM |

| **Sunday, November 18, 2012** |    | **Location** | **Time** |
|----|----|----|----|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** |    | **Location** | **Time** |
|----|----|----|----|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** |    | **Location** | **Time** |
|----|----|----|----|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

⊦ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|----|----|----|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 |    | Pieces: 1 |
| United States of America |    | Total Weight: 0.5 lbs |
|    |    | Ship Type: Document |
|    |    | Shipment Reference: HAVLISH SERVICE |
|    |    | Service: EXPRESS ENVELOPE |
|    |    | Description: LEGAL DOCUMENTS |

› Hide Details

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ⏐ Accessibility ⏐ Terms & Conditions ⏐ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English

Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.

**Result Summary**

| | |
|---|---|
| **Waybill: 7250854811** | Wednesday, December 05, 2012 at 9:05 AM |
| Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| **Wednesday, December 05, 2012** | **Location** | **Time** |
|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| **Tuesday, December 04, 2012** | **Location** | **Time** |
|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| **Monday, December 03, 2012** | **Location** | **Time** |
|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| **Sunday, December 02, 2012** | **Location** | **Time** |
|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| **Saturday, December 01, 2012** | **Location** | **Time** |
|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| **Thursday, November 29, 2012** | **Location** | **Time** |
|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| **Wednesday, November 28, 2012** | **Location** | **Time** |
|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| **Tuesday, November 27, 2012** | **Location** | **Time** |
|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| **Monday, November 26, 2012** | **Location** | **Time** |
|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| **Thursday, November 22, 2012** | **Location** | **Time** |
|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| **Wednesday, November 21, 2012** | **Location** | **Time** |
|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 15 | | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | | | **Location** | **Time** |
|---|---|---|---|---|
| 11 | | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| **Sunday, November 18, 2012** | | | **Location** | **Time** |
|---|---|---|---|---|
| 8 | | Shipment on hold | CINCINNATI HUB, OH - USA | 3:12 PM |
| 7 | | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | | | **Location** | **Time** |
|---|---|---|---|---|
| 6 | | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** | | | **Location** | **Time** |
|---|---|---|---|---|
| 3 | | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

▷ Help

**Shipment Details...**

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs   Note or Weight |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

› Hide Details

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



Contact Center ¡ Tools ¡ Country Profile ¡ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| Waybill: 7250840015 | Tuesday, December 04, 2012 at 8:49 AM |
| Returned to shipper | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA |
| | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 30  Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:49 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 29  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 28  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 27  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 26  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 25  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 24  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 23  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22  Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 21  Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20  Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19  Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18  Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17  Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16  Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15  Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14  Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13  Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12  Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

DHL | Tracking | English

| | Tuesday, November 20, 2012 | Location | Time |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| | Sunday, November 18, 2012 | Location | Time |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:12 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| | Saturday, November 17, 2012 | Location | Time |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| | Friday, November 16, 2012 | Location | Time |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                ⳡ Help

| From | To | Shipment Information |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

> **Hide Details**


> **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



｜ · · ｜ Contact Center ｜ Tools ｜ Country Profile ｜ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| **Waybill: 7250857784** | **Wednesday, December 05, 2012 at 9:05 AM** |
|---|---|
| 🔍 Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| ☒ Further Detail: | **Next Step:** |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 34   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 33   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 32   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 31   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 30   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 29   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 28   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 27   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 26   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25   Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Friday, November 23, 2012 | Location | Time |
|---|---|---|
| 24   Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23   Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22   Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21   Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20   Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 19   Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 4:34 PM |

DHL | Tracking | English

| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:46 PM |
| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:08 AM |

| **Wednesday, November 21, 2012** | **Location** | **Time** |
|---|---|---|
| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:58 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:14 PM |
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:27 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:07 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 2:59 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:24 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:05 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                               ⸮ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.





LIVECHAT
with a Certified
International
Specialist
— click to chat

### Result Summary

| Waybill: 7250852140 | Tuesday, December 04, 2012 at 10:00 AM |
|---|---|
| Returned to shipper | Origin Service Area: > NEW YORK, NY - DOYLESTOWN - USA |
| | Destination Service Area: > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 34 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:00 AM |
| 33 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Friday, November 23, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 19 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 4:34 PM |
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:48 PM |

DHL | Tracking | English

| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:08 AM |

| **Wednesday, November 21, 2012** | **Location** | **Time** |
|---|---|---|
| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:58 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:20 PM |
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:26 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                    ⊳ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs     hold on Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› Hide Details

› **Ship Online**
DHL. Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

DHL | Tracking | English



‥ ‥ ¦ Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination



**Result Summary**

| **Waybill: 7250869496** | **Tuesday, December 04, 2012 at 8:57 AM** |
|---|---|
| ✎ Returned to shipper | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA |
| | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| **Tuesday, December 04, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 31 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:57 AM |

| **Monday, December 03, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| **Sunday, December 02, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| **Saturday, December 01, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| **Thursday, November 29, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| **Wednesday, November 28, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| **Tuesday, November 27, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| **Monday, November 26, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| **Thursday, November 22, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| **Wednesday, November 21, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |

DHL | Tracking | English

| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | | **Location** | **Time** |
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | | **Location** | **Time** |
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | | **Location** | **Time** |
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

| **Friday, November 16, 2012** | | **Location** | **Time** |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                          ⓘ Help

| **From** | **To** | **Shipment Information** |
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs   Enter or Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL