## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 516 | Letter | 11/6/2007 | Correspondence Re FOIA Request 2007-09-17 | Hugh Gilmore, Disclosure Services, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 374 KB | Attorney Work Product |
| 517 | Letter | 11/27/2007 | Correspondence re FOIA Reg F-2007-1981 | Scott Koch, Information and Privacy Coordinator, Central Intelligence Agency | John Fawcett, Kreindler & Kreindler | no | no | 1123 KB | Attorney Work Product |
| 518 | Letter | 1/3/2008 | Office of Information Programs and Services response to Motley Rice FOIA Request | Margaret P. Grafeld | Michael Elsner | No | No | 112 KB | Attorney Work Product |
| 519 | Letter | 1/31/2008 | Dept of Justice, Criminal Division response to Motley Rice FOIA Request | Thomas C. Taylor | Ronald Motley | No | No | 41 KB | Attorney Work Product |
| 520 | Letter | 1/31/2008 | Dept of Justice, Criminal Division response to Motley Rice FOIA Request | Thomas C. Taylor | Ronald Motley | No | No | 41 KB | Attorney Work Product |
| 521 | Email | 2/13/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | Stuart J.D. Schwartzstein, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 1 KB | Attorney Work Product |
| 522 | Letter | 2/13/2008 | Motley Rice FOIA request to Dept of Justice, Dept of Justice, Criminal Division | Michael Elsner | Chief, FOIA/PA Unit, Criminal Division, Department of Justice | No | No | 33 KB | Attorney Work Product |
| 523 | Email | 2/14/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | Stuart J.D. Schwartzstein, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 6 KB | Attorney Work Product |
| 524 | Letter | 2/27/2008 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Thomas C. Taylor, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 40 KB | Attorney Work Product |
| 525 | Email | 3/7/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | Stuart J.D. Schwartzstein, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 526 | Letter | 3/10/2008 | Request for status update FOIA. | John Fawcett, Kreindler & Kreindler | FOIA Office, U.S. Department of the Treasury | no | no | 25 KB | Attorney Work Product |
| 527 | Email | 3/13/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Mr. Mikanovic, ICTY. | No | No | 50 KB | Attorney Work Product |
| 528 | Email | 3/13/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Mr. Mikanovic, ICTY. | No | Yes (see ID # 529) | 36 KB | Attorney Work Product |
| 529 | Attachment | 3/13/2008 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. | Mr. Mikanovic, ICTY. | No | No | 57 KB | Attorney Work Product |
| 530 | Email | 4/4/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State | No | Yes (see ID # 531) | 1 KB | Attorney Work Product |
| 531 | Attachment | 4/4/2008 | Attachment to email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State | No | No | 83 KB | Attorney Work Product |
| 532 | Email | 4/4/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State | No | No | 2 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 533 | Email | 4/7/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Mr. Mikanovic, ICTY. | No | Yes (see ID # 527-529) | 165 KB | Attorney Work Product |
| 534 | Letter | 4/7/2008 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Thomas C. Taylor, Department of Justice. | No | No | 41 KB | Attorney Work Product |
| 535 | Email | 4/8/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | Yes (see ID # 536) | 4 KB | Attorney Work Product |
| 536 | Attachment | 4/8/2008 | Attachment to email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 29 KB | Attorney Work Product |
| 537 | Letter | 4/8/2008 | Correspondence Re FOIA Request 2006-10-13 | Hugh Gilmore, Disclosure Services, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 267 KB | Attorney Work Product |
| 538 | Letter | 4/9/2008 | FOIA Request | John Fawcett, Kreindler & Kreindler | Office of Information Programs and Services, U.S. Department of State, | no | no | 22 KB | Attorney Work Product |
| 539 | Letter | 4/9/2008 | FOIA Request | John Fawcett, Kreindler & Kreindler | FOIA Office, U.S. Department of the Treasury | no | no | 25 KB | Attorney Work Product |
| 540 | Email | 4/10/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | Yes (see ID # 541) | 2 KB | Attorney Work Product |
| 541 | Attachment | 4/10/2008 | Attachment to letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | No | 81 KB | Attorney Work Product |
| 542 | Email | 4/10/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | Yes | No | 6 KB | Attorney Work Product |
| 543 | Email | 4/10/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 6 KB | Attorney Work Product |
| 544 | Email | 4/10/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | Yes (see ID # 527-529) | 232 KB | Attorney Work Product |
| 545 | Email | 4/11/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | Department of State. | Yes | No | 4 KB | Attorney Work Product |
| 546 | Letter | 4/11/2008 | Correspondence Re FOIA Request 07-08345 | Frank A. Henderson, FOIA/Privacy Act Officer, U.S. Securities and Exchange Commission | John Fawcett, Kreindler & Kreindler | no | no | 832 KB | Attorney Work Product |
| 547 | Letter | 4/14/2008 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John Parker, Department of State. | No | No | 453 KB | Attorney Work Product |
| 548 | Email | 4/14/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | Yes (see ID # 549) | 1 KB | Attorney Work Product |
| 549 | Attachment | 4/14/2008 | Attachment to email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | No | 453 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 550 | Attachment | 4/14/2008 | Attachment to email correspondence with Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 551 | Email | 4/14/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 6 KB | Attorney Work Product |
| 552 | Email | 4/14/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, David Reuther, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 2 KB | Attorney Work Product |
| 553 | Email | 4/15/2008 | Email correspondence with U.S. National Security Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | National Security Agency, FOIA Office. | No | Yes (see ID # 220) | 3 KB | Attorney Work Product |
| 554 | Email | 4/15/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | No | 4 KB | Attorney Work Product |
| 555 | Email | 4/15/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID #550) | 2 KB | Attorney Work Product |
| 556 | Email | 4/22/2008 | Email correspondence with U.S. Department of Defense regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Aaron Graves, Department of Defense. | Yes | No | 11 KB | Attorney Work Product |
| 557 | Email | 4/22/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 159 KB | Attorney Work Product |
| 558 | Email | 4/24/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Anna Veretelnikova, ICTY. | No | Yes (see ID # 529) | 92 KB | Attorney Work Product |
| 559 | Email | 4/25/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | Yes (see ID # 528; FED-PEC0216298-216380; 0216381-216486) | 145 KB | Attorney Work Product |
| 560 | Email | 4/25/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | Yes (see ID # 528; FED-PEC0216298-216380; 0216381-216486) | 125 KB | Attorney Work Product |
| 561 | Email | 4/29/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | John A. Parker, Department of State. | No | No | 5 KB | Attorney Work Product |
| 562 | Email | 4/29/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 4 KB | Attorney Work Product |
| 563 | Letter | 4/30/2008 | Dept of Treasury response to Molley Rice FOIA Request | John Farley | Ronald Motley | No | No | 28 KB | Attorney Work Product |
| 564 | Email | 5/2/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | John A. Parker, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 3 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 565 | Letter | 5/5/2008 | Correspondence Re FOIA Request 20082355 | Anne T. Baker, Office of Information Programs and Services, U.S. Department of State | John Fawcett, Kreindler & Kreindler | no | yes | 4456 KB | Attorney Work Product |
| 566 | Letter | 5/5/2008 | Correspondence Re FOIA Request 2008-05-015 | Hugh Gilmore, Disclosure Services, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 354 KB | Attorney Work Product |
| 567 | Email | 5/6/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | Yes | No | 67 KB | Attorney Work Product |
| 568 | Email | 5/6/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 67 KB | Attorney Work Product |
| 569 | Letter | 5/7/2008 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Homeland Security, FOIA Office. | No | No | 976 KB | Attorney Work Product |
| 570 | Letter | 5/7/2008 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 978 KB | Attorney Work Product |
| 571 | Email | 5/7/2008 | Email correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Homeland Security, FOIA Office. | No | Yes (see ID # 572) | 2 KB | Attorney Work Product |
| 572 | Attachment | 5/7/2008 | Attachment to email correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Homeland Security, FOIA Office. | No | No | 976 KB | Attorney Work Product |
| 573 | Email | 5/7/2008 | Email correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Julia Eichhorst, Federal Bureau of Investigation. | No | Yes (see ID # 574) | 2 KB | Attorney Work Product |
| 574 | Attachment | 5/7/2008 | Attachment to email correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 978 KB | Attorney Work Product |
| 575 | Email | 5/8/2008 | Email correspondence with U.S. Department of Homeland Security regarding FOIA request. | Department of Homeland Security, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 3 KB | Attorney Work Product |
| 576 | Email | 5/8/2008 | Email correspondence with U.S. Department of Homeland Security regarding FOIA request. | Department of Homeland Security, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 58 KB | Attorney Work Product |
| 577 | Email | 5/22/2008 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office, John A. Parker. | No | No | 7 KB | Attorney Work Product |
| 578 | Email | 6/4/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Anna Veretelnikova, ICTY. | No | No | 30 KB | Attorney Work Product |

**03-MDL-1570 Plaintiffs' Executive Committees'**
**Privilege Log**

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 579 | Email | 6/10/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Anna Veretelnikova, ICTY. | Yes | No | 62 KB | Attorney Work Product |
| 580 | Email | 6/11/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 106 KB | Attorney Work Product |
| 581 | Letter | 6/14/2008 | Dept of Treasury, Disclosure Services response to Motley Rice FOIA Request | Michael Elsner | Disclosure Services, DO, Department of the Treasury | No | Yes | 1,625 KB | Attorney Work Product |
| 582 | Letter | 6/16/2008 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marsha Liss, Department of Justice. | No | No | 363 KB | Attorney Work Product |
| 583 | Email | 6/18/2008 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Anna Veretelnikova, ICTY. | Yes | No | 129 KB | Attorney Work Product |
| 584 | Email | 6/20/2008 | Dept of Treasury, Disclosure Services response to Motley Rice FOIA Request | Anna Veretelnikova, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 170 KB | Attorney Work Product |
| 585 | Letter | 6/24/2008 | Dept of Treasury Disclosure Services response to Motley Rice FOIA Request | Hugh Gilmore | Michael Elsner | No | No | 67 KB | Attorney Work Product |
| 586 | Letter | 7/30/2008 | Dept of Treasury response to Motley Rice FOIA Request | John Farley | Michael Elsner | No | Yes | 381 KB | Attorney Work Product |
| 587 | Letter | 7/30/2008 | Dept of Treasury response to Motley Rice FOIA Request | John Farley, Senrio | Michael Elsner | No | Yes | 908 KB | Attorney Work Product |
| 588 | Letter | 8/20/2008 | Correspondence Re FOIA Request 2007-09-17 | John Farley, Senrio Resource Manager, Office of Terrorism and Financial Intelligence, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 390 KB | Attorney Work Product |
| 589 | Letter | 8/29/2008 | Correspondence Re FOIA Request 2008-05-015 | Virginia Canter, Office of Resource Management, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 478 KB | Attorney Work Product |
| 590 | Letter | 9/4/2008 | Dept of Defense response to Motley Rice FOIA Request | Will Kammer | Michael Elsner | No | Yes | 327 KB | Attorney Work Product |
| 591 | Letter | 9/10/2008 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galli McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 69 KB | Attorney Work Product |
| 592 | Letter | 10/21/2008 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice | J. Scott Tarbutton, Cozen O'Connor. | No | No | 49 KB | Attorney Work Product |
| 593 | Letter | 10/21/2008 | Dept of Justice, Criminal Division response to Motley Rice FOIA Request | Rena Y. Kim | Ronald Motley | No | No | 67 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 594 | Letter | 10/27/2008 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Steve Wiegman, Defense Intelligence Agency. | No | No | 410 KB | Attorney Work Product |
| 595 | Letter | 10/28/2008 | Dept of Justice, Criminal Division response to Motley Rice FOIA Request | Rena Y. Kim | Ronald Motley | No | Yes | 8,036 KB | Attorney Work Product |
| 596 | Letter | 11/24/2008 | Department of Defense response to Motley Rice FOIA Request | Will Kammer | Ronald Motley | No | No | 111 KB | Attorney Work Product |
| 597 | Letter | 12/24/2008 | Dept of Treasury response to Motley Rice FOIA Request | Stuart A. Levey | Michael Elsner | No | Yes | 1,175 KB | Attorney Work Product |
| 598 | Letter | 1/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 118 KB | Attorney Work Product |
| 599 | Letter | 1/23/2009 | United State European Command (USEUCOM) response to Motley Rice FOIA Request | Naomi J. Ludan | Michael Elsner | No | No | 35 KB | Attorney Work Product |
| 600 | Letter | 1/26/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 634 KB | Attorney Work Product |
| 601 | Letter | 1/26/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 637 KB | Attorney Work Product |
| 602 | Letter | 1/26/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 163 KB | Attorney Work Product |
| 603 | Letter | 1/26/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 627 KB | Attorney Work Product |
| 604 | Email | 1/26/2009 | Email correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | Yes (see ID # 603) | 2 KB | Attorney Work Product |
| 605 | Email | 1/26/2009 | Email correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | Yes (see ID # 602) | 2 KB | Attorney Work Product |
| 606 | Fax | 1/26/2009 | Correspondence with U.S. Department of Justice regarding FOIA. | Department of Justice, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 247 KB | Attorney Work Product |
| 607 | Letter | 1/27/2009 | Motley Rice FOIA request to Dept of Treasury, Disclosure Services | Michael Elsner | FOIA/PA, Disclosure Services, Department of the Treasury | No | Yes | 1,306 KB | Attorney Work Product |
| 608 | Letter | 1/29/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Anetta James, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 85 KB | Attorney Work Product |
| 609 | Letter | 2/5/2009 | Correspondence Re FOIA Request 20082355 | Margaret P. Grafeld, Office of Information Programs and Services, U.S. Department of State | John Fawcett, Kreindler & Kreindler | no | yes | 6447 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 610 | Letter | 2/19/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 59 KB | Attorney Work Product |
| 611 | Email | 2/23/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | No | No | 47 KB | Attorney Work Product |
| 612 | Email | 2/24/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | Yes | No | 62 KB | Attorney Work Product |
| 613 | Letter | 3/4/2009 | Dept of Treasury Disclosure Services response to Motley Rice FOIA Request | Hugh Gilmore | Michael Eisner Information and Privacy Coordinator, Central Intelligence Agency | No | No | 58 KB | Attorney Work Product |
| 614 | Letter | 3/10/2009 | Motley Rice FOIA request to CIA | Robert T. Haefele | OSD/JS FOIA Requester Service Center, Office of Freedom of Information | No | No | 155 KB | Attorney Work Product |
| 615 | Letter | 3/10/2009 | Motley Rice FOIA request to Department of Defense | Robert T. Haefele | Freedom of Information Act/Privacy Act Mail Referral Unit, Justice Management Division, U.S. Department of Justice | No | No | 155 KB | Attorney Work Product |
| 616 | Letter | 3/10/2009 | Motley Rice FOIA request to Justice Management Division | Robert T. Haefele | Michael Eisner | No | No | 155 KB | Attorney Work Product |
| 617 | Letter | 3/10/2009 | Motley Rice FOIA Request | Hugh Gilmore | Freedom of Information Act Requests, Record/Information Dissemination Section, FBI, US Department of Justice | No | No | 17 KB | Attorney Work Product |
| 618 | Letter | 3/10/2009 | Motley Rice FOIA Request to FBI | Robert T. Haefele | Information and Privacy Coordinator, CIA | no | no | 172 KB | Attorney Work Product |
| 619 | Letter | 3/10/2009 | Motley Rice FOIA Request to CIA | Robert T. Haefele | OSD/JS FOIA Requester Service Center, Office of Freedom of Information | no | no | 155 KB | Attorney Work Product |
| 620 | Letter | 3/10/2009 | Motley Rice FOIA Request to Department of Defense | Robert T. Haefele | | no | no | 155 KB | Attorney Work Product |
| 621 | Email | 3/18/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | Yes | No | 75 KB | Attorney Work Product |
| 622 | Email | 3/19/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | Yes | No | 146 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 623 | Email | 3/19/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | No | No | 60 KB | Attorney Work Product |
| 624 | Email | 3/19/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 114 KB | Attorney Work Product |
| 625 | Email | 3/20/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | Yes (see ID # 626) | 47 KB | Attorney Work Product |
| 626 | Attachment | 3/20/2009 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 333 KB | Attorney Work Product |
| 627 | On line | 3/20/2009 | FOIA Request | John Fawcett, Kreindler & Kreindler | Federal Bureau of Investigation | no | no | 1342 KB | Attorney Work Product |
| 628 | Email | 3/22/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 73 KB | Attorney Work Product |
| 629 | Email | 3/23/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 88 KB | Attorney Work Product |
| 630 | Email | 3/24/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Daryl A. Mundis, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 58 KB | Attorney Work Product |
| 631 | Letter | 3/26/2009 | FOIA Request | John Fawcett, Kreindler & Kreindler | U.S. Federal Aviation Administration FOIA Coordinator | no | no | 27 KB | Attorney Work Product |
| 632 | Email | 3/27/2009 | Re: FOIA Request Federal Aviation Administration | FOIA Coordinator, U.S. Federal Aviation Administration | John Fawcett, Kreindler & Kreindler | no | yes | 3 KB | Attorney Work Product |
| 633 | Email | 3/27/2009 | Re: FOIA Request Federal Aviation Administration | FOIA Coordinator, U.S. Federal Aviation Administration | John Fawcett, Kreindler & Kreindler | no | yes | 4 KB | Attorney Work Product |
| 634 | Email | 3/31/2009 | FOIA correspondence with Federal Aviation Administration | John Fawcett, Kreindler & Kreindler | Financial Management Service, U.S. Federal Aviation Administration | no | no | 17 KB | Attorney Work Product |
| 635 | Letter | 4/6/2009 | Correspondence re FOIA Request 2009-3815 | Joann Noonan, FOIA Specialist, Federal Aviation Authority, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | no | 882 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 636 | Letter | 4/14/2009 | Correspondence Re FOIA Request 2009-3650F7 | Walter Binkeley, Aircraft Registration Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | no | 250 KB | Attorney Work Product |
| 637 | Email | 4/22/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | No | Yes (see ID # 638) | 25 KB | Attorney Work Product |
| 638 | Attachment | 4/22/2009 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | No | No | 316 KB | Attorney Work Product |
| 639 | Letter | 4/22/2009 | Office of Foreign Assets Control (OFAC) response to Motley Rice FOIA Request | Marshall H. Fields, Jr. | Ronald Motley | No | Yes | 44,106 KB | Attorney Work Product |
| 640 | Letter | 4/27/2009 | Correspondence Re FOIA Request 2009-4134F7 | Walter Binkeley, Aircraft Registration Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | No | no | 250 KB | Attorney Work Product |
| 641 | Letter | 5/13/2009 | Correspondence re FOIA Request 2008-05-015 | Marshall Fields, Office of Resource Management, Office of Foreign Assets Control, Department of Treasury. | John Fawcett, Kreindler & Kreindler | no | yes | 2003 KB | Attorney Work Product |
| 642 | Letter | 5/13/2009 | Correspondence Re FOIA Request 2009-4134F7 | Iona K. Gates, Mgr Airmen Certification Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | no | 503 KB | Attorney Work Product |
| 643 | Letter | 5/22/2009 | Correspondence Re Order # 10905215471484 | Walter Binkeley, Aircraft Registration Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | yes | 250 KB | Attorney Work Product |
| 644 | Letter | 5/27/2009 | Dept of Treasury, Disclosure Offices response to Motley Rice FOIA Request | John Farley | Ronald Motley | No | No | 74 KB | Attorney Work Product |

Page 53 of 75

# 03-MDL-1570 Plaintiffs' Executive Committees'
## Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 645 | Letter | 6/9/2009 | Correspondence Re FOIA Request 2009-4943F7 | Tona K. Gates, Mgr Airmen Certification Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | no | 503 KB | Attorney Work Product |
| 646 | Letter | 6/9/2009 | Correspondence Re FOIA Request 1128052-000 | David M. Hardy, Records Management Division, Federal Bureau of Investigation, U.S. Department of Justice | John Fawcett, Kreindler & Kreindler | no | yes | 903 KB | Attorney Work Product |
| 647 | Letter | 6/16/2009 | FOIA correspondence with U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | FOIA Appeal Disclosure Services, U.S. Department of Treasury | no | yes | 1753 KB | Attorney Work Product |
| 648 | Letter | 6/16/2009 | Correspondence Re FOIA Request 2009-4947F7 | Tona K. Gates, Mgr Airmen Certification Branch, Federal Aviation Administration, U.S. Department of Transportation | John Fawcett, Kreindler & Kreindler | no | no | 503 KB | Attorney Work Product |
| 649 | Letter | 6/19/2009 | Correspondence Re FOIA Request 2008-05-015 | John Fawcett, Kreindler & Kreindler | Freedom of Information Act Appeal Disclosure Services | no | yes | 1793 KB | Attorney Work Product |
| 650 | Letter | 6/24/2009 | Correspondence Re FOIA Request 2008-05-015 | Hugh Gilmore, Disclosure Services, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 348 KB | Attorney Work Product |
| 651 | Letter | 6/25/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Defense Intelligence Agency, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 171 KB | Attorney Work Product |
| 652 | Letter | 6/25/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Defense Intelligence Agency, FOIA Office. | No | No | 168 KB | Attorney Work Product |
| 653 | Letter | 6/29/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 28 KB | Attorney Work Product |
| 654 | Letter | 6/30/2009 | Correspondence Re EFOIA Request 20095333 | Mary T. Casto, Office of Information Programs and Services, U.S. Department of State | John Fawcett, Kreindler & Kreindler | no | yes | 430 KB | Attorney Work Product |
| 655 | Email | 6/30/2009 | Correspondence Re EFOIA Request B9822 | Christopher A. Dossantos, U.S. Department of State | John Fawcett, Kreindler & Kreindler | no | no | 95 KB | Attorney Work Product |
| 656 | Letter | 7/6/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 63 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 657 | Email | 7/14/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Daryl A. Mundis, ICTY. | No | Yes (see ID # 658) | 28 KB | Attorney Work Product |
| 658 | Attachment | 7/14/2009 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. Tina M. McVlure, Systems Operations Services, Federal Aviation Administration, U.S. Department of Transportation | Daryl A. Mundis, ICTY. | No | No | 387 KB | Attorney Work Product |
| 659 | Letter | 7/17/2009 | Correspondence re FOIA Request 2009-3815 | | John Fawcett, Kreindler & Kreindler | no | no | 503 KB | Attorney Work Product |
| 660 | Letter | 8/4/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Kaletus L. McCain, Department of Justice. | No | No | 101 KB | Attorney Work Product |
| 661 | Letter | 8/10/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 592 KB | Attorney Work Product |
| 662 | Letter | 8/10/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 319 KB | Attorney Work Product |
| 663 | Letter | 8/11/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 319 KB | Attorney Work Product |
| 664 | Letter | 8/11/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 291 KB | Attorney Work Product |
| 665 | Letter | 8/13/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 276 KB | Attorney Work Product |
| 666 | Letter | 8/13/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 273 KB | Attorney Work Product |
| 667 | Letter | 8/19/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 36 KB | Attorney Work Product |
| 668 | Letter | 8/19/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 99 KB | Attorney Work Product |
| 669 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 36 KB | Attorney Work Product |
| 670 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 37 KB | Attorney Work Product |
| 671 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 36 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 672 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 99 KB | Attorney Work Product |
| 673 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 99 KB | Attorney Work Product |
| 674 | Letter | 8/20/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 98 KB | Attorney Work Product |
| 675 | Letter | 8/25/2009 | Dept of Treasury, Office of Foreign Assets Control (OFAC) response to Motley Rice FOIA Request | Marshall H. Fields, Jr. | Michael Elsner | No | Yes | 299 KB | Attorney Work Product |
| 676 | Letter | 9/1/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 109 KB | Attorney Work Product |
| 677 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |
| 678 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |
| 679 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |
| 680 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |
| 681 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 49 KB | Attorney Work Product |
| 682 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 49 KB | Attorney Work Product |
| 683 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 49 KB | Attorney Work Product |
| 684 | Letter | 9/2/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 49 KB | Attorney Work Product |
| 685 | Email | 9/11/2009 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 4 KB | Attorney Work Product |
| 686 | Letter | 9/14/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Janice Galli McLeod, Department of Justice. | No | No | 551 KB | Attorney Work Product |
| 687 | Letter | 9/14/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Janice Galli McLeod, Department of Justice. | No | No | 155 KB | Attorney Work Product |
| 688 | Email | 9/15/2009 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 12 KB | Attorney Work Product |
| 689 | Letter | 9/16/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 370 KB | Attorney Work Product |
| 690 | Letter | 9/16/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 217 KB | Attorney Work Product |
| 691 | Letter | 9/16/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 220 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 692 | Letter | 9/17/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 214 KB | Attorney Work Product |
| 693 | Letter | 9/17/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 214 KB | Attorney Work Product |
| 694 | Letter | 9/17/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 213 KB | Attorney Work Product |
| 695 | Letter | 9/18/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 213 KB | Attorney Work Product |
| 696 | Letter | 9/18/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 211 KB | Attorney Work Product |
| 697 | Letter | 9/23/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 215 KB | Attorney Work Product |
| 698 | Letter | 9/23/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 213 KB | Attorney Work Product |
| 699 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 855 KB | Attorney Work Product |
| 700 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 855 KB | Attorney Work Product |
| 701 | Letter | 9/28/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Central Intelligence Agency, FOIA Office. | No | No | 852 KB | Attorney Work Product |
| 702 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 2064 KB | Attorney Work Product |
| 703 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 187 KB | Attorney Work Product |
| 704 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 121 KB | Attorney Work Product |
| 705 | Letter | 9/28/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Federal Bureau of Investigation, FOIA Office. | No | No | 98 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 706 | Letter | 9/28/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Alesia Y. Williams, Defense Intelligence Agency. | No | No | 164 KB | Attorney Work Product |
| 707 | Letter | 9/28/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Alesia Y. Williams, Defense Intelligence Agency. | No | No | 186 KB | Attorney Work Product |
| 708 | Letter | 9/28/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Alesia Y. Williams, Defense Intelligence Agency. | No | No | 1200 KB | Attorney Work Product |
| 709 | Letter | 9/28/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Alesia Y. Williams, Defense Intelligence Agency. | No | No | 97 KB | Attorney Work Product |
| 710 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 153 KB | Attorney Work Product |
| 711 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 174 KB | Attorney Work Product |
| 712 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 109 KB | Attorney Work Product |
| 713 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 86 KB | Attorney Work Product |
| 714 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Amelia James, Department of Justice. | No | No | 165 KB | Attorney Work Product |
| 715 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Amelia James, Department of Justice. | No | No | 188 KB | Attorney Work Product |
| 716 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Amelia James, Department of Justice. | No | No | 122 KB | Attorney Work Product |
| 717 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Amelia James, Department of Justice. | No | No | 99 KB | Attorney Work Product |
| 718 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Catherine M. Papoi, Department of Homeland Security. | No | No | 166 KB | Attorney Work Product |
| 719 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Catherine M. Papoi, Department of Homeland Security. | No | No | 188 KB | Attorney Work Product |
| 720 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Catherine M. Papoi, Department of Homeland Security. | No | No | 123 KB | Attorney Work Product |
| 721 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Catherine M. Papoi, Department of Homeland Security. | No | No | 100 KB | Attorney Work Product |
| 722 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Quinton Mason, Department of Homeland Security. | No | No | 231 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 723 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Quinton Mason, Department of Homeland Security. | No | No | 188 KB | Attorney Work Product |
| 724 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Quinton Mason, Department of Homeland Security. | No | No | 123 KB | Attorney Work Product |
| 725 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Quinton Mason, Department of Homeland Security. | No | No | 100 KB | Attorney Work Product |
| 726 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Rena Y. Kim, Department of Justice. | No | No | 166 KB | Attorney Work Product |
| 727 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Rena Y. Kim, Department of Justice. | No | No | 188 KB | Attorney Work Product |
| 728 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Rena Y. Kim, Department of Justice. | No | No | 122 KB | Attorney Work Product |
| 729 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Rena Y. Kim, Department of Justice. | No | No | 134 KB | Attorney Work Product |
| 730 | Letter | 9/28/2009 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marianne Stupar, National Security Agency. | No | No | 164 KB | Attorney Work Product |
| 731 | Letter | 9/28/2009 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marianne Stupar, National Security Agency. | No | No | 187 KB | Attorney Work Product |
| 732 | Letter | 9/28/2009 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marianne Stupar, National Security Agency. | No | No | 121 KB | Attorney Work Product |
| 733 | Letter | 9/28/2009 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marianne Stupar, National Security Agency. | No | No | 99 KB | Attorney Work Product |
| 734 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Paul Jacobsmeyer, Department of Defense. | No | No | 165 KB | Attorney Work Product |
| 735 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Paul Jacobsmeyer, Department of Defense. | No | No | 188 KB | Attorney Work Product |
| 736 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Paul Jacobsmeyer, Department of Defense. | No | No | 121 KB | Attorney Work Product |
| 737 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Paul Jacobsmeyer, Department of Defense. | No | No | 99 KB | Attorney Work Product |
| 738 | Letter | 9/28/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Central Intelligence Agency, FOIA Office. | No | No | 164 KB | Attorney Work Product |
| 739 | Letter | 9/28/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Central Intelligence Agency, FOIA Office. | No | No | 185 KB | Attorney Work Product |
| 740 | Letter | 9/28/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Central Intelligence Agency, FOIA Office. | No | No | 121 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 741 | Letter | 9/28/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Central Intelligence Agency, FOIA Office. | No | No | 98 KB | Attorney Work Product |
| 742 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office. | No | No | 165 KB | Attorney Work Product |
| 743 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office. | No | No | 188 KB | Attorney Work Product |
| 744 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office. | No | No | 121 KB | Attorney Work Product |
| 745 | Letter | 9/28/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office. | No | No | 99 KB | Attorney Work Product |
| 746 | Letter | 10/2/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Hugh Gilmore, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 747 | Letter | 10/2/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Hugh Gilmore, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 42 KB | Attorney Work Product |
| 748 | Letter | 10/5/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Hugh Gilmore, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 46 KB | Attorney Work Product |
| 749 | Letter | 10/5/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Hugh Gilmore, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 750 | Letter | 10/6/2009 | Letter correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Norman Farrell, ICTY. | No | No | 130 KB | Attorney Work Product |
| 751 | Letter | 10/6/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall H. Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 100 KB | Attorney Work Product |
| 752 | Letter | 10/6/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 51 KB | Attorney Work Product |
| 753 | Letter | 10/7/2009 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | Pamela N. Phillips, National Security Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 287 KB | Attorney Work Product |
| 754 | Letter | 10/7/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |
| 755 | Letter | 10/7/2009 | Dept of Treasury, Office of Foreign Assets Control (OFAC) response to Motley Rice FOIA Request | Marshall H. Fields, Jr. | Michael Elsner | No | No | 97 KB | Attorney Work Product |
| 756 | Letter | 10/8/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Office of the Director of National Intelligence, FOIA Office. | No | No | 152 KB | Attorney Work Product |
| 757 | Letter | 10/8/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Office of the Director of National Intelligence, FOIA Office. | No | No | 176 KB | Attorney Work Product |
| 758 | Letter | 10/8/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Office of the Director of National Intelligence, FOIA Office. | No | No | 109 KB | Attorney Work Product |
| 759 | Letter | 10/8/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Office of the Director of National Intelligence, FOIA Office. | No | No | 86 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 760 | Letter | 10/8/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 115 KB | Attorney Work Product |
| 761 | Letter | 10/8/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 111 KB | Attorney Work Product |
| 762 | Letter | 10/8/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 117 KB | Attorney Work Product |
| 763 | Letter | 10/8/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 113 KB | Attorney Work Product |
| 764 | Letter | 10/8/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 134 KB | Attorney Work Product |
| 765 | Letter | 10/8/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 67 KB | Attorney Work Product |
| 766 | Letter | 10/8/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 68 KB | Attorney Work Product |
| 767 | Letter | 10/8/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 66 KB | Attorney Work Product |
| 768 | Letter | 10/8/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 290 KB | Attorney Work Product |
| 769 | Letter | 10/8/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 40 KB | Attorney Work Product |
| 770 | Letter | 10/9/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 44 KB | Attorney Work Product |
| 771 | Letter | 10/9/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 46 KB | Attorney Work Product |
| 772 | Letter | 10/9/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |
| 773 | Letter | 10/9/2009 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 774 | Letter | 10/9/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | Vania T. Lockett, Department of Homeland Security. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 149 KB | Attorney Work Product |
| 775 | Email | 10/10/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Norman Farrell, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 38 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 776 | Letter | 10/15/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | Vania T. Lockett, Department of Homeland Security. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 180 KB | Attorney Work Product |
| 777 | Letter | 10/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 138 KB | Attorney Work Product |
| 778 | Letter | 10/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 45 KB | Attorney Work Product |
| 779 | Letter | 10/16/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 43 KB | Attorney Work Product |
| 780 | Letter | 10/19/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 41 KB | Attorney Work Product |
| 781 | Letter | 10/19/2009 | Defense Intelligence Agency response to Motley Rice FOIA Request | Alesia Y. Williams | Ronald Motley | No | Yes | 136 KB | Attorney Work Product |
| 782 | Letter | 10/19/2009 | Defense Intelligence Agency response to Motley Rice FOIA Request | Alesia Y. Williams | Ronald Motley | No | Yes | 136 KB | Attorney Work Product |
| 783 | Letter | 10/20/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 60 KB | Attorney Work Product |
| 784 | Letter | 10/20/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 39 KB | Attorney Work Product |
| 785 | Letter | 10/21/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall H. Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 60 KB | Attorney Work Product |
| 786 | Letter | 10/21/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall H. Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 61 KB | Attorney Work Product |
| 787 | Letter | 10/21/2009 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall H. Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 57 KB | Attorney Work Product |
| 788 | Letter | 10/21/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 40 KB | Attorney Work Product |
| 789 | Letter | 10/22/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 94 KB | Attorney Work Product |
| 790 | Letter | 10/22/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 78 KB | Attorney Work Product |
| 791 | Letter | 10/22/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 129 KB | Attorney Work Product |
| 792 | Letter | 10/22/2009 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 75 KB | Attorney Work Product |
| 793 | Letter | 10/26/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | Mary T. Costo, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 256 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 794 | Letter | 10/26/2009 | Letter correspondence with U.S. Department of State regarding FOIA request. | Mary T. Costo, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 545 KB | Attorney Work Product |
| 795 | Letter | 10/30/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 305 KB | Attorney Work Product |
| 796 | Letter | 11/3/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 46 KB | Attorney Work Product |
| 797 | Letter | 11/3/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 45 KB | Attorney Work Product |
| 798 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | Federal Bureau of Investigation, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 569 KB | Attorney Work Product |
| 799 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | Federal Bureau of Investigation, FOIA Office. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 296 KB | Attorney Work Product |
| 800 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 296 KB | Attorney Work Product |
| 801 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 290 KB | Attorney Work Product |
| 802 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 388 KB | Attorney Work Product |
| 803 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 50 KB | Attorney Work Product |
| 804 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 45 KB | Attorney Work Product |
| 805 | Letter | 11/4/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 43 KB | Attorney Work Product |
| 806 | Letter | 11/16/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 569 KB | Attorney Work Product |
| 807 | Letter | 11/18/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 39 KB | Attorney Work Product |
| 808 | Letter | 11/18/2009 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 40 KB | Attorney Work Product |
| 809 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |
| 810 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 811 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 812 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 813 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 814 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |
| 815 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 32 KB | Attorney Work Product |
| 816 | Letter | 11/18/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Priscilla Jones, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |
| 817 | Letter | 11/30/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 41 KB | Attorney Work Product |
| 818 | Letter | 11/30/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Rena Y. Kim, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 85 KB | Attorney Work Product |
| 819 | Letter | 11/30/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 35 KB | Attorney Work Product |
| 820 | Letter | 11/30/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 821 | Letter | 11/30/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 822 | Letter | 11/30/2009 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 35 KB | Attorney Work Product |
| 823 | Letter | 12/6/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Arnetta James, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 61 KB | Attorney Work Product |
| 824 | Email | 12/29/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Kirraley Bowles, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 825) | 18 KB | Attorney Work Product |
| 825 | Attachment | 12/29/2009 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | Norman Farrell, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 61 KB | Attorney Work Product |
| 826 | Email | 12/29/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Christine Bosman-Delzons, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 825) | 16 KB | Attorney Work Product |
| 827 | Email | 12/29/2009 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Kirraley Bowles, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 66 KB | Attorney Work Product |
| 828 | Letter | 12/29/2009 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 59 KB | Attorney Work Product |
| 829 | Letter | 12/14/2009 | CIA response to Motley Rice FOIA Request. | Delores M. Nelson | Robert T. Haefele | No | Yes | 198 KB | Attorney Work Product |
| 830 | Letter | 12/15/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galli McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 33 KB | Attorney Work Product |
| 831 | Letter | 12/15/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galli McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 33 KB | Attorney Work Product |
| 832 | Letter | 12/15/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galli McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 833 | Letter | 12/15/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galli McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 33 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 834 | Letter | 12/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Arnetta James, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 62 KB | Attorney Work Product |
| 835 | Letter | 12/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Arnetta James, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 62 KB | Attorney Work Product |
| 836 | Letter | 12/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Arnetta James, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 59 KB | Attorney Work Product |
| 837 | Letter | 12/16/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galil McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 29 KB | Attorney Work Product |
| 838 | Letter | 12/17/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galil McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 31 KB | Attorney Work Product |
| 839 | Letter | 12/17/2009 | Letter correspondence with U.S. Department of Justice regarding FOIA request. | Janice Galil McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 30 KB | Attorney Work Product |
| 840 | Letter | 12/23/2009 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | S.S. Stutz, U.S. Coast Guard. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 25 KB | Attorney Work Product |
| 841 | Letter | 1/4/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 842 | Letter | 1/6/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 33 KB | Attorney Work Product |
| 843 | Letter | 1/13/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 36 KB | Attorney Work Product |
| 844 | Letter | 1/15/2010 | Dept of Treasury, Office of Foreign Assets Control (OFAC) response to Motley Rice FOIA Request | Marshall H. Fields, Jr. | Michael Elsner | No | Yes | 565 KB | Attorney Work Product |
| 845 | Letter | 1/19/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 119 KB | Attorney Work Product |
| 846 | Letter | 1/20/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 110 KB | Attorney Work Product |
| 847 | Letter | 1/21/2010 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 61 KB | Attorney Work Product |
| 848 | Letter | 1/21/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 120 KB | Attorney Work Product |
| 849 | Letter | 1/22/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 117 KB | Attorney Work Product |
| 850 | Letter | 1/22/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 101 KB | Attorney Work Product |
| 851 | Letter | 1/22/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 117 KB | Attorney Work Product |
| 852 | Letter | 1/26/2010 | Letter correspondence with U.S. National Security Agency regarding FOIA request. | Pamela N. Phillips, National Security Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 47 KB | Attorney Work Product |
| 853 | Letter | 2/9/2010 | Department of Defense response to Motley Rice FOIA Request | Paul J. Jacobsmeyer | Ronald Motley | No | No | 101 KB | Attorney Work Product |
| 854 | Letter | 2/16/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | Janice Galil McLeod, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 48 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 855 | Letter | 2/23/2010 | Correspondence Re FOIA Request 2010-00280-F | Frank D. Vance, Disclosure Services, Comptroller of the Currency | John Fawcett, Kreindler & Kreindler | no | no | 26 KB | Attorney Work Product |
| 856 | Letter | 2/25/2010 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 151 KB | Attorney Work Product |
| 857 | Letter | 2/25/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | S.S. Stutz, U.S. Coast Guard. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 38 KB | Attorney Work Product |
| 858 | Letter | 2/26/2010 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 108 KB | Attorney Work Product |
| 859 | Email | 3/2/2010 | Correspondence Re FOIA Request # 200905333 | John Fawcett, Kreindler & Kreindler | foia@state | no | no | 318 KB | Attorney Work Product |
| 860 | Letter | 3/3/2010 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 80 KB | Attorney Work Product |
| 861 | Letter | 3/3/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 862 | Letter | 3/4/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 35 KB | Attorney Work Product |
| 863 | Letter | 3/8/2010 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | William F. Grimsley, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 63 KB | Attorney Work Product |
| 864 | Letter | 3/26/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | S.S. Stutz, U.S. Coast Guard. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 54 KB | Attorney Work Product |
| 865 | Letter | 3/29/2010 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 52 KB | Attorney Work Product |
| 866 | Letter | 4/7/2010 | Letter correspondence with U.S. Department of State regarding FOIA request. | Margaret P. Grafeld, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 144 KB | Attorney Work Product |
| 867 | Letter | 4/22/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | Catrina M. Pavlik-Keenan, Department of Homeland Security. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 68 KB | Attorney Work Product |
| 868 | Letter | 5/6/2010 | Defense Intelligence Agency response to Motley Rice FOIA Request | Alesia Y. Williams, Vania T. Lockett. | Ronald Motley | No | No | 97 KB | Attorney Work Product |
| 869 | Letter | 5/13/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | Vania T. Lockett, Department of Homeland Security. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 122 KB | Attorney Work Product |
| 870 | Letter | 5/13/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | Vania T. Lockett, Department of Homeland Security. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 193 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 871 | Letter | 5/19/2010 | Correspondence Re FOIA Request 2008-05-015A | David S. Cohen, Assistant Secretary, Terrorist Financing and Financial Crimes, U.S. Department of the Treasury | John Fawcett, Kreindler & Kreindler | no | no | 1195 KB | Attorney Work Product |
| 872 | Email | 6/2/2010 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 7 KB | Attorney Work Product |
| 873 | Email | 6/2/2010 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 874 | Email | 6/4/2010 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury | Yes | No | 10 KB | Attorney Work Product |
| 875 | Email | 6/4/2010 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 11 KB | Attorney Work Product |
| 876 | Email | 6/14/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Norman Farrell, ICTY. | No | Yes (see ID # 877) | 24 KB | Attorney Work Product |
| 877 | Attachment | 6/14/2010 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. | Norman Farrell, ICTY. | No | No | 384 KB | Attorney Work Product |
| 878 | Letter | 6/24/2010 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 37 KB | Attorney Work Product |
| 879 | Letter | 6/24/2010 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 219 KB | Attorney Work Product |
| 880 | Email | 6/28/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Norman Farrell, ICTY. | Yes | No | 38 KB | Attorney Work Product |
| 881 | Email | 6/29/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Norman Farrell, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 67 KB | Attorney Work Product |
| 882 | Letter | 7/2/2010 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Hugh Gilmore, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 57 KB | Attorney Work Product |
| 883 | Letter | 7/7/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 100 KB | Attorney Work Product |
| 884 | Letter | 7/9/2010 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Delores M. Nelson, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 82 KB | Attorney Work Product |
| 885 | Email | 7/13/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Norman Farrell, ICTY. | Yes | No | 76 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 886 | Letter | 7/24/2010 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 34 KB | Attorney Work Product |
| 887 | Letter | 7/24/2010 | Letter correspondence with Office of the Director of National Intelligence regarding FOIA request. | John F. Hackett, Office of the Director of National Intelligence. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 273 KB | Attorney Work Product |
| 888 | Letter | 8/4/2010 | Letter correspondence with U.S. Department of Homeland Security regarding FOIA request. | P.J. Hatch, U.S. Coast Guard. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 52 KB | Attorney Work Product |
| 889 | Letter | 8/28/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 30 KB | Attorney Work Product |
| 890 | Facsimile | 9/1/2010 | Facsimile correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | John Hocking, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 891) | 31 KB | Attorney Work Product |
| 891 | Attachment | 9/1/2010 | Attachment to facsimile correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | John Hocking, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 400 KB | Attorney Work Product |
| 892 | Email | 9/21/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Christine Zandvliet, ICTY. | No | Yes (see ID # 893) | 10 KB | Attorney Work Product |
| 893 | Attachment | 9/21/2010 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. | Christine Zandvliet, ICTY. | No | No | 25 KB | Attorney Work Product |
| 894 | Email | 9/22/2010 | Email correspondence with U.S. Department of Justice regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Patricia Matthews, Department of Justice. | Yes | No | 13 KB | Attorney Work Product |
| 895 | Email | 9/22/2010 | Email correspondence with U.S. Department of Justice regarding FOIA request. | Patricia Matthews, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 19 KB | Attorney Work Product |
| 896 | Email | 10/7/2010 | Email correspondence with U.S. Department of Justice regarding FOIA request. | James K. Davis, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 897) | 3 KB | Attorney Work Product |
| 897 | Attachment | 10/7/2010 | Attachment to email correspondence with U.S. Department of Justice regarding FOIA request. | James K. Davis, Department of Justice. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 44 KB | Attorney Work Product |
| 898 | Letter | 10/14/2010 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 60 KB | Attorney Work Product |
| 899 | Letter | 10/15/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 33 KB | Attorney Work Product |
| 900 | Email | 11/10/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Jochen Krueck, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 46 KB | Attorney Work Product |
| 901 | Email | 12/7/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Jochen Krueck, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 28 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 902 | Email | 12/8/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Jochen Kueck, ICTY. | Yes | No | 46 KB | Attorney Work Product |
| 903 | Email | 12/15/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor | Jochen Kueck, ICTY. | Yes | No | 55 KB | Attorney Work Product |
| 904 | Email | 12/15/2010 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | Jochen Kueck, ICTY. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 6 KB | Attorney Work Product |
| 905 | Letter | 12/22/2010 | Letter correspondence with U.S. Federal Bureau of Investigation regarding FOIA request. | David M. Hardy, Federal Bureau of Investigation. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 59 KB | Attorney Work Product |
| 906 | Letter | 1/4/2011 | Correspondence re FOIA Request 2006-10-013 | Marshall Fields, Office of Resource Management, Office of Foreign Assets Control, Department of Treasury. | John Fawcett, Kreindler & Kreindler | no | yes | 814 KB | Attorney Work Product |
| 907 | Email | 1/31/2011 | Email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY) regarding document request. | J. Scott Tarbutton, Cozen O'Connor. | Jochen Kueck, ICTY. | No | Yes (see ID # 908) | 15 KB | Attorney Work Product |
| 908 | Attachment | 1/31/2011 | Attachment to email correspondence with the International Criminal Tribunal for the Former Yugoslavia (ICTY). | J. Scott Tarbutton, Cozen O'Connor. | Jochen Kueck, ICTY. | No | No | 403 KB | Attorney Work Product |
| 909 | Email | 2/7/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | Alice A. Dress, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 7 KB | Attorney Work Product |
| 910 | Email | 2/8/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | Alice A. Dress, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 13 KB | Attorney Work Product |
| 911 | Letter | 2/10/2011 | Letter correspondence with U.S. Department of Defense regarding FOIA request. | Paul Jacobsmeyer, Department of Defense. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 44 KB | Attorney Work Product |
| 912 | Letter | 2/15/2011 | Letter correspondence with U.S. Department of the Navy regarding FOIA request. | Geneveve Best, Department of the Navy. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 83 KB | Attorney Work Product |
| 913 | Letter | 3/29/2011 | Document Request | John Fawcett, Kreindler & Kreindler | Disclosure Scanning Operation, Internal Revenue Service | no | no | 13 KB | Attorney Work Product |
| 914 | Email | 5/9/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | Howard T. Perlow, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 14 KB | Attorney Work Product |
| 915 | Letter | 5/25/2011 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 487 KB | Attorney Work Product |
| 916 | Email | 6/23/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | Howard T. Perlow, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 23 KB | Attorney Work Product |
| 917 | Email | 8/15/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 918 | Email | 8/29/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 6 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 919 | Email | 9/8/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury | Yes | No | 12 KB | Attorney Work Product |
| 920 | Email | 9/8/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 921 | Email | 9/8/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 7 KB | Attorney Work Product |
| 922 | Email | 9/13/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 11 KB | Attorney Work Product |
| 923 | Email | 9/13/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 13 KB | Attorney Work Product |
| 924 | Email | 9/14/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury | Yes | No | 18 KB | Attorney Work Product |
| 925 | Email | 9/21/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury | Yes | Yes (see ID # 926) | 21 KB | Attorney Work Product |
| 926 | Attachment | 9/21/2011 | Attachment to email correspondence with U.S. Department of Treasury regarding FOIA request. | James E. Smith, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 117 KB | Attorney Work Product |
| 927 | Email | 10/5/2011 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 7 KB | Attorney Work Product |
| 928 | Letter | 10/18/2011 | Letter correspondence with U.S. Department of State regarding FOIA request. | James E. Smith, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 742 KB | Attorney Work Product |
| 929 | Email | 10/22/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | Alesia Y. Williams, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 2 KB | Attorney Work Product |
| 930 | Letter | 10/24/2011 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 82 KB | Attorney Work Product |
| 931 | Letter | 10/26/2011 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Susan Viscuso, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 118 KB | Attorney Work Product |
| 932 | Letter | 11/7/2011 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 95 KB | Attorney Work Product |
| 933 | Email | 11/30/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | David P. Rehfuss, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 5 KB | Attorney Work Product |
| 934 | Email | 12/2/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | David P. Rehfuss, Department of State | Yes | No | 9 KB | Attorney Work Product |
| 935 | Email | 12/2/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | David P. Rehfuss, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 9 KB | Attorney Work Product |
| 936 | Letter | 12/5/2011 | Letter correspondence with U.S. Central Intelligence Agency regarding FOIA request. | Susan Viscuso, Central Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 85 KB | Attorney Work Product |
| 937 | Email | 12/8/2011 | Email correspondence with U.S. Department of State regarding FOIA request. | David P. Rehfuss, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 12 KB | Attorney Work Product |
| 938 | Letter | 12/16/2011 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of Treasury, FOIA Office. | No | No | 2174 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 939 | Voicemail Transcription | 12/28/2011 | Transcribed voicemail from U.S. Department of Treasury regarding FOIA request. | Katherine Ohn, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 0.031 KB | Attorney Work Product |
| 940 | Email | 1/12/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | David P. Rehfuss, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 941 | Letter | 1/24/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 1120 KB | Attorney Work Product |
| 942 | Voicemail Transcription | 1/25/2012 | Transcribed voicemail from U.S. Department of Treasury regarding FOIA request. | Katherine Ohn, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 0.031 KB | Attorney Work Product |
| 943 | Email | 1/27/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Jermaine Cathcart, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 7 KB | Attorney Work Product |
| 944 | Email | 2/7/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 6 KB | Attorney Work Product |
| 945 | Email | 2/8/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 7 KB | Attorney Work Product |
| 946 | Email | 2/9/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 9 KB | Attorney Work Product |
| 947 | Email | 2/10/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 9 KB | Attorney Work Product |
| 948 | Letter | 2/16/2012 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 58 KB | Attorney Work Product |
| 949 | Letter | 2/21/2012 | Letter correspondence with U.S. Defense Intelligence Agency regarding FOIA request. | Alesia Y. Williams, Defense Intelligence Agency. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 51 KB | Attorney Work Product |
| 950 | Email | 2/23/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Shamella Tribble, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 5 KB | Attorney Work Product |
| 951 | Email | 4/27/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | Yes (see ID # 952) | 3 KB | Attorney Work Product |
| 952 | Attachment | 4/27/2012 | Attachment to email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 28 KB | Attorney Work Product |
| 953 | Letter | 4/27/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Daniel L. Glaser, Department of Treasury. | No | No | 38 KB | Attorney Work Product |
| 954 | Letter | 4/27/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 28 KB | Attorney Work Product |
| 955 | Email | 5/2/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 5 KB | Attorney Work Product |
| 956 | Email | 5/2/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 4 KB | Attorney Work Product |
| 957 | Letter | 5/9/2012 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Margaret P. Grafeld, Sheryl Walter, Department of State. | No | No | 257 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 958 | Email | 5/25/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Patrick D. Scholl, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 5 KB | Attorney Work Product |
| 959 | Email | 5/29/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 5 KB | Attorney Work Product |
| 960 | Email | 5/29/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Patrick D. Scholl, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 16 KB | Attorney Work Product |
| 961 | Letter | 5/29/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request | J. Scott Tarbutton, Cozen O'Connor. | Daniel L. Glaser, Department of Treasury. | No | No | 64 KB | Attorney Work Product |
| 962 | Email | 5/30/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 963 | Email | 6/8/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Deryl Richardson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 4 KB | Attorney Work Product |
| 964 | Letter | 6/8/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | | 1742 KB | Attorney Work Product |
| 965 | Email | 6/21/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Deryl Richardson, Department of Treasury. | Yes | No | 9 KB | Attorney Work Product |
| 966 | Email | 6/21/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 7 KB | Attorney Work Product |
| 967 | Email | 6/22/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Deryl Richardson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 10 KB | Attorney Work Product |
| 968 | Email | 6/28/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Deryl Richardson, Department of Treasury. | No | Yes (see ID # 969) | 3 KB | Attorney Work Product |
| 969 | Attachment | 6/28/2012 | Attachment to email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 20 KB | Attorney Work Product |
| 970 | Email | 7/31/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 4 KB | Attorney Work Product |
| 971 | Email | 7/31/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Patrick D. Scholl, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 6 KB | Attorney Work Product |
| 972 | Letter | 7/31/2012 | Letter correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Department of State, FOIA Office. | No | No | 29 KB | Attorney Work Product |
| 973 | Letter | 7/31/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Daniel L. Glaser, Department of Treasury. | No | No | 96 KB | Attorney Work Product |
| 974 | Email | 8/8/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 975 | Letter | 8/9/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request | Marshall Fields, U.S. Department of Treasury | J. Scott Tarbutton, Cozen O'Connor. | No | No | 1921 KB | Attorney Work Product |
| 976 | Email | 8/30/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Deryl Richardson, Department of Treasury. | Yes | No | 3 KB | Attorney Work Product |

## 03-MDL-1570 Plaintiffs' Executive Committees' Privilege Log

| | Doc Type: | Doc Date: | Title Ref/Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 977 | Email | 8/30/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Deryl Richardson, Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 15 KB | Attorney Work Product |
| 978 | Email | 8/30/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Deryl Richardson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 9 KB | Attorney Work Product |
| 979 | Letter | 9/21/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | OFAC, Department of Treasury. | No | No | 124 KB | Attorney Work Product |
| 980 | Email | 9/21/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Deryl Richardson, Department of Treasury. | No | Yes (see ID # 979) | 4 KB | Attorney Work Product |
| 981 | Letter | 9/21/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | OFAC, Department of Treasury. | No | No | 124 KB | Attorney Work Product |
| 982 | Email | 9/24/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 983 | Email | 10/4/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Patrick D. Scholl, Department of State. | Yes | No | 7 KB | Attorney Work Product |
| 984 | Email | 10/4/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Ambler Jackson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 985 | Email | 10/5/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 6 KB | Attorney Work Product |
| 986 | Email | 10/5/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Ambler Jackson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 6 KB | Attorney Work Product |
| 987 | Email Voicemail Transcription | 10/10/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Patrick D. Scholl, Department of State. | Yes | No | 8 KB | Attorney Work Product |
| 988 | Transcription | 10/10/2012 | Transcribed voicemail from U.S. Department of State regarding FOIA request. | Patrick D. Scholl, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 0.031 KB | Attorney Work Product |
| 989 | Email | 10/10/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 8 KB | Attorney Work Product |
| 990 | Email | 10/25/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 25 KB | Attorney Work Product |
| 991 | Email | 10/25/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Geoffrey W. Chapman, Department of State. | Yes | No | 5 KB | Attorney Work Product |
| 992 | Email | 10/25/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 20 KB | Attorney Work Product |
| 993 | Email | 10/26/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Geoffrey W. Chapman, Department of Treasury, Department of State. | No | No | 4 KB | Attorney Work Product |
| 994 | Email | 10/29/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Geoffrey W. Chapman, Department of State. | Yes | No | 7 KB | Attorney Work Product |
| 995 | Email | 11/1/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Geoffrey W. Chapman, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 996 | Email | 11/1/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Geoffrey W. Chapman, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 9 KB | Attorney Work Product |

03-MDL-1570 Plaintiffs' Executive Committees'
Privilege Log

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 997 | Email | 11/2/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | No | No | 4 KB | Attorney Work Product |
| 998 | Email | 11/5/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Department of Treasury. | Yes | No | 4 KB | Attorney Work Product |
| 999 | Email | 11/5/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 5 KB | Attorney Work Product |
| 1000 | Email | 11/5/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Ambier Jackson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 1001) | 4 KB | Attorney Work Product |
| 1001 | Attachment | 11/5/2012 | Attachment to email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 5328 KB | Attorney Work Product |
| 1002 | Email | 11/8/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Marshall Fields, Amber Jackson, Department of Treasury. | Yes | No | 7 KB | Attorney Work Product |
| 1003 | Email | 11/8/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 6 KB | Attorney Work Product |
| 1004 | Email | 11/9/2012 | Email correspondence with U.S. Department of Treasury regarding FOIA request. | Ambier Jackson, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | Yes (see ID # 1005) | 4 KB | Attorney Work Product |
| 1005 | Attachment | 11/9/2012 | Attachment to email correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 4849 KB | Attorney Work Product |
| 1006 | Letter | 11/13/2012 | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | High Gilmore, Department of Treasury. | No | No | 1346 KB | Attorney Work Product |
| 1007 | Email | 11/14/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | J. Scott Tarbutton, Cozen O'Connor. | Patrick D. Scholl, Department of State. | No | No | 4 KB | Attorney Work Product |
| 1008 | Email | 11/15/2012 | Email correspondence with U.S. Department of State regarding FOIA request. | Patrick D. Scholl, Department of State. | J. Scott Tarbutton, Cozen O'Connor. | Yes | No | 9 KB | Attorney Work Product |
| 1009 | Letter | undated | National Central Bureau response to Motley Rice FOIA Request | Kevin R. Smith | Michael Elsner | No | No | 63 KB | Attorney Work Product |
| 1010 | List | undated | Arab Bank internal document produced in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP), and related cases with bates number ABPLC006808 - ABPLC006809 | | | No | No | 126 KB | Produced pursuant to Protective Order dated August 1, 2005, in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP) and related cases. |
| 1011 | Presentation | undated | Arab Bank internal document produced in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP) and related cases with bates number ABPLC005787 - ABPLC0055846 | | | No | No | 3144 KB | Produced pursuant to Protective Order dated August 1, 2005, in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP) and related cases. |
| 1012 | Bank Note | undated | Arab Bank internal document produced in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP) and related cases with bates number ABPLC006997 | | | No | No | 30 KB | Produced pursuant to Protective Order dated August 1, 2005, in Linde, et al. v. Arab Bank, PLC, Case No. 04-CV-2799(NG)(VVP) and related cases. |

**03-MDL-1570 Plaintiffs' Executive Committees'**
**Privilege Log**

| | Doc Type: | Doc Date: | Title Ref./Description: | Author Name: | Recipients: | Email String: | Attachments: | File Size: | Privilege/Protection: |
|---|---|---|---|---|---|---|---|---|---|
| 1013 | Letter | Undated | Letter correspondence with U.S. Department of Treasury regarding FOIA request. | Marshall Fields, Department of Treasury. | J. Scott Tarbutton, Cozen O'Connor. | No | No | 1738 KB | Attorney Work Product |
| 1014 | Letter | undated | Correspondence Re FOIA Request 200402855 | Margaret P. Grafeld, Office of Information Programs and Services, U.S. Department of State | Christine Negroni, Kreindler & Kreindler | no | no | 1169 KB | Attorney Work Product |
| 1015 | Fax | undated | FOIA Request | John Fawcett, Kreindler & Kreindler | FOIA/PA Request, Disclosure Services, U.S. Department of the Treasury | no | no | 237 KB | Attorney Work Product |
| 1016 | Letter | undated | FAA response to Motley Rice FOIA Request | Mitzi Warren | Michael Elsner | no | no | 33 KB | Attorney Work Product |
| 1017 | Letter sent via Email | undated | Motley Rice FOIA request to NIST | Michael E. Elsner | Catherine Fletcher, Freedom of Information Act Officer, National Institute of Standards and Technology | no | no | 61 KB | Attorney Work Product |

# EXHIBIT 4

# LeBoeuf, Lamb, Greene & MacRae llp

NEW YORK
WASHINGTON, D.C.
ALBANY
BOSTON
CHICAGO
HARTFORD
HOUSTON
JACKSONVILLE
LOS ANGELES
PITTSBURGH
SAN FRANCISCO

125 WEST 55TH STREET
NEW YORK, NY 10019-5389
(212) 424-8000
FACSIMILE: (212) 424-8500

LONDON
A MULTINATIONAL
PARTNERSHIP
PARIS
BRUSSELS
JOHANNESBURG
(PTY) LTD.
MOSCOW
RIYADH
AFFILIATED OFFICE
BISHKEK
ALMATY
BEIJING

July 28, 2005

**BY HAND AND ELECTRONIC FILING**

The Honorable Viktor V. Pohorelsky
United States Magistrate Judge
United States District Court
Eastern District of New York
225 Cadman Plaza East
Brooklyn, NY 11201

      Re:    **Linde v. Arab Bank, PLC, 04 Civ 2799 and related cases**
            *Protective Order Regarding Confidentiality*

Dear Judge Pohorelsky:

      In light of your Honor's Decision and Order of yesterday afternoon, the parties jointly submit the attached revised proposed protective order regarding the confidentiality of materials and information in the above-referenced litigation.

      We respectfully request that your Honor enter this revised protective order.

      Respectfully submitted,

      Randall M. Fox

Enclosure
Copies by Electronic Delivery to
Counsel on Attached List.

**BY ELECTRONIC DELIVERY:**

*LITLE, ET AL. V. ARAB BANK, PLC, CV 04-5449*

Lee S. Shalov, Esq. (lshalov@lawssb.com)
James P. Bonner, Esq.(jbonner@lawssb.com)
SHALOV, STONE & BONNER LLP
    Liaison Counsel for *Litle* Plaintiffs:

Mark S. Werbner, Esq. (mwerbner@swtriallaw.com)
SAYLES WERBNER P.C.
Richard D. Heideman, Esq. (rheideman@HLNKlaw.com)
HEIDEMAN LEZELL NUDELMAN & KALIK, P.C.
Steven R. Perles, Esq. (sperles@perleslaw.com)
PERLES LAW FIRM, P.C.
    Co-Counsel for *Litle* Plaintiffs

*LINDE, ET AL. v. ARAB BANK, PLC, CV 04-2799*
*& COULTER, ET AL. v. ARAB BANK, PLC, CV 05-365*

Andrew D. Friedman, Esq. (afriedman@whesq.com)
Joshua D. Glatter, Esq. (jglatter@whesq.com)
WECHSLER HARWOOD LLP
    Liaison Counsel for *Linde* Plaintiffs; Co-counsel for the *Coulter* Plaintiffs

Gary M. Osen, Esq. (gmo@osen.us)
Naomi B. Weinberg, Esq. (nbw@osen.us)
OSEN & ASSOCIATES, LLC
    Counsel for the *Coulter* Plaintiffs; Co-Counsel for *Linde* Plaintiffs

Robert A. Swift, Esq. (rswift@kohnswift.com)
Steven M. Steingard, Esq. (ssteingard@kohnswift.com)
KOHN SWIFT & GRAF, P.C.
    Counsel for the *Coulter* Plaintiffs; Co-Counsel for *Linde* Plaintiffs

*IN ALMOG, ET AL. . v. ARAB BANK, PLC, CV 04-5564*
*& AFRIAT-KURTZER, ET AL. V. ARAB BANK, PLC, CV 05-388*

Ronald L. Motley, Esq. (rmotley@motleyrice.com)
Jodi W. Flowers, Esq. (jflowers@motleyrice.com
John M. Eubanks, Esq. (jeubanks@motleyrice.com)
MOTLEY RICE LLC
    Counsel for *Almog & Afriat-Kurtzer* Plaintiffs

Alan Gerson, Esq. (gerson@gilgintl.org)
ATTORNEY AT LAW
    Co-Counsel for *Almog* Plaintiffs

# ATTACHMENT

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

COURTNEY LINDE, et al.                              :
                                                    :       Case No. CV 04 2799 (NG/VVP)
                        Plaintiff,                  :
                                                    :
            -against-                               :
                                                    :
ARAB BANK, PLC,                                     :
                                                    :
                        Defendant.                  :

PHILIP LITLE, et al.                                :
                                                    :       Case No. CV 04 5449 (NG/VVP)
                        Plaintiff,                  :
                                                    :
            -against-                               :
                                                    :
ARAB BANK, PLC,                                     :
                                                    :
                        Defendant.                  :

ORAN ALMOG, et al.                                  :
                                                    :       Case No. CV 04 5564 (NG/VVP)
                        Plaintiff,                  :
                                                    :
            -against-                               :
                                                    :
ARAB BANK, PLC,                                     :
                                                    :
                        Defendant.                  :

ROBERT L. COULTER, SR.,                             :
FOR THE ESTATE OF JANIS                             :       Case No. CV 05 365 (NG/VVP)
RUTH COULTER, et al.                                :
                                                    :
                        Plaintiff,                  :
                                                    :
            -against-                               :
                                                    :
ARAB BANK, PLC,                                     :
                                                    :
                        Defendant.                  :

GILA AFRIAT-KURTZER, et al.                          :
                                                     :        Case No. CV 05 388 (NG/VVP)
                              Plaintiff,              :
                                                     :
            -against-                                :
                                                     :
ARAB BANK, PLC,                                      :
                                                     :
                              Defendant.             :
_____                 :

## **PROTECTIVE ORDER**

Pursuant to Rule 26(c) of the Federal Rules of Civil Procedure, the Court enters the

following Protective Order ("Order") limiting the disclosure and use of certain discovered

information as hereinafter provided.

IT IS HEREBY ORDERED THAT:

1.      <u>Designation of Confidentiality:</u>

        (a)      All documents and information produced in conjunction with this

litigation that:

                 i.       contain or are derived from trade secrets or other proprietary

        commercial or financial information; or

                 ii.      contain or are records in the possession of Arab Bank relating to

        financial information of persons who are not parties to this litigation; or

                 iii.     contain or are derived from personal private financial, medical,

        employment, educational information or disclose the current or past

        location of a party.

may be designated "CONFIDENTIAL" by the person producing documents or information in this litigation or a party to this litigation (the "Designating Party").  Information described in paragraphs i-iii above shall be referred to herein as "Confidential Information."

      (b)    All Confidential Information that a Designating Party believes to be either of such a highly sensitive nature that disclosure of such information may result in substantial commercial or financial harm to a party or its employees or customers, or that a party believes to be of such a highly personal nature that it may expose a party to risk of harm may be designated "HIGHLY CONFIDENTIAL" by that party.  The release of plaintiffs' current or past street addresses and phone numbers, social security numbers, passport identification numbers or Israeli identification numbers is so highly confidential that the information will be redacted from all produced materials including those produced by third parties.

      (c)    The designation of information as "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" shall constitute a representation that such document, material, or information has been reviewed and that the Designating Party has a good faith basis for the designation.

      (d)    A person receiving Confidential Information or Highly Confidential Information shall not use or disclose the information except for the purposes set forth in this Order or by such orders as may be issued by the Court during the course of this litigation.

      (e)    The provisions of this Order extend to all designated Confidential Information and Highly Confidential Information regardless of the manner in which it is disclosed, including but not limited to documents, interrogatory answers, responses to requests for admissions, deposition testimony and transcripts, deposition exhibits, any other discovery

3

materials produced by a party in response to or in connection with any discovery conducted in this litigation, and any copies, notes, abstracts or summaries of the foregoing.

2.    <u>Means of Designating Documents Confidential:</u>  Documents or information may be designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" within the meaning of this Order in the following ways:

(a)    Documents:  The Designating Party will place the following legend on each page of any such document:  "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL."

(b)    Interrogatory Answers and Responses to Requests for Admissions:  The Designating Party will place a statement in the answers or responses specifying that the answers or responses or specific parts thereof are designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL."  In addition, the Designating Party will place the following legends on the front of any set of interrogatory answers or responses to requests for admission containing Confidential Information or Highly Confidential Information: "CONTAINS CONFIDENTIAL INFORMATION" or "CONTAINS HIGHLY CONFIDENTIAL INFORMATION;" and "DESIGNATED PARTS NOT TO BE USED, COPIED OR DISCLOSED EXCEPT AS AUTHORIZED BY COURT ORDER."

(c)    Depositions:  The Designating Party or the witness producing such information will identify on the record the portions of the transcript (including exhibits) that contain Confidential Information or Highly Confidential Information or will submit a letter making that identification within 30 days of receipt of the deposition transcript or a copy thereof, or written notification that the transcript is available.  The entire deposition transcript (including exhibits) shall be treated as Highly Confidential Information under this Order until the expiration

4

of the 30-day period for designation by letter, except that the deponent may review the transcript during this 30-day period. The following legend shall be placed on the front of the original deposition transcript and each copy of the transcript containing Confidential Information or Highly Confidential Information: "CONTAINS CONFIDENTIAL INFORMATION" or "CONTAINS HIGHLY CONFIDENTIAL INFORMATION;" and "DESIGNATED PARTS NOT TO BE USED, COPIED OR DISCLOSED EXCEPT AS AUTHORIZED BY COURT ORDER." If all or part of a videotaped deposition is designated as "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL," the videocassette, other videotape container or DVD shall be labeled with these legends.

(d)     Electronic Data: "Electronic Data" means information stored or recorded in the form of electronic or magnetic media (including information, files, databases or programs stored on any digital or analog machine-readable device, computers, discs, networks or tapes). The Designating Party will designate Electronic Data as "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" in a cover letter identifying the information generally. When feasible, the Designating Party will also mark the electronic or magnetic media with the appropriate designation. Whenever any party to whom Electronic Data designated as "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" is produced reduces such material to hardcopy form, such party shall mark such hardcopy form with the legends provided for in Paragraph 2(a) above. Whenever any Electronic Data designated as "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" is copied into another file, all such copies shall also be marked "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL," as appropriate.

(e)     To the extent that any party or counsel for any party creates, develops or otherwise establishes on any digital or analog machine-readable device, recording media,

5

computers, discs, networks or tapes any information, files, databases or programs that contain

information designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL," that party and its

counsel must take all necessary steps to insure that access to that electronic or magnetic media is

properly restricted to those persons who, by the terms of this Order, may have access to

Confidential Information and Highly Confidential Information.

(f)     Documents and materials filed with the Court:

i.     Any Confidential Information or Highly Confidential Information filed

with the Court shall be filed in sealed envelopes or other appropriate sealed

containers on which shall be endorsed the caption of this litigation, a generic

designation of the contents, the words "CONFIDENTIAL INFORMATION" (or

"HIGHLY CONFIDENTIAL INFORMATION") and "SUBJECT TO COURT

ORDER" and words in substantially the following form:

> This enveloped contains documents that are filed
> under seal in this case by [name of party] and, by
> Order of this Court dated _____, 2005, shall not be
> opened nor its contents displayed or revealed except
> as provided in that Order or by further Order of the
> Court.

Any pleading or other paper required to be filed under seal pursuant to this

Paragraph shall also bear the legend "FILED UNDER SEAL" in the upper-right

hand corner of the cover page of the document.

ii.     Only those portions of such documents and materials containing or

reflecting Confidential Information or Highly Confidential Information shall be

considered "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" and may be

6

disclosed only in accordance with this Order.  Where feasible, only those portions

of such filings that are Confidential Information or Highly Confidential shall be

filed under seal.

iii.      Any sealed document may be opened by the presiding Judge or designated

Magistrate, the presiding Judge's or designated Magistrate's law clerks, and other

Court personnel without further order of the Court.

iv.      Each document filed under seal may be returned to the party that filed it

under the following circumstances: (1) if no appeal is taken, within ninety days

after a final judgment is rendered, or (2) if an appeal is taken, within thirty days

after the ruling of the last reviewing court that disposes of this litigation in its

entirety is filed.  If the party that filed a sealed document fails to remove the

document within the appropriate time frame, the Clerk may destroy the document,

return the document to counsel for the Designating Party or the party that filed the

sealed document (if not the same as the Designating Party) upon request within

two years after termination of the litigation, or take any other action to dispose of

the document that the clerk deems appropriate.

v.      Notwithstanding any provision in this Order to the contrary, any

Designating Party may determine to reclassify a document it previously

designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" and is not

required to file such document under seal if the previously designated

Confidential Information or Highly Confidential Information was so designated

7

solely by that party and all other parties are notified of the change in classification at the time such material is reclassified.

3.   Use of Confidential Information:   Confidential Information and Highly Confidential Information shall not be used by any person, other than the Designating Party, for any purpose other than prosecuting, defending or settling Linde, et al. v. Arab Bank, PLC, Case No. CV-04-2799; Litle, et al. v. Arab Bank, PLC, Case No. CV-04-5449; Almog, et al. v. Arab Bank, PLC, Case No. CV-04-5564; Coulter, et al. v. Arab Bank, PLC, Case No. CV-05-365; and Afriat-Kurtzer, et al. v. Arab Bank, PLC, Case No. CV-05-388.  Any additional cases that are designated by order of the Court for cooperative or coordinated discovery with the foregoing cases shall by order therein be made subject to this Order and the parties thereto may use Confidential Information and Highly Confidential Information for no purpose other than prosecuting, defending or settling such cases.  In no event shall Confidential Information or Highly Confidential Information be used for any business, competitive, personal, private, public, or other purposes, except as required by law.

4.   Disclosure of Confidential Information:   Access to information designated "CONFIDENTIAL" pursuant to this Order shall be limited to:

(a)   Attorneys for the parties (including members, associates, counsel, and any attorneys in private law firms representing the parties), as well as their paralegal, investigative, technical, secretarial, and clerical personnel who are engaged in assisting them in this litigation;

(b)   Outside photocopying, document storage, data processing, or graphic production services employed or retained by the parties or their counsel to assist in this litigation provided that Paragraph 6 of this Protective Order has been complied with;

8

(c)      Any expert, consultant, or investigator retained by counsel for the purposes of consulting or testifying in this litigation, provided that Paragraph 6 of this Protective Order has been complied with;

(d)      Any person, director, officer, or employee of defendant Arab Bank plc charged with the responsibility for making decisions dealing directly with the pursuit, defense, or resolution of this action;

(e)      The Designating Party and any current employee of a Designating Party, or any other person who, as appears from the face of the document, authored, received, or otherwise has been provided access to (in the ordinary course, outside this litigation) the Confidential Information sought to be disclosed to that person;

(f)      This Court, the appellate court(s), the Court's personnel, jurors, alternate jurors, and qualified persons (including necessary clerical personnel) recording, taking or transcribing testimony or argument at any deposition, hearing, trial or appeal in this litigation;

(g)      Third-party witnesses in good faith preparation for, during the course of, or in review of deposition or (subject to the provisions of Paragraph 8) trial testimony provided that prior to furnishing such Confidential Information to such witness, the witness shall be provided a copy of this Protective Order and shall, prior to disclosure, execute a Confidentiality Agreement such as that annexed as Appendix A, stating that he or she has read this Protective Order and agrees to be bound by its terms.  Where a third-party witness refuses to execute a Confidentiality Agreement, that witness may not be shown Confidential Information unless the parties have agreed in writing to the terms and conditions under which disclosure is to be permitted or as ordered by the Court.  A party that wishes to disclose Confidential Information to

9

such third-party witness may seek an order of the Court, supported by a showing of the need to disclose the Confidential Information, and accompanied by a certification that the party seeking disclosure has attempted to reach agreement on disclosure with the Designating Party. A person opposing disclosure would thereafter have an opportunity to respond within five business days, after which the Court will determine the conditions under which any disclosure is permitted.

(h)     Any other person to whom the Designating Party agrees in writing or on the record in advance of the disclosure, provided that Paragraph 6 of this Protective Order has been complied with; and

(i)     Any other person whom the Court directs should have access to the Confidential Information.

5.   Disclosure of Highly Confidential Information:  Access to information designated "HIGHLY CONFIDENTIAL" pursuant to this Order shall be limited to:

(a)     Outside attorneys for the parties (including members, associates, counsel, and any attorneys in private law firms representing the parties), as well as well as their paralegal, investigative, technical, secretarial, and clerical personnel who are engaged in assisting them in this litigation.

(b)     Outside photocopying, document storage, data processing, or graphic production services employed or retained by the parties or their counsel to assist in this litigation provided that Paragraph 6 of this Protective Order has been complied with.

(c)     Any expert, consultant, or investigator retained by counsel for the purposes of consulting or testifying in this litigation, provided that Paragraph 6 of this Protective Order has been complied with.

(d)     The Designating Party and any current employee of a Designating Party, or any other person who, as appears from the face of the document, authored, received, or otherwise has been provided access to (in the ordinary course, outside this litigation) the Highly Confidential Information sought to be disclosed to that person;

(e)     This Court, the appellate court(s), the Court's personnel, jurors, alternate jurors, and qualified persons (including necessary clerical personnel) recording, taking or transcribing testimony or argument at any deposition, hearing, trial or appeal in this litigation.

(f)     Third-party witnesses in good faith preparation for, during the course of, or in review of deposition or (subject to the provisions of Paragraph 8) trial testimony provided that prior to furnishing such Highly Confidential Information to such witness, the witness shall be provided with a copy of this Protective Order and shall, prior to disclosure, execute a Confidentiality Agreement such as that annexed as Appendix A, stating that he or she has read this Protective Order and agrees to be bound by its terms.  However, if the third-party witness is a competitor, customer or regulator of the Designating Party, or an employee or agent of a competitor, customer, or regulator of the Designating Party, then the party wishing to make such disclosure shall meet and confer with the Designating Party a reasonable period in advance of such use to discuss the procedures for the treatment of Highly Confidential Information, with all parties reserving their rights to apply to the Court for further protections.  Where a third-party witness refuses to execute a Confidentiality Agreement, that witness may not be shown Highly

11

Confidential Information unless the parties have agreed in writing to the terms and conditions under which disclosure is to be permitted or as ordered by the Court. A party that wishes to disclose Highly Confidential Information to such third-party witness may seek an order of the Court, supported by a showing of the need to disclose the Highly Confidential Information, and accompanied by a certification that the party seeking disclosure has attempted to reach agreement on disclosure with the Designating Party. A person opposing disclosure would thereafter have an opportunity to respond within five business days, after which the Court will determine the conditions under which any disclosure is permitted.

   (g) Any other person to whom the Designating Party agrees in writing or on the record in advance of the disclosure, provided that Paragraph 6 of this Protective Order has been complied with; and

   (h) Any other person whom the Court directs should have access to the Highly Confidential Information.

  5.1 <u>Non-Application of Order:</u>  The restrictions set forth above shall not apply to documents or information designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" that were, are or become public knowledge, not in violation of this Order; or (b) were or are discovered independently by the receiving party from a source that was not required to maintain the confidentiality of such information. Before such documents are publicly released, a party will follow the procedures described in Paragraph 7.

6.   <u>Notification of Confidentiality Order:</u>

(a)   All persons who are authorized to receive and are to be shown Confidential Information or Highly Confidential Information under this Protective Order (other than the persons listed in paragraphs 4(a), (d), (e), (f), and (i), and 5(a), (d), (e) and (h)) shall be provided a copy of this Protective Order prior to the receipt of Confidential Information or Highly Confidential Information, and shall, unless otherwise agreed upon in writing by the parties or authorized by a Court order issued pursuant to the procedure set forth in either paragraph 4(g) or paragraph 5(f), in a written and signed Confidentiality Agreement such as that annexed as Appendix A, state that he or she has read this Protective Order and agrees to be bound by its terms.

(b)   The originals of such Confidentiality Agreements shall be maintained by the counsel who obtained them until the final resolution of this litigation, including appeals. Confidentiality Agreements and the names of persons who signed them shall not be subject to discovery except upon agreement of the parties or further order of the Court after application upon notice and good cause shown.

7.   <u>Objections to Designations:</u>   A failure to challenge the propriety of a "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" designation at the time the material is produced shall not preclude a subsequent challenge to the designation.   In the event a party objects to the designation of any material under this Order by another party, the objecting party first shall consult with the Designating Party to attempt to resolve the differences.   If the parties are unable to reach an accord as to the proper designation of the material, the objecting party may, on notice to the other party, apply to the Court for a ruling that the material shall not be so

13

treated. If such motion is made, the Designating Party will have the burden to establish that the designation is proper. If no such motion is made, the material will remain as designated. Any documents or other materials that have been designated "CONFIDENTIAL" or "HIGHLY CONFIDENTIAL" shall be treated as such until the Court rules that they should not be so treated, and a 10-day period to move to reconsider or appeal that ruling has expired without a motion to reconsider or an appeal having been filed.

8. <u>Use of Confidential Information or Highly Confidential Information at Trial or Hearing:</u> The restrictions, if any, that will govern the use of Confidential Information or Highly Confidential Information at trial or hearings will be determined at a later date by the parties, in consultation with the Court, if necessary.

9. <u>Preservation of Rights and Privileges:</u> Nothing contained in this Order shall affect the right of any party or witness to make any other available objection or other response to discovery requests, including, without limitation, interrogatories, requests for admissions, requests for production of documents, questions at a deposition, or any other discovery request. Nothing contained in this Protective Order shall operate to require the production of any information or document that is privileged or otherwise protected from discovery. The parties expressly preserve any and all privileges and exemptions, including without limitation the attorney-client privilege and work product immunity. Inadvertent disclosure or production of materials so protected shall not be deemed a waiver of any privilege or immunity. Upon written request, a party shall return, immediately and in no event later than two (2) business days after the receipt of written notice, such materials and any copies or reproductions thereof. The party shall also return or destroy any work product materials derived from the produced protected

14

material.  The return of purported protected material shall not in any way waive a party's right to challenge the claim of privilege and/or exemption, but such challenge shall neither (i) be based in any way on the fact of the production or disclosure of such material; nor (ii) divulge the contents of the protected material except to the Court under seal as provided herein.

      10.   <u>Return of Materials:</u>  Within sixty (60) days after the final resolution of all litigation identified in paragraph 3 above, all Confidential Information and Highly Confidential Information, including all copies, abstracts and summaries, shall be returned to counsel for the Designating Party or, if the Designating Party's counsel is so informed, destroyed, with the party that had received the Confidential Information or Highly Confidential Information certifying to the return or destruction, as appropriate.  As to those materials that contain or reflect Confidential Information or Highly Confidential Information, but that constitute or reflect counsel's work product, counsel of record for the parties shall be entitled to retain such work product in their files in accordance with the provisions of this Order, so long as it is clearly marked to reflect that it contains information subject to Protective Order.  Counsel shall be entitled to retain pleadings, affidavits, motions, briefs, other papers filed with the Court, deposition transcripts, and the trial record (including exhibits) even if such materials contain Confidential Information or Highly Confidential Information, so long as such pleadings, affidavits, motions, briefs, other papers filed with the Court, deposition transcripts, and the trial record (including exhibits), in accordance with the provisions of this Order, are clearly marked to reflect that they contain information subject to Protective Order, and maintained as such.

11.     <u>Compliance Not An Admission:</u>  A party's compliance with the terms of this Order shall not operate as an admission that any particular document is or is not (a) confidential, (b) privileged or (c) admissible in evidence at trial.

12.     <u>Subpoenas:</u>  Any party or person in possession of Confidential Information or Highly Confidential Information who receives a subpoena or other process from any person or entity who is not a party to this Order, which subpoena seeks production or other disclosure of such Confidential Information or Highly Confidential Information, shall promptly and in any case within three (3) business days give telephonic notice and written notice by overnight delivery or facsimile to counsel for the Designating Party, identifying the materials sought and enclosing a copy of the subpoena or other process.  The party or person receiving the subpoena shall also inform the person seeking the Confidential Information or Highly Confidential Information that such information is subject to this Protective Order.  No production or other disclosure of such information pursuant to the subpoena or other process shall occur before the last date on which production may be made as specified in or required by the subpoena or other process.  Nothing contained within this Paragraph shall obligate any party or person who receives a subpoena or other process seeking the production or disclosure of Confidential Information or Highly Confidential Information to resist such production or disclosure, or be construed as encouraging any party or person not to comply with any court order, subpoena, or other process.

13.     <u>Application to Non-Parties:</u>  This Order shall apply to any non-party who is obligated to provide discovery, by deposition, production of documents or otherwise, in this litigation, if that non-party requests the protection of this Order as to its Confidential Information

or Highly Confidential Information and agrees to be bound by the provisions of this Order by executing a Confidentiality Agreement in substantially the form attached hereto as Exhibit A. This Order shall also apply to non-parties who are afforded access to documents or information produced during discovery in this litigation, whether by deposition, production of documents or otherwise. Unless otherwise agreed upon in writing by the parties or authorized by a Court order issued pursuant to the procedure set forth in either paragraph 4(g) or paragraph 5(f), such non-parties shall execute a Confidentiality Agreement in substantially the form attached hereto as Exhibit A. For purposes of this Paragraph only, a non-party shall submit to the personal jurisdiction of the Court, as provided in Paragraph 3 of Exhibit A.

14.   <u>Modification of the Order</u>: This Order shall not foreclose a Party from moving this Court for an order that documents or information within the meaning of this Order are, in fact, not "CONFIDENTIAL," "HIGHLY CONFIDENTIAL" or otherwise subject to protection under Rule 26(c). In addition, this Order shall not prevent a Party from applying to the Court for relief therefrom, or from applying to the Court for further or additional protective orders, or from agreeing to modification of this Order, subject to the approval of the Court.

15.   <u>Objections</u>: Nothing contained in this Protective Order shall preclude non-parties from submitting objections for ruling by the Court.

16.   <u>Inadvertent Disclosure</u>: If a person bound by this Order discloses inadvertently Confidential Information or Highly Confidential Information to a person not authorized to receive that information, or if a person authorized to receive Confidential Information or Highly Confidential Information breaches any obligations under this Protective Order, that person shall immediately give notice of the unauthorized disclosure to the Designating Party. In addition, if a

17

person bound by this Order becomes aware of unauthorized disclosure of Confidential

Information or Highly Confidential Information by a non-party, that person shall immediately

give notice of the unauthorized disclosure to the Designating Party.  Notice in either

circumstance described in this paragraph shall include a full description of all facts that are

pertinent to the wrongful disclosure.  The person disclosing the Confidential Information or Non-

Confidential Information shall make every reasonable effort to retrieve the information that was

disclosed without authorization and to limit the further dissemination or disclosure of such

information.  Persons who violate the provisions of this Protective Order shall be subject to

sanctions as provided by statute, rule, or the inherent power of this Court.

      17.    <u>Binding:</u>  Upon the final resolution of this litigation, the provisions of this Order

shall continue to be binding.  This Court expressly retains jurisdiction over this action for

enforcement of the provisions of this Order following the final resolution of this litigation.  This

Order is binding on all parties to this litigation, on all third parties who have agreed to be bound

by this Order and on all others who have signed the Confidentiality Agreement in substantially

the form attached hereto as Exhibit A, and shall remain in force and effect until modified,

superseded, or terminated by consent of the parties or by Order of the Court.

      18.    <u>Time:</u>  All time periods set forth in this Order shall be calculated according to

Rule 6 of the Federal Rules of Civil Procedure, as then in effect.

SO ORDERED:


July _____, 2005                   _____

571056                            United States Magistrate Judge

EXHIBIT A

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| COURTNEY LINDE, et al. :<br><br>                    Plaintiff, :<br><br>     -against- :<br><br> ARAB BANK, PLC, :<br><br>                    Defendant. : | Case No. CV 04 2799 (NG/VVP) |
| PHILIP LITLE, et al. :<br><br>                    Plaintiff, :<br><br>     -against- :<br><br> ARAB BANK, PLC, :<br><br>                    Defendant. : | Case No. CV 04 5449 (NG/VVP) |
| ORAN ALMOG, et al. :<br><br>                    Plaintiff, :<br><br>     -against- :<br><br> ARAB BANK, PLC, :<br><br>                    Defendant. : | Case No. CV 04 5564 (NG/VVP) |
| ROBERT L. COULTER, SR.,<br>FOR THE ESTATE OF JANIS<br>RUTH COULTER, et al. :<br><br>                    Plaintiff, :<br><br>     -against- :<br><br> ARAB BANK, PLC, :<br><br>                    Defendant. : | Case No. CV 05 365 (NG/VVP) |

GILA AFRIAT-KURTZER, et al.   :
            :  Case No. CV 05 388 (NG/VVP)
     Plaintiff,   :
            :
  -against-     :
            :
ARAB BANK, PLC,    :
            :
     Defendant.  :
_____:

## CONFIDENTIALITY AGREEMENT

1.  My name is _____, I live at _____

_____ _____. I am employed as _____

(state position) by _____

(state name and address of employer).

2.  I have read the Protective Order that has been entered in this case, and a copy of it

has been given to me.  I understand the provisions of this Order, and agree to comply with and to

be bound by its provisions.

3.  I understand that sanctions may be entered for violation of the Protective Order.  I

consent to personal jurisdiction over me by the United States District Court for the Eastern

District of New York with respect to the Protective Order.

    Executed this ___ day of _____, 200__.

     Signature:


     _____