

LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
      (GBD)(FM)

Dear Ms. Krajick:

Enclosed please find 16 Returns of Service for the foreign mailing of November 15, 2012, via DHL Express of Judge Daniels' final judgment in this case. All of the packages were refused by the Ministry of Foreign Affairs of the Islamic Republic of Iran on November 26, 2012.

Please note that the docket entry referenced on each individual Return is the entry for the Multidistrict Litigation docket.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.



LAW OFFICES

*Mellon & Webster*

A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————————————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848 (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Iranian Ministry of Commerce via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250823145 is attached. Please note that this waybill number is different from the waybill number at docket entry #2641. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

*T. E. Mellon, Jr.*

Thomas E. Mellon, Jr.

DHL | Tracking | English



`` . `` | Contact Center | Tools | Country Profile | DHL Global

# Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



## Result Summary

| **Waybill: 7250823145** | **Wednesday, December 05, 2012 at 9:05 AM** |
|---|---|
| Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 32  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 31  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 30  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 29  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 28  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 27  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 26  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 25  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 24  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23  Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 22  Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21  Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20  Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19  Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18  Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17  Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

| | | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:09 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:06 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

| **Friday, November 16, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:46 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                                        ⌐ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs     Note on Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

> **Hide Details**

> **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap  ; Accessibility ; Terms & Conditions ; Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

> Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
> (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Iranian Ministry of Defense and Armed Forces Logistics via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250810011 is attached. Please note that this waybill number is different from the waybill number at docket entry #2642. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



                                                                    ˙ ˙˙  ¦ Contact Center  ¦ Tools  ¦ Country Profile ¦ DHL Global

# Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network, on the way to its destination



## Result Summary

| | | |
|---|---|---|
| **Waybill: 7250810011** | Wednesday, December 05, 2012 at 9:05 AM | |
| 🔍 Shipment on hold | **Origin Service Area:** ˃ NEW YORK, NY - DOYLESTOWN - USA | |
| ☒ Further Detail: | Next Step: | |
| | **Destination Service Area:** ˃ TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 32   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 31   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 30   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 29   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 28   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 27   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 26   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 25   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 24   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23   Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 22   Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:33 PM |
| 21   Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:25 PM |
| 20   Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19   Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18   Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17   Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:51 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| Tuesday, November 20, 2012 | | Location | Time |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| Sunday, November 18, 2012 | | Location | Time |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| Saturday, November 17, 2012 | | Location | Time |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| Friday, November 16, 2012 | | Location | Time |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                                    ⨅ Help

| From | To | Shipment Information |
|---|---|---|
| MELLON AND WEBSTER PC | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012 |
| Doylestown , PA 18901 | | Pieces: 1 |
| United States of America | | Total Weight: 0.5 lbs |
| | | Ship Type: Document |
| | | Shipment Reference: HAVLISH SERVICE |
| | | Service: EXPRESS ENVELOPE |
| | | Description: LEGAL DOCUMENTS |

› Hide Details

› Ship Online
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¡ Accessibility ¡ Terms & Conditions ¡ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

     **Re:**   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
           (GBD)(FM)

Dear Ms. Krajick:

     On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service
of the final judgment in the above-captioned matter upon Defendant Central Bank of the Islamic
Republic of Iran via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of
Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the
delivery.

     A copy of the tracking summary for waybill #7250804330 is attached.  Please note that
this waybill number is different from the waybill number at docket entry #2643.  The original
waybill was revised at the request of DHL Express before the package left the United States to
conform to the paperwork submitted to OFAC for the shipping license.

     Do not hesitate to contact us with any comments or questions.

               Very Truly Yours,

               Thomas E. Mellon, Jr.

DHL | Tracking | English



.·, ·· | Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network, on the way to its destination.



### Result Summary

| **Waybill: 7250804330** | Tuesday, December 04, 2012 at 10:15 AM |
|---|---|
| 🔍 Returned to shipper | **Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA |
| | **Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:15 AM |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |

DHL | Tracking | English

| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
| --- | --- | --- |
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
| --- | --- | --- |
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
| --- | --- | --- |
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
| --- | --- | --- |
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                                                 ⊦ Help

| **From** | **To** | **Shipment Information** |
| --- | --- | --- |
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs   Note on Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
——◆◆◆——
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
 Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:     *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
        (GBD)(FM)

Dear Ms. Krajick:

        On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service
of the final judgment in the above-captioned matter upon Defendant Ali Akbar Hashemi
Rafsanjani via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.
On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

        A copy of the tracking summary for waybill #7250866895 is attached.  Please note that
this waybill number is different from the waybill number at docket entry #2630.  The original
waybill was revised at the request of DHL Express before the package left the United States to
conform to the paperwork submitted to OFAC for the shipping license.

        Do not hesitate to contact us with any comments or questions.

                        Very Truly Yours,

                        *T. E. Mellon, Jr.*

                        Thomas E. Mellon, Jr.

DHL | Tracking | English



 | Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination



CHAT
with a Certified
International
Specialist
→ Click to chat

**Result Summary**

| Waybill: 7250866895 | | |
|---|---|---|
| Shipment on hold | Wednesday, December 05, 2012 at 9:05 AM | |
| Further Detail: | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA | |
| | Next Stop: | |
| | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 31   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | **Location** | **Time** |
| 30   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | **Location** | **Time** |
| 29   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |
| **Sunday, December 02, 2012** | **Location** | **Time** |
| 28   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |
| **Saturday, December 01, 2012** | **Location** | **Time** |
| 27   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | **Location** | **Time** |
| 26   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | **Location** | **Time** |
| 25   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | **Location** | **Time** |
| 24   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | **Location** | **Time** |
| 23   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |
| 22   Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | **Location** | **Time** |
| 21   Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20   Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19   Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18   Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |
| **Wednesday, November 21, 2012** | **Location** | **Time** |

DHL | Tracking | English

| | | | |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| Tuesday, November 20, 2012 | | Location | Time |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| Sunday, November 18, 2012 | | Location | Time |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| Saturday, November 17, 2012 | | Location | Time |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| Friday, November 16, 2012 | | Location | Time |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                        ⌐ Help

**From**                          **To**                       **Shipment Information**

MELLON AND WEBSTER PC             Tehran , Iran (Islamic Republic Of)    Ship Date: 11/16/2012
Doylestown , PA 18901                                          Pieces: 1
United States of America                                       Total Weight: 0.5 lbs
                                                               Ship Type: Document
                                                               Shipment Reference: HAVLISH SERVICE
                                                               Service: EXPRESS ENVELOPE
                                                               Description: LEGAL DOCUMENTS

> **Hide Details**

> **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
––––––––––
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

　　　　Re:　*Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
　　　　　　(GBD)(FM)

Dear Ms. Krajick:

　　　　On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant National Iranian Petrochemical Company via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

　　　　A copy of the tracking summary for waybill #7250836213 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2639.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

　　　　Do not hesitate to contact us with any comments or questions.

　　　　　　　　　Very Truly Yours,

　　　　　　　　　*T. E. Mellon, Jr.*

　　　　　　　　　Thomas E. Mellon, Jr.

DHL | Tracking | English



| Contact Center | Tools | Country Profile | DHL Global

# Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination



## Result Summary

**Waybill: 7250836213**

Shipment on hold

Further Detail:

**Wednesday, December 05, 2012 at 9:05 AM**
**Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA

Next Step:

**Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| Wednesday, December 05, 2012 | | Location | Time |
|---|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:46 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

|  | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES |  |
|---|---|---|---|
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

**Tuesday, November 20, 2012** — Location — Time

| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

**Sunday, November 18, 2012** — Location — Time

| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

**Saturday, November 17, 2012** — Location — Time

| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

**Friday, November 16, 2012** — Location — Time

| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                    ▸ Help

**From**  **To**  **Shipment Information**

MELLON AND WEBSTER PC  Tehran , Iran (Islamic Republic Of)  Ship Date: 11/16/2012
Doylestown , PA 18901    Pieces: 1
United States of America    Total Weight: 0.5 lbs
    Ship Type: Document
    Shipment Reference: HAVLISH SERVICE
    Service: EXPRESS ENVELOPE
    Description: LEGAL DOCUMENTS

▸ Hide Details

▸ Ship Online
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

> Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
>       (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Islamic Republic of Iran via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250872576 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2628.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



English | Contact Center | Tools | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network, on the way to its destination.





LIVE CHAT
with a Certified
International
Specialist
• Click to chat

**Result Summary**

| | |
|---|---|
| **Waybill:** 7250872576 | **Wednesday, December 05, 2012 at 9:05 AM** |
| Shipment on hold | **Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | Next Step: |
| | **Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 32   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 31   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 30   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 29   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 28   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 27   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 26   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 25   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 24   Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23   Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 22   Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:33 PM |
| 21   Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 3:25 PM |
| 20   Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19   Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18   Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

DHL | Tracking | English

### Wednesday, November 21, 2012

| | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

### Tuesday, November 20, 2012

| | | Location | Time |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

### Sunday, November 18, 2012

| | | Location | Time |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

### Saturday, November 17, 2012

| | | Location | Time |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

### Friday, November 16, 2012

| | | Location | Time |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

### Shipment Details...

> Help

| From | To | Shipment Information |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown , PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

> Hide Details

> Ship Online

DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700  •  FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————•••••————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

   Re: *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
     (GBD)(FM)

Dear Ms. Krajick:

   On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Ministry of Economic Affairs and Finance via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

   A copy of the tracking summary for waybill #7250833203 is attached. Please note that this waybill number is different from the waybill number at docket entry #2640. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

   Do not hesitate to contact us with any comments or questions.

      Very Truly Yours,

      *T. E. Mellon, Jr.*

      Thomas E. Mellon, Jr.

DHL | Tracking | English



` ·     | Contact Center   |Tools   | Country Profile | DHL Global

# Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination



## Result Summary

| | | | |
|---|---|---|---|
| **Waybill: 7250833203** | | **Wednesday, December 05, 2012 at 9:05 AM** | |
| Shipment on hold | | **Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA | |
| Further Detail: | | Next Step: | |
| | | **Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | |

| **Wednesday, December 05, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | | **Location** | **Time** |
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | | **Location** | **Time** |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |
| **Sunday, December 02, 2012** | | **Location** | **Time** |
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |
| **Saturday, December 01, 2012** | | **Location** | **Time** |
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | | **Location** | **Time** |
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | | **Location** | **Time** |
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | | **Location** | **Time** |
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | | **Location** | **Time** |
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | | **Location** | **Time** |
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |
| **Wednesday, November 21, 2012** | | **Location** | **Time** |
| 17 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 3:58 PM |

DHL | Tracking | English

|  | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES |  |
|---|---|---|---|
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 Clearance delay | CINCINNATI HUB, OH - USA | 5:06 AM |
| 4 Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                    › Help

**From**

MELLON AND WEBSTER PC
Doylestown, PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs        Note on Weight
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES

*Mellon & Webster*

A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————
DEBORAH A. ROMANSKI
OF COUNSEL.

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
    Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

> Re:  *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
> (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant National Iranian Oil Corporation and Security via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250848780 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2636.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



; Contact Center ; Tools ; Country Profile ; DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

**Waybill: 7250848780**
Returned to shipper

**Monday, December 03, 2012 at 9:46 AM**
**Origin Service Area:** > NEW YORK, NY -
DOYLESTOWN - USA
**Destination Service Area:** > TEHRAN -
TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:46 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:50 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:29 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:59 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:38 AM |

| Tuesday, November 20, 2012 | | Location | Time |
|---|---|---|---|

DHL. | Tracking | English

| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

**Sunday, November 18, 2012** — Location — Time

| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

**Saturday, November 17, 2012** — Location — Time

| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

**Friday, November 16, 2012** — Location — Time

| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                      › Help

**From**

MELLON AND WEBSTER PC
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs     Note on Weight
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap : Accessibility : Terms & Conditions : Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*

A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

———————

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
    Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

   Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
          (GBD)(FM)

Dear Ms. Krajick:

   On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant National Iranian Gas Company and Security via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

   A copy of the tracking summary for waybill #7250843235 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2637.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

   Do not hesitate to contact us with any comments or questions.

                    Very Truly Yours,

                    *T. E. Mellon, Jr.*

                    Thomas E. Mellon, Jr.

DHL | Tracking | English



Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network, on the way to its destination.



### Result Summary

| **Waybill: 7250843235**<br>Shipment on hold | Wednesday, December 05, 2012 at 9:05 AM<br>**Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
|---|---|
| Further Detail: | Next Step: |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 31  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 30  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 29  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 28  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 27  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 26  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 25  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 24  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 23  Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22  Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 21  Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20  Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19  Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18  Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17  Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16  Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 2:36 AM |

**Tuesday, November 20, 2012** — Location — Time

| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
|---|---|---|---|
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

**Sunday, November 18, 2012** — Location — Time

| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
|---|---|---|---|
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

**Saturday, November 17, 2012** — Location — Time

| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
|---|---|---|---|
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:05 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

**Friday, November 16, 2012** — Location — Time

| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
|---|---|---|---|
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**

> Help

**From**

MELLON AND WEBSTER PC
Doylestown , PA 18901
United States of America

**To**

Tehran , Iran (Islamic Republic Of)

**Shipment Information**

Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs    Note on Weight
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

> **Hide Details**

> **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ı Accessibility ı Terms & Conditions ı Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700  •  FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL.

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:  *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
      (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Iranian Ministry of Information and Security via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250864515 is attached. Please note that this waybill number is different from the waybill number at docket entry #2631. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English

                                                          ⋮ Contact Center  ⋮ Tools  ⋮ Country Profile ⋮ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

| Waybill: 7250864515 | | Wednesday, December 05, 2012 at 9:05 AM |
|---|---|---|
| 🔍 | Shipment on hold | Origin Service Area: › NEW YORK, NY - DOYLESTOWN - USA |
| ⊠ | Further Detail: | Next Step: |
| | | Destination Service Area: › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | Location | Time |
|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | Location | Time |
|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | Location | Time |
|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | Location | Time |
|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | Location | Time |
|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | Location | Time |
|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | Location | Time |
|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | Location | Time |
|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | Location | Time |
|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | Location | Time |
|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | Location | Time |
|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:56 PM |
| 16 | Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|---|
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | | BAHRAIN - BAHRAIN | 2:36 AM |

**Tuesday, November 20, 2012** — **Location** — **Time**

| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
|---|---|---|---|
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:19 AM |

**Sunday, November 18, 2012** — **Location** — **Time**

| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
|---|---|---|---|
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

**Saturday, November 17, 2012** — **Location** — **Time**

| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
|---|---|---|---|
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:38 AM |

**Friday, November 16, 2012** — **Location** — **Time**

| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
|---|---|---|---|
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                    ⊩ Help

**From**
MELLON AND WEBSTER PC
Doylestown , PA 18901
United States of America

**To**
Tehran , Iran (Islamic Republic Of)

**Shipment Information**
Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

› Hide Details

› Ship Online
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ; Accessibility ; Terms & Conditions ; Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • Fax 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
———————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
 Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:     *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
        (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Islamic Revolutionary Guard Corps via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250860831 is attached. Please note that this waybill number is different from the waybill number at docket entry #2632. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



 , Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.

**Result Summary**

| | |
|---|---|
| **Waybill: 7250860831** | **Wednesday, December 05, 2012 at 9:05 AM** |
| Shipment on hold | **Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA |
| Further Detail: | **Next Step:** |
| | **Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| | | Location | Time |
|---|---|---|---|
| **Wednesday, December 05, 2012** | | | |
| 34 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | | | |
| 33 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | | | |
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |
| **Sunday, December 02, 2012** | | | |
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |
| **Saturday, December 01, 2012** | | | |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | | | |
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| **Wednesday, November 28, 2012** | | | |
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | | | |
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:20 AM |
| **Monday, November 26, 2012** | | | |
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Friday, November 23, 2012** | | | |
| 24 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |
| **Thursday, November 22, 2012** | | | |
| 19 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 4:34 PM |

DHL | Tracking | English

| | | | |
|---|---|---|---|
| | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES | |
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:46 PM |
| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:08 AM |

| **Wednesday, November 21, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:59 AM |

| **Tuesday, November 20, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:14 PM |
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:27 AM |

| **Sunday, November 18, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:10 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| **Friday, November 16, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                    ↱ Help

| **From** | **To** | **Shipment Information** |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown, PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs  Note on Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

2012 © DHL International GmbH. All rights reserved



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
    Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848 (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Iranian Ministry of Petroleum via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250854811 is attached. Please note that this waybill number is different from the waybill number at docket entry #2634. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



Contact Center ¡ Tools ¡ Country Profile ¡ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination



### Result Summary

| | |
|---|---|
| **Waybill: 7250854811** | Wednesday, December 05, 2012 at 9:05 AM |
| 🔍 Shipment on hold | **Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA |
| ☒ Further Detail: | Next Step: |
| | **Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

| Wednesday, December 05, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:45 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:27 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |

| Wednesday, November 21, 2012 | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - | AE - HUB & GATEWAYS - UNITED | 12:50 PM |

DHL | Tracking | English

| | UNITED ARAB EMIRATES | ARAB EMIRATES | |
|---|---|---|---|
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

**Tuesday, November 20, 2012** — Location — Time
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

**Sunday, November 18, 2012** — Location — Time
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:12 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

**Saturday, November 17, 2012** — Location — Time
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

**Friday, November 16, 2012** — Location — Time
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

Shipment Details...
▶ Help

**From**
MELLON AND WEBSTER PC
Doylestown , PA 18901
United States of America

**To**
Tehran , Iran (Islamic Republic Of)

**Shipment Information**
Ship Date: 11/16/2012
Pieces: 1
Total Weight: 0.5 lbs
Ship Type: Document
Shipment Reference: HAVLISH SERVICE
Service: EXPRESS ENVELOPE
Description: LEGAL DOCUMENTS

› Hide Details

› Ship Online
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap | Accessibility | Terms & Conditions | Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

http://www.dhl-usa.com/content/us/en/express/tracking.html?printPage=true&position=right&brand=DHL&AWB=7250854811%0D%0A&printNowLabel=Print+Now[12/5/2012 4:00:05 PM]



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700  •  FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:   *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
        (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Iran Airlines via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250840015 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2638.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.



### Result Summary

**Waybill: 7250840015**
Returned to shipper

**Tuesday, December 04, 2012 at 8:49 AM**
**Origin Service Area:** › NEW YORK, NY - DOYLESTOWN - USA
**Destination Service Area:** › TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| | | Location | Time |
|---|---|---|---|
| **Tuesday, December 04, 2012** | | **Location** | **Time** |
| 30 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:49 AM |
| **Monday, December 03, 2012** | | **Location** | **Time** |
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |
| **Sunday, December 02, 2012** | | **Location** | **Time** |
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |
| **Saturday, December 01, 2012** | | **Location** | **Time** |
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | | **Location** | **Time** |
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | | **Location** | **Time** |
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | | **Location** | **Time** |
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | | **Location** | **Time** |
| 23 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 22 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Thursday, November 22, 2012** | | **Location** | **Time** |
| 21 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:51 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:56 AM |
| **Wednesday, November 21, 2012** | | **Location** | **Time** |
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:56 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |
| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

DHL | Tracking | English

| Tuesday, November 20, 2012 | | Location | Time |
|---|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 1:15 AM |

| Sunday, November 18, 2012 | | Location | Time |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:12 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| Saturday, November 17, 2012 | | Location | Time |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:37 AM |

| Friday, November 16, 2012 | | Location | Time |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                      ▶ Help

**From**                          **To**                        **Shipment Information**

MELLON AND WEBSTER PC            Tehran , Iran (Islamic Republic Of)   Ship Date: 11/16/2012
Doylestown , PA 18901                                            Pieces: 1
United States of America                                         Total Weight: 0.5 lbs   Note on Weight
                                                                 Ship Type: Document
                                                                 Shipment Reference: HAVLISH SERVICE
                                                                 Service: EXPRESS ENVELOPE
                                                                 Description: LEGAL DOCUMENTS

› **Hide Details**


› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!


Deutsche Post DHL

Sitemap ⏐ Accessibility ⏐ Terms & Conditions ⏐ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
————————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

> Re:  *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848 (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Hezbollah, an unincorporated association, via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.  On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250857784 is attached.  Please note that this waybill number is different from the waybill number at docket entry #2633.  The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

 DHL | Tracking | English



`                                    ` ¦ Contact Center ¦ Tools ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination.

### Result Summary

**Waybill: 7250857784**
⟳  Shipment on hold

☒  Further Detail:

Wednesday, December 05, 2012 at 9:05 AM
**Origin Service Area:** > NEW YORK, NY - DOYLESTOWN - USA

Next Step:

**Destination Service Area:** > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| | | Location | Time |
|---|---|---|---|
| **Wednesday, December 05, 2012** | | | |
| 34 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:05 AM |
| **Tuesday, December 04, 2012** | | | |
| 33 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |
| **Monday, December 03, 2012** | | | |
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |
| **Sunday, December 02, 2012** | | | |
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |
| **Saturday, December 01, 2012** | | | |
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |
| **Thursday, November 29, 2012** | | | |
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |
| **Wednesday, November 28, 2012** | | | |
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |
| **Tuesday, November 27, 2012** | | | |
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |
| **Monday, November 26, 2012** | | | |
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |
| **Friday, November 23, 2012** | | | |
| 24 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |
| **Thursday, November 22, 2012** | | | |
| 19 | Departed Facility in AE - HUB & | AE - HUB & GATEWAYS - UNITED | 4:34 PM |

DHL | Tracking | English

|  |  | GATEWAYS - UNITED ARAB EMIRATES | ARAB EMIRATES |  |
|---|---|---|---|---|
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:48 PM |
| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:08 AM |

**Wednesday, November 21, 2012**      Location      Time

| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
|---|---|---|---|
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:58 AM |

**Tuesday, November 20, 2012**      Location      Time

| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:14 PM |
|---|---|---|---|
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:27 AM |

**Sunday, November 18, 2012**      Location      Time

| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:07 PM |
|---|---|---|---|
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 2:59 PM |

**Saturday, November 17, 2012**      Location      Time

| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:24 AM |
|---|---|---|---|
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:05 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

**Friday, November 16, 2012**      Location      Time

| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
|---|---|---|---|
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                      ⟩ Help

| From | To | Shipment Information |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown, PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs    Note on Weight<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

⟩ **Hide Details**

⟩ **Ship Online**

DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

2012 © DHL International GmbH. All rights reserved.



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III
—————————
DEBORAH A. ROMANSKI
OF COUNSEL

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:    *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848
         (GBD)(FM)

Dear Ms. Krajick:

    On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service
of the final judgment in the above-captioned matter upon Defendant National Iranian Tanker
Corporation via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran.
On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

    A copy of the tracking summary for waybill #7250852140 is attached.  Please note that
this waybill number is different from the waybill number at docket entry #2635.  The original
waybill was revised at the request of DHL Express before the package left the United States to
conform to the paperwork submitted to OFAC for the shipping license.

    Do not hesitate to contact us with any comments or questions.

                    Very Truly Yours,

                    Thomas E. Mellon, Jr.

DHL | Tracking | English



   | Contact Center  ¦ Tools  ¦ Country Profile ¦ DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to
call Customer Service when we can offer you real-time details of your shipment's
progress as it speeds through the DHL Network on the way to its destination.



LIVE CHAT
with a Certified
International
Specialist
» Click to chat

**Result Summary**

**Waybill: 7250852140**
🔍  Returned to shipper

Tuesday, December 04, 2012 at 10:00 AM
**Origin Service Area:** › NEW YORK, NY -
DOYLESTOWN - USA
**Destination Service Area:** › TEHRAN -
TEHRAN - IRAN (ISLAMIC REPUBLIC OF)

| Tuesday, December 04, 2012 | | Location | Time |
|---|---|---|---|
| 34 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:00 AM |
| 33 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:47 AM |

| Monday, December 03, 2012 | | Location | Time |
|---|---|---|---|
| 32 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:03 AM |

| Sunday, December 02, 2012 | | Location | Time |
|---|---|---|---|
| 31 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

| Saturday, December 01, 2012 | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

| Thursday, November 29, 2012 | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

| Wednesday, November 28, 2012 | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

| Tuesday, November 27, 2012 | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

| Monday, November 26, 2012 | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 25 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

| Friday, November 23, 2012 | | Location | Time |
|---|---|---|---|
| 24 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:45 PM |
| 23 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:40 PM |
| 22 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 11:02 AM |
| 21 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:36 AM |
| 20 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:32 AM |

| Thursday, November 22, 2012 | | Location | Time |
|---|---|---|---|
| 19 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 4:34 PM |
| 18 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 1:48 PM |

DHL | Tracking | English

| | | | |
|---|---|---|---|
| 17 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:14 PM |
| 16 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:25 AM |
| 15 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 5:53 AM |
| 14 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 3:08 AM |

| **Wednesday, November 21, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 13 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:30 AM |
| 12 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:58 AM |

| **Tuesday, November 20, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 11 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 11:20 PM |
| 10 | Shipment on hold | CINCINNATI HUB, OH - USA | 6:53 AM |
| 9 | Clearance delay | CINCINNATI HUB, OH - USA | 6:26 AM |

| **Sunday, November 18, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:11 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:02 PM |

| **Saturday, November 17, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:04 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| **Friday, November 16, 2012** | | **Location** | **Time** |
|---|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 AM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                    ⊩ Help

| From | To | Shipment Information |
|---|---|---|
| MELLON AND WEBSTER PC<br>Doylestown, PA 18901<br>United States of America | Tehran , Iran (Islamic Republic Of) | Ship Date: 11/16/2012<br>Pieces: 1<br>Total Weight: 0.5 lbs<br>Ship Type: Document<br>Shipment Reference: HAVLISH SERVICE<br>Service: EXPRESS ENVELOPE<br>Description: LEGAL DOCUMENTS |

› **Hide Details**

› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Deutsche Post DHL

Sitemap ¦ Accessibility ¦ Terms & Conditions ¦ Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.

http://www.dhl-usa.com/content/us/en/express/tracking.html?printPage=true&position=right&brand=DHL&AWB=7250852140%0D%0A&printNowLabel=Print+Now[12/5/2012 4:01:45 PM]



LAW OFFICES
*Mellon & Webster*
A PROFESSIONAL CORPORATION
87 NORTH BROAD STREET
DOYLESTOWN, PA 18901
215-348-7700 • FAX 215-348-0171

THOMAS E. MELLON, JR.
SARA WEBSTER
THOMAS E. MELLON, III

DEBORAH A. ROMANSKI
OF COUNSEL.

tmellon@mellonwebster.com

December 7, 2012

**VIA FED EX**
Ruby J. Krajick, Clerk of Court
U.S. District Court for the
  Southern District of New York
Daniel Patrick Moynihan
United States Courthouse
500 Pearl Street
New York, New York 10007

Re:    *Havlish, et al. v. bin Laden, et al.*, 03 MDL 1570 (GBD)(FM); 1:03-CV-09848 (GBD)(FM)

Dear Ms. Krajick:

On November 15, 2012, the Clerk of Court docketed a Certificate of Mailing for service of the final judgment in the above-captioned matter upon Defendant Ayatollah Ali Hoseini Khamenei via DHL Express to the Ministry of Foreign Affairs of the Islamic Republic of Iran. On November 26, 2012, the Ministry of Foreign Affairs in Tehran refused to accept the delivery.

A copy of the tracking summary for waybill #7250869496 is attached. Please note that this waybill number is different from the waybill number at docket entry #2629. The original waybill was revised at the request of DHL Express before the package left the United States to conform to the paperwork submitted to OFAC for the shipping license.

Do not hesitate to contact us with any comments or questions.

Very Truly Yours,

Thomas E. Mellon, Jr.

DHL | Tracking | English



| Contact Center  | Tools  | Country Profile | DHL Global

## Track DHL Express Shipments

DHL's online tracking is the fastest way to find out where your shipment is. No need to call Customer Service when we can offer you real-time details of your shipment's progress as it speeds through the DHL Network on the way to its destination



**Result Summary**

| Waybill: 7250869496 | Tuesday, December 04, 2012 at 8:57 AM |
| Returned to shipper | Origin Service Area: > NEW YORK, NY - DOYLESTOWN - USA |
| | Destination Service Area: > TEHRAN - TEHRAN - IRAN (ISLAMIC REPUBLIC OF) |

**Tuesday, December 04, 2012**

| | | Location | Time |
|---|---|---|---|
| 31 | Returned to shipper | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:57 AM |

**Monday, December 03, 2012**

| | | Location | Time |
|---|---|---|---|
| 30 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:04 AM |

**Sunday, December 02, 2012**

| | | Location | Time |
|---|---|---|---|
| 29 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:44 AM |

**Saturday, December 01, 2012**

| | | Location | Time |
|---|---|---|---|
| 28 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:38 AM |

**Thursday, November 29, 2012**

| | | Location | Time |
|---|---|---|---|
| 27 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:26 AM |

**Wednesday, November 28, 2012**

| | | Location | Time |
|---|---|---|---|
| 26 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:25 AM |

**Tuesday, November 27, 2012**

| | | Location | Time |
|---|---|---|---|
| 25 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 10:29 AM |

**Monday, November 26, 2012**

| | | Location | Time |
|---|---|---|---|
| 24 | Shipment on hold | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 9:28 AM |
| 23 | Recipient refused delivery | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:53 AM |

**Thursday, November 22, 2012**

| | | Location | Time |
|---|---|---|---|
| 22 | Arrived at Delivery Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:42 PM |
| 21 | Departed Facility in TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 2:24 PM |
| 20 | Clearance processing complete at TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 12:52 PM |
| 19 | Clearance delay | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 8:02 AM |
| 18 | Arrived at Sort Facility TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | TEHRAN - IRAN (ISLAMIC REPUBLIC OF) | 7:50 AM |

**Wednesday, November 21, 2012**

| | | Location | Time |
|---|---|---|---|
| 17 | Departed Facility in AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 3:58 PM |
| 16 | Processed at AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 12:50 PM |
| 15 | Arrived at Sort Facility AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | AE - HUB & GATEWAYS - UNITED ARAB EMIRATES | 11:02 AM |
| 14 | Departed Facility in BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 7:41 AM |
| 13 | Processed at BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 6:02 AM |

DHL | Tracking | English

| 12 | Arrived at Sort Facility BAHRAIN - BAHRAIN | BAHRAIN - BAHRAIN | 2:36 AM |

| **Tuesday, November 20, 2012** | **Location** | **Time** |
|---|---|---|
| 11 | Departed Facility in CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 5:27 AM |
| 10 | Processed at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:44 AM |
| 9 | Clearance processing complete at CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 3:11 AM |

| **Sunday, November 18, 2012** | **Location** | **Time** |
|---|---|---|
| 8 | Shipment on hold | CINCINNATI HUB, OH - USA | 3:08 PM |
| 7 | Clearance delay | CINCINNATI HUB, OH - USA | 3:00 PM |

| **Saturday, November 17, 2012** | **Location** | **Time** |
|---|---|---|
| 6 | Shipment on hold | CINCINNATI HUB, OH - USA | 5:23 AM |
| 5 | Clearance delay | CINCINNATI HUB, OH - USA | 5:07 AM |
| 4 | Arrived at Sort Facility CINCINNATI HUB - USA | CINCINNATI HUB, OH - USA | 4:36 AM |

| **Friday, November 16, 2012** | **Location** | **Time** |
|---|---|---|
| 3 | Departed Facility in NEW YORK - USA | NEW YORK, NY - USA | 10:47 PM |
| 2 | Processed at NEW YORK - USA | NEW YORK, NY - USA | 10:45 PM |
| 1 | Shipment picked up | NEW YORK, NY - USA | 3:37 PM |

**Shipment Details...**                                                    ⊁ Help

**From**                     **To**                     **Shipment Information**

MELLON AND WEBSTER PC        Tehran , Iran (Islamic Republic Of)    Ship Date: 11/16/2012
Doylestown , PA 18901                                   Pieces: 1
United States of America                                Total Weight: 0.5 lbs
                                                        Ship Type: Document
                                                        Shipment Reference: HAVLISH SERVICE
                                                        Service: EXPRESS ENVELOPE
                                                        Description: LEGAL DOCUMENTS

› **Hide Details**


› **Ship Online**
DHL Express online shipping at your fingertips - with or without an account!

Sitemap : Accessibility : Terms & Conditions : Privacy & Cookies
2012 © DHL International GmbH. All rights reserved.