# Exhibit B

# AL HARAMAIN - TOTAL FEES

| Law Firm | Time (hrs) | Total Billing | Total Disbursements | GRAND TOTAL |
|---|---|---|---|---|
| Anderson Kill, P.C. | 73.15 | $58,520.00 | $625.14 | $59,145.14 |
| Cozen O'Connor | 142.10 | $98,770.00 | $1,798.65 | $100,568.65 |
| Kreindler & Kreindler, LLP | 40.50 | $17,750.00 | $0.00 | $17,750.00 |
| Motley Rice, LLC | 381.75 | $236,625.00 | $3,605.42 | $240,230.42 |
| TOTAL | 637.50 | $411,665.00 | $6,029.21 | $417,694.21 |

# Motley Rice, LLC

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 12/02/2013 | Eubanks, John M. | Discussion with RTH re: draft opposition to AHIF's Rule 72(a) objections; review edits and finalized draft; edit same; file on ECF system. | 2.50 | $550.00 | $1,375.00 |
| 12/02/2013 | Haefele, Robert T. | Draft Opposition to AHIF Rule 72 Objection | 1.00 | $750.00 | $750.00 |
| 11/27/2013 | Eubanks, John M. | Discussion with RTH re: opposition to AHIF's Rule 72(a) objections; drafting and editing of opposition to AHIF's Rule 72(a) objections; research re: Rule 72(b) standard of review. | 7.50 | $550.00 | $4,125.00 |
| 11/26/2013 | Eubanks, John M. | Review underlying briefing, declaration and exhibits from MJ Maas' October 28, 2013 R&R; research re: standard of review under Rule 72(a) and clearly erroneous or contrary to law standard. | 4.30 | $550.00 | $2,365.00 |
| 11/25/2013 | Eubanks, John M. | Review AHIF's Rule 72(a) objections to MJ Maas' October 28, 2013 R&R. | 0.60 | $550.00 | $330.00 |
| 11/25/2013 | Eubanks, John M. | Review underlying briefing, declarations and exhibits from MJ Maas' October 28, 2013 R&R. | 1.50 | $550.00 | $825.00 |
| 11/13/2013 | Flowers, Jodi W. | Review AHIF Rule 72 Objection | 0.25 | $800.00 | $200.00 |
| 11/13/2013 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 1.50 | $750.00 | $1,125.00 |
| 10/28/2013 | Eubanks, John M. | Review Report and Recommendation issued by Magistrate Judge Maas re: sanctions motions for AHIF, Sedaghaty, Jelaidan, Rabita Trust. | 0.50 | $550.00 | $275.00 |
| 03/20/2013 | DISBURSEMENT* | Travel Related Expense - Taxi - R. Haefele ($65.00/2) | N/A | N/A | $32.50 |
| 03/20/2013 | DISBURSEMENT* | Travel Related Expense - Mileage (from CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 |
| 03/20/2013 | DISBURSEMENT* | Travel Related Expense - Lodging (03/18-19/2013) - R. Haefele ($667.96/2) | N/A | N/A | $333.98 |
| 03/20/2013 | Haefele, Robert T.* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2) | 2.25 | $750.00 | $1,687.50 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Subway/Rail - B. Frutig ($20.00/2) | N/A | N/A | $10.00 |
| 03/19/2013 | Frutig, Brian* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $400.00 | $300.00 |
| 03/19/2013 | Frutig, Brian* | Attend and argue at hearing on sanctions motion (2.00 hours/20 | 1.00 | $400.00 | $400.00 |
| 03/19/2013 | Frutig, Brian* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $400.00 | $500.00 |
| 03/19/2013 | Frutig, Brian* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2) | 2.25 | $400.00 | $900.00 |
| 03/19/2013 | Haefele, Robert T.* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $750.00 | $562.50 |
| 03/19/2013 | Haefele, Robert T.* | Attend and argue at hearing on sanctions motion (2.00 hours/20 | 1.00 | $750.00 | $750.00 |
| 03/19/2013 | Haefele, Robert T.* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $750.00 | $937.50 |
| 03/18/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - B. Frutig ($498.00/2) | N/A | N/A | $249.00 |
| 03/18/2013 | DISBURSEMENT* | Travel Related Expense - Airfare - R. Haefele ($1,103.80/2) | N/A | N/A | $551.90 |
| 03/18/2013 | DISBURSEMENT* | Travel Related Expense - Taxi - R. Haefele ($46.10/2) | N/A | N/A | $23.05 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 03/18/2013 | DISBURSEMENT* | Travel Related Expense - Mileage (to CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 |
| 03/18/2013 | DISBURSEMENT* | Travel Related Expense - Parking/Tolls - R. Haefele ($45.00/2) | N/A | N/A | $22.50 |
| 03/18/2013 | Frutig, Brian* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) | 2.25 | $400.00 | $900.00 |
| 03/18/2013 | Haefele, Robert T. | Preparation for oral argument on AHIF sanctions motion | 2.50 | $750.00 | $1,875.00 |
| 03/18/2013 | Haefele, Robert T.* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) | 2.25 | $750.00 | $1,687.50 |
| 02/27/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $17.61 |
| 02/27/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $17.61 |
| 02/22/2013 | Haefele, Robert T. | Revisions to response to AHIF Notice of filing at ECF 2683 with added response to additional AHIF Notice of Filing at ECF 2691 | 0.50 | $750.00 | $375.00 |
| 02/21/2013 | Haefele, Robert T. | Review summary of AHIF documents re sanctions motion | 0.25 | $750.00 | $187.50 |
| 02/20/2013 | Haefele, Robert T. | Legal research re UN de-listing procedures; Edits and circulation to PEC of draft response to AHIF Notice of filing at ECF 2683 | 2.50 | $750.00 | $1,875.00 |
| 02/15/2013 | Haefele, Robert T. | Draft response to AHIF Notice of filing at ECF 2683 | 1.75 | $750.00 | $1,312.50 |
| 02/08/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $17.61 |
| 02/08/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $17.61 |
| 02/08/2013 | Frutig, Brian | Reading and responding to co-counsel edits to MfS (Sean Carter) | 0.25 | $400.00 | $100.00 |
| 02/08/2013 | Frutig, Brian | Reviewing declaration and exhibits | 0.50 | $400.00 | $200.00 |
| 02/08/2013 | Frutig, Brian | Legal research on threshold that Plaintiffs need to meet to support adverse inference | 1.00 | $400.00 | $400.00 |
| 02/08/2013 | Frutig, Brian | Legal research on willfulness and gross negligence being sufficient to meet threshold | 1.00 | $400.00 | $400.00 |
| 02/08/2013 | Frutig, Brian | Reviewing and editing R Haefele's draft with tracked changes | 1.50 | $400.00 | $600.00 |
| 02/08/2013 | Frutig, Brian | Drafting section in Reply concerning how Plaintiffs have met their burden and proving willfulness | 2.00 | $400.00 | $800.00 |
| 02/07/2013 | Frutig, Brian | Legal research for reply on AHIF MfS | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Legal research for reply on AHIF MfS | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Finding, preparing, and printing Exhibit G | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Finding, preparing, and printing Exhibit D | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Drafting and editing section on AHIF not being able to rely on 'inability' arguments because of lack of good faith | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting introduction to MfS | 0.50 | $400.00 | $200.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Page 2 of 13

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 02/07/2013 | Frutig, Brian | Drafting introduction to Reply | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on why AHIF failed to meet their production obligations | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on preservation obligations and why AHIF failed to meet their obligations | 0.75 | $400.00 | $300.00 |
| 02/07/2013 | Frutig, Brian | Editing DRAFT MfS | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Drafting response to inability arguments and how they are based on separate-corporate-fiction that had already been overruled | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Legal research on preservation obligations and when they attach | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on why 5th Amendment assertion doesn't shield AHIF from its discovery obligations | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Legal research on Pete Seda's assertion of 5th Amendment rights and impact on AHIF | 1.50 | $400.00 | $600.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on examples of violations of AHIF's preservation obligations | 2.00 | $400.00 | $800.00 |
| 02/07/2013 | Haefele, Robert T. | Call w/ S. Carter, S. Tarbutton re AHIF sanction reply | 0.50 | $750.00 | $375.00 |
| 02/07/2013 | Haefele, Robert T. | Revisions to reply brief on sanctions motion; prepare declaration in further support of sanctions motion with exhibits | 7.00 | $750.00 | $5,250.00 |
| 02/06/2013 | Frutig, Brian | Pulling case citations in AHIF Opposition | 0.50 | $400.00 | $200.00 |
| 02/06/2013 | Frutig, Brian | Review of AHIF Opposition | 1.00 | $400.00 | $400.00 |
| 02/06/2013 | Frutig, Brian | Reading and reviewing case citations in AHIF opposition | 1.50 | $400.00 | $600.00 |
| 02/05/2013 | Haefele, Robert T. | Review AHIF documents for reply to opposition to sanctions motion; review information from S. Tarbutton re charity officials for sanctions reply. | 2.50 | $750.00 | $1,875.00 |
| 02/04/2013 | Haefele, Robert T. | Review opposition brief and draft memo outlining issues to respond to based on AHIF's opposition brief on sanctions motion; call with S. Carter re same | 2.25 | $750.00 | $1,687.50 |
| 02/01/2013 | Haefele, Robert T. | Review of additional AHIF-produced documents in connection with sanctions motion | 0.75 | $750.00 | $562.50 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $39.26 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $43.10 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $62.32 |
| 01/09/2013 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion; email to R. Haefele | 0.25 | $800.00 | $200.00 |
| 01/09/2013 | Frutig, Brian | Final edits to AHIF MfS sent to R Haefele | 0.25 | $400.00 | $100.00 |
| 01/09/2013 | Frutig, Brian | Responding to final questions from R Haefele | 0.50 | $400.00 | $200.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Page 3 of 13

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|------|------------------------|-------------|------------|------|--------|
| 01/09/2013 | Frutig, Brian | Final review of AHIF MfS | 0.75 | $400.00 | $300.00 |
| 01/09/2013 | Haefele, Robert T. | Finalization edits to sanctions motion and declaration | 2.00 | $750.00 | $1,500.00 |
| 01/07/2013 | Frutig, Brian | Addressing additional citation issues raised and created by analyst | 1.00 | $400.00 | $400.00 |
| 01/07/2013 | Frutig, Brian | Reviewing and editing latest draft | 1.00 | $400.00 | $400.00 |
| 01/07/2013 | Haefele, Robert T. | Review/edit sanctions motion ; circulate to PECs; emails w/ J. Goldman re strategy for sanctions motion | 0.75 | $750.00 | $562.50 |
| 01/06/2013 | Haefele, Robert T. | Review/edit declaration and exhibits | 0.75 | $750.00 | $562.50 |
| 01/05/2013 | Haefele, Robert T. | Review documents from K&K re AHIF motion for sanctions | 0.50 | $750.00 | $375.00 |
| 01/04/2013 | Frutig, Brian | Email and summary of latest draft to R Haefele | 0.25 | $400.00 | $100.00 |
| 01/04/2013 | Frutig, Brian | Editing declaration | 0.50 | $400.00 | $200.00 |
| 01/04/2013 | Frutig, Brian | Adding edits from analyst | 0.50 | $400.00 | $200.00 |
| 01/04/2013 | Frutig, Brian | Editing latest draft | 1.00 | $400.00 | $400.00 |
| 01/04/2013 | Frutig, Brian | Addressing concerns expressed by J Goldman and A Maloney related to relief requested | 1.00 | $400.00 | $400.00 |
| 01/04/2013 | Haefele, Robert T. | Edits to Sanctions motion; cite and source checking; preparation of declaration; emails w/ S. Carter re same | 4.50 | $750.00 | $3,375.00 |
| 01/03/2013 | Frutig, Brian | Sorting out citation and document issues for preparation of declaration | 0.50 | $400.00 | $200.00 |
| 01/03/2013 | Frutig, Brian | Addressing and inserting text to address questions from R Haefele, including updating the preliminary statement | 1.50 | $400.00 | $600.00 |
| 12/31/2012 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion | 0.25 | $800.00 | $200.00 |
| 12/31/2012 | Haefele, Robert T. | Edits to Sanction motion | 2.25 | $750.00 | $1,687.50 |
| 12/19/2012 | Frutig, Brian | Email exchange confirming document production received with V Parrett | 0.25 | $400.00 | $100.00 |
| 12/19/2012 | Frutig, Brian | Reviewing VP's tracked edits and incorporating separate comments from V Parrett | 0.50 | $400.00 | $200.00 |
| 12/19/2012 | Frutig, Brian | Email discussion with V Parrett regarding distinction between deemed findings and adverse inferences and related legal standards | 0.50 | $400.00 | $200.00 |
| 12/19/2012 | Frutig, Brian | Incorporating edits and citation suggestions from Cozen | 1.50 | $400.00 | $600.00 |
| 12/18/2012 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion | 0.75 | $800.00 | $600.00 |
| 12/18/2012 | Frutig, Brian | Emailing Cozen about specific documentary evidence questions | 0.25 | $400.00 | $100.00 |
| 12/18/2012 | Frutig, Brian | Editing DRAFT to enhance *Kronisch* argument and address comments from R Haefele | 1.50 | $400.00 | $600.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Summarizing and circulating DRAFT to ATHR team for review | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Incorporating edit from R Haefele and recirculation | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Researching communications in AHIF concerning document preservation | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Reviewing DRAFT and incorporating edits | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Reviewing AH v. US Treasury decision for quotes to add and recirculation | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Ensuring cited documents have been produced | 1.00 | $400.00 | $400.00 |
| 12/17/2012 | Frutig, Brian | Incorporating edits from R Haefele and analyst | 1.00 | $400.00 | $400.00 |
| 12/17/2012 | Haefele, Robert T. | Edits to sanctions motion | 2.00 | $750.00 | $1,500.00 |
| 12/14/2012 | Frutig, Brian | Edits to R Haefele's draft of MfS | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Drafting email with questions to R Haefele regarding alternative sanctions | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email discussion regarding alternative and lesser sanctions | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email discussion regarding adverse inferences | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Legal research re default as a sanction | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email to R Haefele with conclusions and citations relating alter ego and defaults | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Reading and finalizing example documents | 0.75 | $400.00 | $300.00 |
| 12/14/2012 | Frutig, Brian | Drafting and circulating text concerning spoliation and existence of exemplars that state what we think records would show | 0.75 | $400.00 | $300.00 |
| 12/14/2012 | Frutig, Brian | Legal research on alter ego and defaults | 1.00 | $400.00 | $400.00 |
| 12/14/2012 | Haefele, Robert T. | Legal Research re remedies available for motion for sanctions vs. AHIF; Drafting and Edits to Motion for Sanctions | 5.25 | $750.00 | $3,937.50 |
| 12/13/2012 | Frutig, Brian | Correspondence with analyst re documents for MfS | 0.50 | $400.00 | $200.00 |
| 12/13/2012 | Frutig, Brian | Filling in blank citations in latest MfS draft | 0.50 | $400.00 | $200.00 |
| 12/13/2012 | Frutig, Brian | Identifying documents located independently that should have been produced by AHIF | 1.00 | $400.00 | $400.00 |
| 12/13/2012 | Haefele, Robert T. | Further drafting/edits to Motion for Sanctions; Call w/ S. Carter | 5.50 | $750.00 | $4,125.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 12/12/2012 | Frutig, Brian | Incorporating edits from R Haefele; finding Lined cite regarding sanctions and double-checking ECF citations | 1.00 | $400.00 | $400.00 |
| 12/12/2012 | Haefele, Robert T. | Further drafting/edits to Motion for Sanctions; legal research re remedies to impose for discovery abuse | 5.00 | $750.00 | $3,750.00 |
| 12/11/2012 | Haefele, Robert T. | Edit Motion for Sanctions | 3.00 | $750.00 | $2,250.00 |
| 12/06/2012 | Frutig, Brian | Incorporating edits from R Haefele | 0.50 | $400.00 | $200.00 |
| 12/05/2012 | Frutig, Brian | Reviewing appearances of counsel for Pete Seda and AHIF-USA and AHIF-SA; along with their respective representations re discovery | 0.50 | $400.00 | $200.00 |
| 12/05/2012 | Frutig, Brian | Drafting and Editing latest version of MfS | 2.00 | $400.00 | $800.00 |
| 12/03/2012 | Haefele, Robert T. | Review comments and facts from AHIF documents provided by Analyst re draft Motion for Sanctions; Drafting/Edits to draft sanctions motion | 2.75 | $750.00 | $2,062.50 |
| 11/30/2012 | Frutig, Brian | Emails with analyst regarding facts about individual departures in liability summary | 0.25 | $400.00 | $100.00 |
| 11/30/2012 | Frutig, Brian | Review of OFAC letter regarding Pete Seda | 0.25 | $400.00 | $100.00 |
| 11/30/2012 | Frutig, Brian | Drafting and Editing latest version of MfS | 1.00 | $400.00 | $400.00 |
| 11/30/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions; conference and emails with Analyst re facts from AHIF documents; review AHIF documents | 4.00 | $750.00 | $3,000.00 |
| 11/28/2012 | Frutig, Brian | Editing and incorporating comments from analyst, specifically details about the time and reason for individual departures from AHIF | 1.00 | $400.00 | $400.00 |
| 11/28/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions | 1.00 | $750.00 | $750.00 |
| 11/27/2012 | Frutig, Brian | Reviewing new additions to liability summary | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Editing and incorporating additions to liability summary into MfS | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Compiling email with sections in MfS that need work and summarizing for R Haefele | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Editing and incorporating comments from analyst | 1.00 | $400.00 | $400.00 |
| 11/20/2012 | Frutig, Brian | Drafting Preliminary Statement section | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Compiling documents required to draft procedural background | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Reviewing applicable legal standards under Rule 37 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting sections on possible sanctions and ineffectiveness of lesser sanctions | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting section on Prejudice to Plaintiffs | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting The Applicable Legal Standards section | 0.75 | $400.00 | $300.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.                    Page 6 of 13

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|------|------|------|------|------|------|
| 11/20/2012 | Frutig, Brian | Drafting Spoliation section | 0.75 | $400.00 | $300.00 |
| 11/20/2012 | Frutig, Brian | Drafting Plaintiffs Burden of Proof section | 1.00 | $400.00 | $400.00 |
| 11/20/2012 | Frutig, Brian | Editing and incorporating comments from R Haefele and analyst | 1.00 | $400.00 | $400.00 |
| 11/20/2012 | Frutig, Brian | Drafting Procedural Background section | 1.50 | $400.00 | $600.00 |
| 11/20/2012 | Haefele, Robert T. | Review/comment on draft of AHIF Motion for Sanctions | 0.25 | $750.00 | $187.50 |
| 11/19/2012 | Frutig, Brian | Drafting email with questions to analyst related to supplemental RFPs | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Reviewing liability summary and supporting documents | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Email discussion of AHIF's responses with R Haefele and analyst | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Legal research on possible sanctions under Rule 37 and circumstances of application | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Reviewing AHIF's responses and produced materials to Plaintiffs Supplemental RFPs | 1.00 | $400.00 | $400.00 |
| 11/19/2012 | Frutig, Brian | Legal research on applicable legal standards | 1.00 | $400.00 | $400.00 |
| 11/19/2012 | Frutig, Brian | Legal research on spoliation | 1.00 | $400.00 | $400.00 |
| 11/19/2012 | Haefele, Robert T. | Review memo of B. Frutig re questions and strategy for AHIF Motion to Compel | 0.50 | $750.00 | $375.00 |
| 11/19/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions | 0.75 | $750.00 | $562.50 |
| 11/19/2012 | Haefele, Robert T. | Conference with analyst re review of AH documents | 1.00 | $750.00 | $750.00 |
| 11/19/2012 | Haefele, Robert T. | Review AHIF documents for Motion for Sanctions | 3.50 | $750.00 | $2,625.00 |
| 11/16/2012 | Haefele, Robert T. | Conference and email exchanges with B. Frutig to discuss strategy and review documents for Motion for Sanctions versus AH. | 1.75 | $750.00 | $1,312.50 |
| 10/16/2012 | Haefele, Robert T. | Draft agenda letter section regarding Al Haramain dispute | 0.25 | $750.00 | $187.50 |
| 07/31/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.00 | $750.00 | $1,500.00 |
| 07/30/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.50 | $750.00 | $1,875.00 |
| 07/27/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.00 | $750.00 | $1,500.00 |
| 07/23/2012 | Haefele, Robert T. | Discuss w/ analyst status of AHIF discovery and review summary of status | 0.50 | $750.00 | $375.00 |
| 05/16/2012 | Haefele, Robert T. | Legal research re AHIF vs. Treasury cases | 1.50 | $750.00 | $1,125.00 |
| 12/08/2011 | Haefele, Robert T. | Meet w/ analyst to discuss docs re status of AHF SA docs | 0.75 | $750.00 | $562.50 |
| 12/02/2011 | Haefele, Robert T. | Review of status of AHIF discovery productions; emails re same with B. Frutig and staff | 0.50 | $750.00 | $375.00 |
| 11/29/2011 | Haefele, Robert T. | Review AHIF documents re spoliation issue | 0.50 | $750.00 | $375.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.          Page 7 of 13          Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 11/15/2011 | Haefele, Robert T. | Review and comment on draft of AHIF sanction motion | 0.75 | $750.00 | $562.50 |
| 11/14/2011 | Haefele, Robert T. | Comment on draft AHIF sanction motion | 0.25 | $750.00 | $187.50 |
| 11/11/2011 | Frutig, Brian | Reviewing, editing, and incorporating comments | 2.00 | $400.00 | $800.00 |
| 11/11/2011 | Haefele, Robert T. | Review draft of AHIF sanction motion | 1.00 | $750.00 | $750.00 |
| 11/10/2011 | Haefele, Robert T. | Meet with B. Frutig re strategy for drafting AHIF sanctions brief | 0.50 | $750.00 | $375.00 |
| 11/08/2011 | Frutig, Brian | Incorporate edits and comments from R Haefele | 0.50 | $400.00 | $200.00 |
| 11/08/2011 | Frutig, Brian | Edit DRAFT MFS | 1.00 | $400.00 | $400.00 |
| 11/02/2011 | Frutig, Brian | Draft legal analysis | 1.00 | $400.00 | $400.00 |
| 11/02/2011 | Frutig, Brian | Draft history of proceedings, including specific citations to court orders and discovery responses | 1.50 | $400.00 | $600.00 |
| 11/02/2011 | Frutig, Brian | Draft section on plaintiffs burden of proof | 1.50 | $400.00 | $600.00 |
| 10/19/2011 | Haefele, Robert T. | Emails w/ B. Frutig re alter ego issue in AHIF sanction motion | 0.25 | $750.00 | $187.50 |
| 10/17/2011 | Frutig, Brian | Read transcripts of proceeding against AHIF | 1.00 | $400.00 | $400.00 |
| 10/17/2011 | Frutig, Brian | Draft outline of sanctions motion against AHIF | 2.00 | $400.00 | $800.00 |
| 10/17/2011 | Haefele, Robert T. | Review draft of AHIF sanction motion; speak to B. Frutig re same | 1.50 | $750.00 | $1,125.00 |
| 10/16/2011 | Frutig, Brian | Reviewing docket regarding discovery requests | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Reviewing Plaintiffs document requests to AHIF-USA and AHIF-SA and Pete Seda | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Reviewing responses and objections | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Legal research on spoliation within the 2d Cir | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Review of internal liability summary for AHIF | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Legal research on FRCP 37 sanctions | 2.00 | $400.00 | $800.00 |
| 10/14/2011 | Haefele, Robert T. | Emails w/ B. Frutig, M. Norton re AHIF motion to compel | 0.50 | $750.00 | $375.00 |
| 09/12/2011 | Haefele, Robert T. | Meet w/ and review analyst research re AHIF hard drives | 1.00 | $750.00 | $750.00 |
| 01/04/2011 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $14.42 |
| 01/04/2011 | Haefele, Robert T. | Call w/ S. Carter re AHIF doc discovery strategy | 1.00 | $750.00 | $750.00 |
| 01/03/2011 | Haefele, Robert T. | Emails with S. Carter re AHIF objections and scope of discovery | 0.50 | $750.00 | $375.00 |
| 12/10/2010 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $13.90 |
| 12/02/2010 | Haefele, Robert T. | Prepare for conference before Judge Maas; Confer with PECs | 1.00 | $750.00 | $750.00 |
| 12/02/2010 | Haefele, Robert T. | Participate in conference before Judge Maas | 1.00 | $750.00 | $750.00 |
| 12/02/2010 | Haefele, Robert T. | Post-conference meeting w/ PECs | 1.50 | $750.00 | $1,125.00 |

Page 8 of 13

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 11/30/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $41.64 |
| 11/30/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $37.64 |
| 11/30/2010 | Haefele, Robert T. | Review letter from A. Kabat; Draft Notice of Correction re PECs opposition to AHIF objection; email to A. Kabat re same | 0.75 | $750.00 | $562.50 |
| 11/29/2010 | Eubanks, John M. | Review additional edits by RTH prior to finalization and filing of opposition to Rule 72 objections to October 28, 2010 ruling. | 0.40 | $550.00 | $220.00 |
| 11/29/2010 | Haefele, Robert T. | Emails with PECs re impact of objections on compliance with order compelling production | 0.25 | $750.00 | $187.50 |
| 11/29/2010 | Haefele, Robert T. | Finalize Plaintiffs' opposition to AHIF's Rule 72 Objection; call w/ S. Carter re same; circulate to PECs | 1.50 | $750.00 | $1,125.00 |
| 11/28/2010 | Eubanks, John M. | Research, edit, and draft near-final version of opposition to Rule 72 objection to October 28, 2010 ruling; e-mail draft to RTH for review. | 7.80 | $550.00 | $4,290.00 |
| 11/27/2010 | Eubanks, John M. | Review edits received from RTH to draft. | 0.30 | $550.00 | $165.00 |
| 11/24/2010 | Eubanks, John M. | Research standard for raising arguments on appeal not previously argued below; complete first draft of opposition to Rule 72 objections to October 28, 2010 ruling; e-mail draft to RTH. | 8.10 | $550.00 | $4,455.00 |
| 11/23/2010 | Eubanks, John M. | Review prior record and continue drafting opposition to Rule 72 objections to October 28, 2010 ruling. | 3.50 | $550.00 | $1,925.00 |
| 11/22/2010 | Eubanks, John M. | Research re: standard of review for Rule 72 objections, law of the case doctrine, and alter-ego liability for opposition to rule 72 Objections; begin drafting opposition. | 5.50 | $550.00 | $3,025.00 |
| 11/19/2010 | Eubanks, John M. | Discussion with RTH re: procedural history and factual predicates for October 28, 2010 Ruling for preparation of opposition to Rule 72 Objections. | 1.20 | $550.00 | $660.00 |
| 11/16/2010 | Eubanks, John M. | E-mail correspondence with RTH and JWF re: reviewing prior record on AHIF Rule 72 Objections. | 0.50 | $550.00 | $275.00 |
| 11/15/2010 | Eubanks, John M. | Review AHIF Rule 72 Objections to October 28, 2010 Ruling and exhibits. | 1.30 | $550.00 | $715.00 |
| 11/15/2010 | Haefele, Robert T. | Review prior pleadings and research law of the case doctrine re AHIF Rule 72 Objection; emails w/ S. Carter re same | 1.50 | $750.00 | $1,125.00 |
| 11/14/2010 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 1.75 | $750.00 | $1,312.50 |
| 11/12/2010 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 0.50 | $750.00 | $375.00 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Taxi - R. Haefele | N/A | N/A | $56.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|------|------------------------|-------------|-----------|------|--------|
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Parking/Tolls - R. Haefele | N/A | N/A | $30.00 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Mileage (from CIA) - R. Haefele | N/A | N/A | $8.25 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Lodging (10/27/2010) - R. Haefele | N/A | N/A | $553.15 |
| 10/28/2010 | Haefele, Robert T. | Pre-hearing conference meeting w/ PECs | 0.50 | $750.00 | $375.00 |
| 10/28/2010 | Haefele, Robert T. | Post-hearing conference meeting w/ PECs | 1.00 | $750.00 | $750.00 |
| 10/28/2010 | Haefele, Robert T. | Hearing before Judge Maas, ruling on motion to compel AHIF | 2.00 | $750.00 | $1,500.00 |
| 10/28/2010 | Haefele, Robert T. | Travel from NYC from Hearing before Judge Maas | 4.50 | $750.00 | $3,375.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Airfare - R. Haefele | N/A | N/A | $1,062.20 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Taxi - R. Haefele | N/A | N/A | $42.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Mileage (to CIA) - R. Haefele | N/A | N/A | $8.25 |
| 10/27/2010 | Haefele, Robert T. | Travel  to NY for Hearing before Judge Maas | 4.50 | $750.00 | $3,375.00 |
| 04/26/2010 | Haefele, Robert T. | Call w/ S. Carter re Sedaghaty relationship to AHIF motion to compel | 1.00 | $750.00 | $750.00 |
| 03/31/2010 | Haefele, Robert T. | Review AHIF decision for info re motion to compel; email re same w/ J. Flowers, S. Carter | 1.00 | $750.00 | $750.00 |
| 03/01/2010 | DISBURSEMENT | AT&T TeleConference Services - February 2010 | N/A | N/A | $26.19 |
| 02/22/2010 | Haefele, Robert T. | Email from G. Goldman; review transcript of 2/8/2010 hearing | 0.50 | $750.00 | $375.00 |
| 02/08/2010 | Haefele, Robert T. | Prepare notes for oral argument; Hearing and oral argument on AHIF Motion to Compel | 2.50 | $750.00 | $1,875.00 |
| 02/07/2010 | Haefele, Robert T. | Preparation for hearing and oral argument, review briefs, case law, supporting documents | 2.75 | $750.00 | $2,062.50 |
| 01/06/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $18.27 |
| 01/05/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $14.27 |
| 01/05/2010 | Flowers, Jodi W. | Review reply for AHIF Motion to Compel | 0.25 | $800.00 | $200.00 |
| 01/05/2010 | Haefele, Robert T. | Draft and edit response letter and accompanying declaration; email exchanges re edits from S. Carter; circulate to PECs for review and comment. | 3.50 | $750.00 | $2,625.00 |
| 01/04/2010 | Haefele, Robert T. | Legal research for response to AHIF's 12/10/2009 opposition to Motion to Compel; research alter ego/spoliation; review AHIF documents; draft response letter and accompanying declaration; email exchanges with S. Carter/A. Bonin re motion to compel reply | 5.50 | $750.00 | $4,125.00 |
| 12/31/2009 | Haefele, Robert T. | Review AHIF opposition and email communication to S. Carter re issues to address in reply | 0.50 | $750.00 | $375.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Page 10 of 13

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 12/18/2009 | Haefele, Robert T. | Legal research and revisions to AHIF motion to compel; cull AHIF documents for alter ego-related documents | 4.00 | $750.00 | $3,000.00 |
| 12/17/2009 | Haefele, Robert T. | Circulate notice of scheduling re response to AHIF motion to compel | 0.25 | $750.00 | $187.50 |
| 12/16/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $52.24 |
| 12/16/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $13.56 |
| 12/14/2009 | Flowers, Jodi W. | Review Al Haramain Opposition to Motion to Compel | 0.50 | $800.00 | $400.00 |
| 12/14/2009 | Haefele, Robert T. | Call w/ S. Carter discussing AHIF motion to compel; suggestions on edits/strategy. | 1.00 | $750.00 | $750.00 |
| 12/10/2009 | Haefele, Robert T. | Review AHIF opposition to motion to compel | 1.00 | $750.00 | $750.00 |
| 12/03/2009 | Haefele, Robert T. | Email to PECs re scheduling response date for AHIF motion to compel | 0.25 | $750.00 | $187.50 |
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $38.06 |
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $29.11 |
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $34.31 |
| 12/01/2009 | Haefele, Robert T. | Review and Finalize Motion to Compel for Sending to Judge Maas | 0.75 | $750.00 | $562.50 |
| 11/30/2009 | Flowers, Jodi W. | Review Motion to Compel AHIF | 0.50 | $800.00 | $400.00 |
| 11/30/2009 | Haefele, Robert T. | Finalize Declaration and Exhibits for AHIF Motion to Compel | 0.50 | $750.00 | $375.00 |
| 11/23/2009 | Haefele, Robert T. | Draft correspondence to A. Kabat re documents missing from production and confidentiality designations | 0.50 | $750.00 | $375.00 |
| 11/14/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $52.31 |
| 11/12/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $12.56 |
| 11/12/2009 | Haefele, Robert T. | Finalize AHIF Motion to Compel, Declaration, and Exhibits and send to A. Kabat | 1.00 | $750.00 | $750.00 |
| 11/11/2009 | Haefele, Robert T. | Review AHIF response to discovery requests | 0.75 | $750.00 | $562.50 |
| 11/04/2009 | Flowers, Jodi W. | Review draft motion to compel AHIF and letter to Kabat; email to R. Haefele | 0.50 | $800.00 | $400.00 |
| 11/03/2009 | Haefele, Robert T. | Edit motion and circulate to PECs; Call with S. Carter re approach to AHIF motion to compel, strategy discussion | 0.75 | $750.00 | $562.50 |
| 11/03/2009 | Haefele, Robert T. | Draft correspondence to A. Kabat outlining issues and requesting meet and confer | 0.75 | $750.00 | $562.50 |
| 11/02/2009 | Haefele, Robert T. | Review and edit Declaration and attached exhibits | 0.50 | $750.00 | $375.00 |
| 10/31/2009 | Haefele, Robert T. | Draft/edit Declaration in Support of AHIF Motion to Compel | 5.00 | $750.00 | $3,750.00 |
| 10/31/2009 | Haefele, Robert T. | Draft/edit AHIF Motion to Compel | 8.00 | $750.00 | $6,000.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.          Page 11 of 13          Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|
| 10/30/2009 | Haefele, Robert T. | Draft memo regarding issues for AH meet and confer in advance of motion to compel | 0.25 | $750.00 | $187.50 |
| 10/30/2009 | Haefele, Robert T. | Draft/edit AHIF Motion to Compel | 1.00 | $750.00 | $750.00 |
| 10/29/2009 | Haefele, Robert T. | Emails with S. Carter re AHIF motion to compel, re relationship b/w US/KSA offices | 0.50 | $750.00 | $375.00 |
| 10/28/2009 | Haefele, Robert T. | Review AHIF documents in preparation for Motion to Compel | 5.00 | $750.00 | $3,750.00 |
| 10/26/2009 | Haefele, Robert T. | Call with S. Tarbutton re AHIF doc production | 0.50 | $750.00 | $375.00 |
| 09/23/2009 | Haefele, Robert T. | Call w/ S. Carter re: AHIF documents re relationship b/w Al Haramain USA/KSA | 0.50 | $750.00 | $375.00 |
| 09/22/2009 | Haefele, Robert T. | Review AHIF documents and case law re control among related entities/alter egos | 7.00 | $750.00 | $5,250.00 |
| 09/21/2009 | Haefele, Robert T. | Review AHIF documents and summaries re Motion to Compel | 3.50 | $750.00 | $2,625.00 |
| 09/18/2009 | Haefele, Robert T. | Review E. Smith research and draft; additional legal research for AHIF motion to compel, including research re parties obligation to produce discovery from related entities/alter ego; research and review of pertinent Al Haramain documents | 7.00 | $750.00 | $5,250.00 |
| 10/10/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 5.00 | $600.00 | $3,000.00 |
| 10/06/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 3.50 | $600.00 | $2,100.00 |
| 10/03/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 3.50 | $600.00 | $2,100.00 |
| 09/26/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 1.25 | $600.00 | $750.00 |
| 09/24/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 4.50 | $600.00 | $2,700.00 |
| 09/12/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 4.50 | $600.00 | $2,700.00 |
| 08/01/2008 | Smith, Elizabeth | Drafting of Letter regarding Motion to Compel. | 6.00 | $600.00 | $3,600.00 |
| 07/31/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 7.00 | $600.00 | $4,200.00 |
| 07/30/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 8.00 | $600.00 | $4,800.00 |
| 07/29/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 5.00 | $600.00 | $3,000.00 |
| 07/28/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 7.00 | $600.00 | $4,200.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge |
|------|------------------------|-------------|-----------|------|--------|
| | | TOTAL | 381.75 | | $240,230.42 |

*These entries are divided equally between Al Haramain and Jeladan Petitions.

# Itemized Communication/Postage Expenses

| Date | Distribution/Task Description | Task Description | Bill Amount |
|---|---|---|---|
| 11/12/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (793014028690) | Postage | $12.56 |
| 11/14/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (798139443439) | Postage | $52.31 |
| 12/01/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (793061544858) | Postage | $29.11 |
| 12/01/2009 | FedEx - to Honorable Frank Maas (793061524190) | Postage | $38.06 |
| 12/01/2009 | FedEx - to Honorable George B. Daniels (793061561520) | Postage | $34.31 |
| 12/16/2009 | FedEx - to Honorable Frank Maas (793106311687) | Postage | $52.24 |
| 12/16/2009 | FedEx - to Honorable George B. Daniels (793106320203) | Postage | $13.56 |
| 01/05/2010 | FedEx - to Honorable George B. Daniels (798276080922) | Postage | $14.27 |
| 01/06/2010 | FedEx - to Honorable Frank Maas (798277220860) | Postage | $18.27 |
| 03/01/2010 | AT&T Teleconference Services - February 2010 | Communication | $3.70 |
| 03/01/2010 | AT&T Teleconference Services - February 2010 | Communication | $22.49 |
| 11/30/2010 | FedEx - to Honorable Frank Maas (794166159059) | Postage | $41.64 |
| 11/30/2010 | FedEx - to Honorable George B. Daniels (796500710227) | Postage | $37.64 |
| 12/10/2010 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (796542102516) | Postage | $13.90 |
| 01/04/2011 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (794287114216) | Postage | $14.42 |
| 01/09/2013 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (794480951603) | Postage | $39.26 |
| 01/09/2013 | FedEx - to Honorable Frank Maas (794480876030) | Postage | $62.32 |
| 01/09/2013 | FedEx - to Honorable George B. Daniels (794480917620) | Postage | $43.10 |
| 02/08/2013 | FedEx - to Honorable Frank Maas (794705273921) | Postage | $17.61 |
| 02/08/2013 | FedEx - to Honorable George B. Daniels (794705236434) | Postage | $17.61 |
| 02/27/2013 | FedEx - to Honorable Frank Maas (794849597723) | Postage | $17.61 |
| 02/27/2013 | FedEx - to Honorable George B. Daniels (794849638473) | Postage | $17.61 |

**MOTLEY RICE, LLC**
Expense Report

RECEIVED
NOV 22 2010

NOV 22 2010

| Name: | Robert T. Haefele | Employee ID: | 1139 | Travel To: | New York, NY | | |

**Employee Paid Expenses**

| Date: | 10/27/2010 | 10/28/2010 | 10/29/2010 | 10/30/2010 | 10/31/2010 | 11/1/2010 | 11/2/2010 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Airfare/Rail | 1,062.20 | | | | | | | 1,062.20 |
| Car rental | | | | | | | | 0.00 |
| Taxi/Bus Limo | 42.00 | 56.00 | | | | | | 98.00 |
| Parking/Tolls | | 30.00 | | | | | | 30.00 |
| Gas | | | | | | | | 0.00 |
| Mileage (below) | 8.25 | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Lodging/Room | | 553.15 | | | | | | 553.15 |
| Breakfast | | | | | | | | 0.00 |
| Lunch | | | | | | | | 0.00 |
| Dinner | | 73.86 | | | | | | 73.86 |
| Entertainment ** | | | | | | | | 0.00 |
| Phone/Fax | | | | | | | | 0.00 |
| Postage/Shipping | | | | | | | | 0.00 |
| Tips | | | | | | | | 0.00 |
| Miscellaneous ** | | | | | | | | 0.00 |
| **Daily Totals** | $1,112.45 | $721.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,833.71 |

**Charge To:**

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|---|---|---|---|---|
| 164897 | Burnett | 10/27-10/28 Travel to NY for Conference before Judge Maas | 10/2710 - 10/28/10 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total | $0.00 |

**Mileage Log Detail**

| Date | Description | Miles | Rate/Mile | Amount |
|---|---|---|---|---|
| 10/27/10 | Travel to CIA | 15 | 0.55 | $8.25 |
| 10/28/10 | Travel from CIA | 15 | 0.55 | $8.25 |
| 10/29/10 | | | 0.55 | $0.00 |
| 10/30/10 | | | 0.55 | $0.00 |
| 10/31/10 | | | 0.55 | $0.00 |
| 11/01/10 | | | 0.55 | $0.00 |
| 11/02/10 | | | 0.55 | $0.00 |
| | | | Total | $16.50 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _Robert Haefele_ Date 11/10/2010

Authorization Signature _____ Date

| Total Expenses | $1,833.71 |
|---|---|
| Total Due Employee | $771.51 |
| Total Due Employee Ledger | $0.00 |
| Total Due American Express | $1,062.20 |

Please attach original receipts taped to letter size paper.
** Business Entertainment / Misc - attach memo with names, busine:

*your Record*

Approved expense.

Monday, November 15, 2010



sabre

virtuallythere

## Electronic Invoice

Prepared For:
**HAEFELE/ROBERT T**          Ref:     **CHS**

| | |
|---|---|
| SALES PERSON | 4Q |
| INVOICE NUMBER | 0009315 |
| INVOICE ISSUE DATE | 22 Oct 2010 |
| RECORD LOCATOR | GJLMOB |
| CUSTOMER NUMBER | E71246 |

### Client Address

MOTLEY RICE
ROBERT HAEFELE
28 BRIDGESIDE BLVD
MT PLEASANT SC 29464

Notes
DUE TO HEIGHTENED SECURITY ALL FLIGHTS ARE SUBJECT
TO ADDITIONAL SECURITY CLEARANCE AND POSSIBLE
LIMITATIONS OF CARRY ON BAGS.
MOVEMENT THROUGH THE CABIN IS AT THE DISCRETION OF
THE PILOT AND OTHER RESTRICTIONS MAY BE IMPOSED
BY EITHER THE CREW OR THE AIRLINE POSSIBLY WITHOUT
ADVANCE NOTICE.
PLEASE ARRIVE EARLIER THAN USUAL FOR ALL FLIGHTS
BUT ESPECIALLY U.S. BOUND INTERNATIONAL FLIGHTS.

## DATE: Wed, Oct 27

### Flight: DELTA AIR LINES INC  3821

| | | | |
|---|---|---|---|
| From | CHARLESTON SC, SC | Departs | 11:21am |
| To | NEW YORK LGA, NY | Arrives | 1:29pm |
| | | Arrival Terminal | D |
| Duration | 02hr(s) :08min(s) | Class | Economy |
| Type | | Meal | |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 03B | DL  - XXXXXXXX 89 |
| Notes | OPERATED BY PINNACLE DBA DELTA CONNECTION | | |

## DATE: Wed, Oct 27

### Hotel: UTELL , 60 THOMPSON
**60 THOMPSON STREET**
**NEW YORK NY 10012**

| | | | |
|---|---|---|---|
| Service City | NEW YORK LGA | | |
| Check-In | 27 Oct | Check-Out | 28 Oct |
| Rooms(s) | 1 | Room Type | SUPERIOR ROOM QUEEN BED QUEEN BEDROOM MARBLE BATHROOM |
| Night(s) | 1 | Rate per Night | 479.00 USD |

| Confirmation Number | 112533965 | Frequent Traveler | |
|---|---|---|---|
| Service Information | NON SMOKING KING BED REQUESTED Guaranteed Late Arrival | Phone | 212 431 0400 |
| Notes | CANCEL BY 01 DAY/S PRIOR TO ARRIVAL TO AVOID A PENALTY. | | |

**DATE: Thu, Oct 28**

**Flight: DELTA AIR LINES INC  6106**

| From | NEW YORK LGA, NY | Departs | 4:10pm |
|---|---|---|---|
| To | CHARLESTON SC, SC | Arrives | 6:32pm |
| Departure Terminal | D | | |
| Duration | 02hr(s) :22min(s) | Class | Economy |
| Type | | Meal | |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 05C | DL  - XXXXXXXX 89 |
| Notes | OPERATED BY CHAUTAUQUA DBA DELTA CONNECTION | | |

**DATE: Tue, Apr 26**

| Others | | | |
|---|---|---|---|
| | INFORMATION HAVE A GREAT TRIP | | |

## Ticket Information

| Ticket Number | DL 7919200472 | | HAEFELE ROBERT T | |
|---|---|---|---|---|
| | | Billed to: | AX XXXXXXXXXX1244 | * 1,051.20 |
| Service Fee | XD 0528551402 | | HAEFELE ROBERT T | |
| | | Billed to: | AX XXXXXXXXXX1244 | * 11.00 |

| | | |
|---|---|---|
| | SubTotal | **1,062.20** |
| | Net Credit Card Billing | **1,062.20** |
| | | ---------- |
| | Total Amount Due | **0.00** |

THANK YOU FOR USING THE LAWYERS TRAVEL SERVICE
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS 4Y7B
..............SECURE FLIGHT ADVISORY...........
THE REQUIREMENT TO COLLECT DATE OF BIRTH GENDER
AND FULL NAME ARE FEDERALLY MANDATED BY THE
TSA SECURE FLIGHT PROGRAM AND ARE NO LONGER OPTIONAL

EFFECTIVE SEPT. 15 2010 IN ACCORDANCE WITH TSA RULES
SELECT AIRLINES WILL PROHIBIT TICKET ISSUANCE IF
YOUR FULL NAME DATE OF BIRTH AND GENDER ARE NOT
PRESENT IN YOUR RESERVATION

ADDITIONAL DETAILS CAN BE FOUND AT TSA.GOV
USING THE KEYWORD SECURE FLIGHT

IF YOU HAVE NOT ALREADY PROVIDED THIS INFORMATION
OR IF YOU HAVE ANY QUESTIONS
PLEASE CONTACT YOUR DEDICATED TRAVEL COUNSELOR
HU*

Your travel arranger provides the information contained in this document. Virtually There® is not responsible for the content of this document. If you have any
questions about the contents of this document, please contact your travel arranger.



**SIXTY**
# THOMPSON
A THOMPSON HOTEL

**Mr Robert T Haefele**
**28 Bridges Ride Blvd**
**Mount Pleasant SC 29464**
**United States**

| | |
|---|---|
| Room No. | 048 |
| Arrival | 10-27-10 |
| Departure | 10-28-10 |
| Page No. | 1 of 1 |
| Cashier No. | 69 |
| Folio No. | 106097 |

**INVOICE**

| Date | Text | Charges | Credits |
|---|---|---|---|
| 10-27-10 | Room Charge | 479.00 | |
| 10-27-10 | Convention Center Tax | 1.50 | |
| 10-27-10 | State Tax | 42.51 | |
| 10-27-10 | City Tax | 28.14 | |
| 10-27-10 | Occupancy Tax | 2.00 | |
| 10-28-10 | American Express | | 553.15 |
| | **Balance** | | **0.00** |

Thank you for staying with us.

SIGNATURE:_____

| | | | |
|---|---|---|---|
| Merchant ID | | Credit Card # | XXXXXXXXXXX1003 |
| Transaction ID | 1973268 | Credit Card Expiry : | XX/XX |
| Approval Code | 582376 | Capture Method : | Swiped |
| Approval Amount : | 553.15 | Transaction Amount | 553.15 |

Occupancy/Javits Center Fee: Represents a $2,- per occupied room or $4,- per occupied suite city occupancy charge and a
$1.50 charge to support the expansion of the Javits Convention Center

60 Thompson Street, NY 10012  Tel.(212)431-0400 Reservations (877)431-0400 Fax (212)431-0200

START SHIFT 10/2
7/2010 13:35
I ♡ NEW YORK

MED #
                    2L16
DATE: 10/27/2010
START TIME 13:49
END TIME   14:14
TRIP #      1655
RATE No.       1
STAND. CITY RATE
MILES R1    10.61
FARE1 $     26.10
ST. SUR      0.50
GR.TOT.     26.60

Contact TLC Dial
3-1-1

$32 incl t.p.

INSERT
THIS END UP

CHARLESTON INTL.
AIRPORT
RECEIPT      H40
DECK PARKING
RECEIPT      H40
ENTRY TIME:
10/27.10    10:12
EXIT TIME:
10/28.10    18:38
PARK-DUR.: HRS:MIN
            1:08:26
COMPUTED  $ 30.00
South Carolina Statute §56-3-1970   It is
unlawful for any person who is not handi-
capped or who is not transporting a
handicapped person to exercise the
parking privileges granted handicapped
person.

MED#        5D36
10/28/10 IR  644
08:53 08:58  0.7
REGULAR FARE
RATE 1.¢    4.50
SURCH: $    0.00
STSRCH:$    0.50
TOTAL: $    5.00
THANKS
TO CONTACT TLC
DIAL 3-1-1

$6 incl
tip

I ♡ NEW YORK

MED #        5B24
DATE: 10/27/2010
START TIME 23:05
END TIME   23:14
TRIP  #      2859
RATE No.       1
STAND. CITY RATE
MILES R1     1.52
FARE1 $      7.30
SURCHARGE    0.50
TOTAL $      7.80
ST. SUR      0.50
GR. OT.      8.30

$10 incl tip

Contact TLC Dial
3-1-1

I ♡ NEW YORK

MED #        5A24
DATE: 10/28/2010
START TIME 13:54
END TIME   14:29
TRIP #     14260
RATE No.       1
STAND. CITY RATE
MILES R1    15.02
FARE1 $     35.70
TOLL         5.50
ST. SUR      0.50
GR.TOT.     41.70

$50 incl tip

Contact TLC Dial
3-1-1

**MOTLEY RICE LLC**

Expense Report

RECEIVED
APR 2 6 2013

APR 2 9 2013

| Name | | Employee ID | Destination City | Destination State/Country |
|------|--|-------------|------------------|---------------------------|
| Brian Frutig | | 1208 | New York | NY |

*Employee Paid Expenses*

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | |
|---|---|---|---|---|---|---|---|---|
| Date | 3/17/2013 | 3/18/2013 | 3/19/2013 | 3/20/2013 | 3/21/2013 | 3/22/2013 | 3/23/2013 | TOTAL |
| Airfare/Rail | $ - | $ 498.00 | $ 20.00 | $ - | $ - | $ - | $ - | $518.00 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Parking/Tolls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lodging/Room | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Breakfast | $ - | $ - | $ 6.75 10.44 | $ - | $ - | $ - | $ - | $10.44 |
| Lunch | $ - | $ - | $ 8.00 | $ - | $ - | $ - | $ - | $8.00 |
| Dinner | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Daily Totals | $0.00 | $498.00 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $536.44 |

*Charge To:*

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|---|---|---|---|---|
| 375541.000 | MDL 1570 | Hearing | Mar. 18-19, 2013 | $536.44 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total | $536.44 |

*Mileage Log Detail*

| Date | Description | Miles | Rate/Mile | Amount |
|---|---|---|---|---|
| 3/17/2013 | | | 0.565 | $0.00 |
| 3/18/2013 | | | 0.565 | $0.00 |
| 3/19/2013 | | | 0.565 | $0.00 |
| 3/20/2013 | | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| | | | Total | $0.00 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _____  Date 4.23.2013

Authorization Signature _____  Date 4/24/17

*Advil purchase deducted. -800*

$532.75

| | |
|---|---|
| Total Firm Expenses | $536.44 |
| Employee Paid Expenses | $536.44 |
| Personal Charges to AMEX | $0.00 |
| Net Due Employee[1] | $536.44 |
| Amount Due Employee Ledger[2] | $0.00 |
| Amount Due AMEX | $0.00 |
| Total Expenses | $536.44 |

*Please attach original receipts taped to letter size paper.*
*\*\* Business Entertainment / Misc - attach memo with names, business relationship & purpose.*

Retain a Copy of this form & Receipts as your Record

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

Prepared By:      Anne Howells
Prepared On:      April 17, 2013

Page 1 of 2



**Transaction Details**
Prepared for
BRIAN T FRUTIG
Account Number
XXXX-XXXXXX-93007

Blue from American Express / February 16, 2013 to March 19, 2013

| Date | Description | Amount $ |
|------|-------------|----------|
| 03/18/2013 Mon | AMTRAK INTERNET SALEWASHINGTON DC | 498.00 |
| 03/15/2013 Fri | MTA MVM*34TH STREET-718-330-1234 NY | 20.00 |

APR 0 1 2013

**MOTLEY RICE LLC**
Expense Report

MAR 2 6 2013

| Name | Employee ID | Destination City | Destination State/Country |
|------|-------------|------------------|---------------------------|
| Robert T. Haefele | 1203 | New York | NY |

*Employee Paid Expenses*

| Date | Monday 3/18/2013 | Tuesday 3/19/2013 | Wednesday 3/20/2013 | Thursday 3/21/2013 | Friday 3/22/2013 | Saturday 3/23/2013 | Sunday 3/24/2013 | TOTAL |
|------|------|------|------|------|------|------|------|-------|
| Airfare/Rail | $ 1,103.80 | $ - | $ - | $ - | $ - | $ - | $ - | $1,103.80 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ 46.10 | $ - | $ 65.00 | $ - | $ - | $ - | $ - | $111.10 |
| Parking/Tolls | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $45.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ 9.04 | $ 9.04 | $ - | $ - | $ - | $ - | $ - | $18.08 |
| Lodging/Room | $ - | $ 808.75 | $ - | $ - | $ - | $ - | $ - | $808.75 |
| Breakfast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lunch | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Dinner | $ - | $ - | $ 17.19 | $ - | $ - | $ - | $ - | $17.19 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| **Daily Totals** | **$1,203.94** | **$817.79** | **$82.19** | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$2,103.92** |

*Charge To:*

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|----------------|-----------|--------------------------------------------------------|-------|--------|
| 374481000 375541.000 | MDL 1570 | Travel to NY for Oral Arguments | 3/18/13 - 3/20/13 | $2,103.92 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total** | $2,103.92 |

*Mileage Log Detail*

| Date | Description | Miles | Rate/Mile | Amount |
|------|-------------|-------|-----------|--------|
| 3/18/2013 | Travel to CIA | 16 | 0.565 | $9.04 |
| 3/19/2013 | | 16 | 0.565 | $9.04 |
| 3/20/2013 | Travel from CIA | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| 3/24/2013 | | | 0.565 | $0.00 |
| | | | **Total** | $18.08 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _____ Date _____

3/25/2013

Authorization Signature _____ Date _____

3/25/2013

| | |
|---|---|
| Total Firm Expenses | $2,103.92 |
| Employee Paid Expenses | $2,103.92 |
| Personal Charges to AMEX | $0.00 |
| Net Due Employee[1] | $2,103.92 |
| Amount Due Employee Ledger[2] | $0.00 |
| Amount Due AMEX | $0.00 |
| Total Expenses | $2,103.92 |

Please attach original receipts taped to letter size paper.
** Business Entertainment / Misc - attach memo with names, business relationship & purpose.

Retain a Copy of this form & Receipts as your Record

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

Prepared By: Marvetta S. Holmes
Prepared On: March 25, 2013

 | LAWYERS
T R A V E L

**Motley Rice**
**Phone: 843-216-9288**

## Electronic Invoice

**Prepared For:**
**HAEFELE/ROBERT T**

Ref: **CHS**

| | |
|---|---|
| SALES PERSON | 4Q |
| INVOICE NUMBER | 0013660 |
| INVOICE ISSUE DATE | 12 Mar 2013 |
| RECORD LOCATOR | ZCWHIV |
| CUSTOMER NUMBER | E71246 |

Client Address

MOTLEY RICE
ROBERT HAEFELE
28 BRIDGESIDE BLVD
MT PLEASANT SC 29464

## DATE: Mon, Mar 18

**Flight:  DELTA AIR LINES INC 6277**

| | | | |
|---|---|---|---|
| From | CHARLESTON SC, SC | Departs | 1:00pm |
| To | NEW YORK LGA, NY | Arrives | 3:07pm |
| | | Arrival Terminal | D |
| Duration | 02hr(s) :07min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 06D | DL  - XXXXXXXX 89 |

## DATE: Mon, Mar 18

**Hotel:  GRAND LIFE HTLS, TRIBECA GRAND HOTEL**
**2 AVENUE OF THE AMERICAS**
**NEW YORK NY 10013**

| | | | |
|---|---|---|---|
| Service City | NEW YORK JFK | | |
| Check-In | 18 Mar | Check-Out | 20 Mar |
| Rooms(s) | 1 | Room Details | 250 SQ. FT.-23 SQ. M. -IPOD DO MODERN DESIGN-OVERSIZED WINDOW |
| Night(s) | 2 | Rate per Night | 297.00 USD |
| Confirmation Number | CIO2VQJ | Frequent Traveler | |
| Service Information | NON SMOKING KING | Phone | 1-212-5196600 |

| Guarantee | Guaranteed Late Arrival |
| Notes | CANCEL BY 01 DAY/S PRIOR TO ARRIVAL TO AVOID A PENALTY. |

## DATE: Wed, Mar 20

**Flight: DELTA AIR LINES INC 6182**

| From | NEW YORK LGA, NY | Departs | 7:00pm |
| To | CHARLESTON SC, SC | Arrives | 9:20pm |
| Departure Terminal | D | | |
| Duration | 02hr(s) :20min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 13D | DL - XXXXXXXX 89 |
| Notes | OPERATED BY GOJET AIRLINES DBA DELTA CONNECTION | | |

## DATE: Mon, Sep 16

**Others**

HAVE A GREAT TRIP

## Ticket Information

| Ticket Number | DL 7205561146 | Passenger | HAEFELE ROBERT T | | |
| | | Exchange | DL 7205561020 | | |
| | | Billed to: | AX XXXXXXXXXXX1003 | USD | * 159.00 |
| Service Fee | XD 0587731313 | Passenger | HAEFELE ROBERT T | | |
| | | Billed to: | AX XXXXXXXXXXX1003 | USD | * 11.00 |

SubTotal USD 170.00
Net Credit Card Billing * USD 170.00
Total Amount Due USD 0.00

THANK YOU FOR USING THE LAWYERS TRAVEL SERVICE
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS 4Y7B
HU*

Your travel arranger provides the information contained in this document. If you have any questions about the content, please contact your travel arranger. For Credit Card Service fees, please see eTicket receipt for total charges.

## Holmes, Marvetta

| | |
|---|---|
| **From:** | Andrews, Polly |
| **Sent:** | Wednesday, March 13, 2013 10:12 AM |
| **To:** | Holmes, Marvetta |
| **Subject:** | FW: haefele0312exch.xls |
| **Attachments:** | haefele0312exch.xls |

Hi Marvetta,

Please print the attachment and submit with Bob's expenses for his trip back to NY.

Call or email with any questions.  Hope all is well with you and yours!

**Polly L. Andrews** | Business Travel Coordinator | Motley Rice LLC
28 Bridgeside Blvd. | Mt. Pleasant, SC 29464 | pandrews@motleyrice.com
**o.** 843.216.9288 | **c.** 843.834.3639 | **f.** 843.216.9631

---

**From:** Andrews, Polly
**Sent:** Wednesday, March 13, 2013 9:37 AM
**To:** Jeannie Lee; Maria Bennett
**Cc:** Andrews, Polly
**Subject:** haefele0312exch.xls

WETR*2«
ELECTRONIC TICKET RECORD
INV:0013522        CUST:E71246          PNR:LYTLBS
TKT:0067205561020    ISSUED:15FEB13   PCC:4Y7B  IATA:42612603
NAME:HAEFELE/ROBERT T       FF:DL2423891189
NAME REF:CHS            TOUR ID:XX3W6
FOP: AX376782152911003*0713 /165633 S
CPN A/L FLT CLS DATE  BRDOFF TIME ST F/B      STAT
1  DL  6277  H 20FEB CHSLGA 255P  OK HA00A0UQ/XX3W6 EXCH
2  DL  6187  H 21FEB LGACHS 740P  OK HA00A0UQ/XX3W6 EXCH

NONREF/PENALTY/APPLIES
FARE   USD848.36 TAX  63.64US TAX   7.80ZP TAX   5.00AY
          TAX   9.00XF
TOTAL   USD933.80

CHS DL NYC424.18HA00A0UQ/XX3W6 DL CHS424.18      HA00A0UQ/XX3
W6 USD848.36END ZPCHSLGA XFCHS4.5LGA4.5

SETTLEMENT AUTHORIZATION: 0060127420682

# TRIBECA
# GRAND
*Hotel*

**Robert T Haefele**
**28 Bridgeside Blvd.**
**Mount Pleasant, SC 29464**
**United States**

| | |
|---|---|
| Room No. | : 330 |
| Arrival | : 03-18-13 |
| Departure | : 03-20-13 |
| Conf. No. | : 1709454 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-18-13 | Church Lounge - Lunch Liquor | 90.26 | |
| | Room# 330 : CHECK# 0100294 | | |
| 03-18-13 | Room Charge | 279.00 | |
| 03-18-13 | Room Sales Tax | 24.76 | |
| 03-18-13 | Room City Tax | 16.39 | |
| 03-18-13 | Javits Fee | 1.50 | |
| 03-18-13 | Room Occupancy Tax | 2.00 | |
| 03-19-13 | Church Lounge - Breakfast Food | 50.53 | |
| | Room# 330 : CHECK# 0100346 | | |
| 03-19-13 | Room Charge | 297.00 | |
| 03-19-13 | Room Sales Tax | 26.36 | |
| 03-19-13 | Room City Tax | 17.45 | |
| 03-19-13 | Javits Fee | 1.50 | |
| 03-19-13 | Room Occupancy Tax | 2.00 | |

| | | |
|---|---|---|
| **Balance** | **808.75** | |

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Signature: _____

Reservations: US 877 519 6600 | UK 00800 028 9874
www.TribecaGrand.com | www.GrandLifeHotels.com
2 Avenue of the Americas, New York City, 10013



```
        INSERT
      THIS END UP

    CHARLESTON INTL.
         AIRPORT
   RECEIPT      H43
   DECK PARKING
   RECEIPT      H43
   ENTRY TIME:
   03/18/13      11:59
   EXIT TIME:
   03/20/13      21:48
   PARK-DUR.: HRS:MIN
                 2:09:49
   COMPUTED  $ 45.00
   PAID      $ 45.00
```

South Carolina Statute §3-5-1910 - It is
unlawful for any person who is not handi-
capped or who is not transporting a
handicapped person to exercise the
parking privileges granted handicapped
person.



```
    CREDIT RECEIPT

HACK #:  00257120
MED  #:      4F86
03/18/13 16:14-16:59
RATE #: 1
STAND. CITY RATE
Miles R1: 10.85
TRIP #:      2981
FARE  :  $37.00
EXTRAS:   $1.00
ST.SUR:   $0.50
TIPS  :   $7.60
Total :  $46.10
CARDNUMBER: 1003
AUTHOR.: 542970

Contact TLC DIAL 3-1-1
```