# Exhibit B

## (REVISED)

# AL HARAMAIN - TOTAL FEES

| Law Firm | Time (hrs) | Total Billing | Total Disbursements | GRAND TOTAL |
|---|---|---|---|---|
| Anderson Kill, P.C. | 73.15 | $58,520.00 | $625.14 | $59,145.14 |
| Cozen O'Connor | 142.10 | $98,770.00 | $1,798.65 | $100,568.65 |
| Kreindler & Kreindler, LLP | 40.50 | $17,750.00 | $0.00 | $17,750.00 |
| Motley Rice, LLC | 381.75 | $236,625.00 | $3,605.42 | $240,230.42 |
| TOTAL | 637.50 | $411,665.00 | $6,029.21 | $417,694.21 |

| Law Firm | Time (hrs) | Revised Total Billing | Total Disbursements | REVISED GRAND TOTAL |
|---|---|---|---|---|
| Anderson Kill, P.C. | 59.68 | $44,915.00 | $625.14 | $45,540.14 |
| Cozen O'Connor | 138.67 | $89,627.50 | $1,798.65 | $91,426.15 |
| Kreindler & Kreindler, LLP | 40.50 | $17,750.00 | $0.00 | $17,750.00 |
| Motley Rice, LLC | 379.83 | $229,152.50 | $3,605.42 | $232,757.92 |
| TOTAL | 618.68 | $381,445.00 | $6,029.21 | $387,474.21 |

# Motley Rice, LLC

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 07/28/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 7.00 | $600.00 | $4,200.00 | 7.00 | $600.00 | $4,200.00 |
| 07/29/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 5.00 | $600.00 | $3,000.00 | 5.00 | $600.00 | $3,000.00 |
| 07/30/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 8.00 | $600.00 | $4,800.00 | 8.00 | $600.00 | $4,800.00 |
| 07/31/2008 | Smith, Elizabeth | Review of AHIF document, research, and drafting of letter Re: Motion to Compel. | 7.00 | $600.00 | $4,200.00 | 7.00 | $600.00 | $4,200.00 |
| 08/01/2008 | Smith, Elizabeth | Drafting of Letter regarding Motion to Compel. | 6.00 | $600.00 | $3,600.00 | 6.00 | $600.00 | $3,600.00 |
| 09/12/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 09/24/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 09/26/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 1.25 | $600.00 | $750.00 | 1.25 | $600.00 | $750.00 |
| 10/03/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 10/06/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 10/10/2008 | Smith, Elizabeth | Review documents, revise draft AHIF Letter Motion. | 5.00 | $600.00 | $3,000.00 | 5.00 | $600.00 | $3,000.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 09/18/2009 | Haefele, Robert T. | Review E. Smith research and draft; additional legal research for AHIF motion to compel, including research re parties obligation to produce discovery from related entities/alter ego; research and review of pertinent Al Haramain documents | 7.00 | $750.00 | $5,250.00 | 7.00 | $750.00 | $5,250.00 |
| 09/21/2009 | Haefele, Robert T. | Review AHIF documents and summaries re Motion to Compel | 3.50 | $750.00 | $2,625.00 | 3.50 | $750.00 | $2,625.00 |
| 09/22/2009 | Haefele, Robert T. | Review AHIF documents and case law re control among related entities/alter egos | 7.00 | $750.00 | $5,250.00 | 7.00 | $750.00 | $5,250.00 |
| 09/23/2009 | Haefele, Robert T. | Call w/ S. Carter re: AHIF documents re relationship b/w Al Haramain USA/KSA | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/26/2009 | Haefele, Robert T. | Call with S. Tarbutton re AHIF doc production | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/28/2009 | Haefele, Robert T. | Review AHIF documents in preparation for Motion to Compel | 5.00 | $750.00 | $3,750.00 | 5.00 | $750.00 | $3,750.00 |
| 10/29/2009 | Haefele, Robert T. | Emails with S. Carter re AHIF motion to compel, re relationship b/w US/KSA offices | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/30/2009 | Haefele, Robert T. | Draft memo regarding issues for AH meet and confer in advance of motion to compel | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 10/30/2009 | Haefele, Robert T. | Draft/edit AHIF Motion to Compel | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/31/2009 | Haefele, Robert T. | Draft/edit Declaration in Support of AHIF Motion to Compel | 5.00 | $750.00 | $3,750.00 | 5.00 | $750.00 | $3,750.00 |
| 10/31/2009 | Haefele, Robert T. | Draft/edit AHIF Motion to Compel | 8.00 | $750.00 | $6,000.00 | 8.00 | $750.00 | $6,000.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/02/2009 | Haefele, Robert T. | Review and edit Declaration and attached exhibits | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/03/2009 | Haefele, Robert T. | Draft correspondence to A. Kabat outlining issues and requesting meet and confer | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 11/03/2009 | Haefele, Robert T. | Edit motion and circulate to PECs; Call with S. Carter re approach to AHIF motion to compel, strategy discussion | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 11/04/2009 | Flowers, Jodi W. | Review draft motion to compel AHIF and letter to Kabat; email to R. Haefele | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 11/11/2009 | Haefele, Robert T. | Review AHIF response to discovery requests | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 11/12/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $12.56 | N/A | N/A | $12.56 |
| 11/12/2009 | Haefele, Robert T. | Finalize AHIF Motion to Compel, Declaration, and Exhibits and send to A. Kabat | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/14/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $52.31 | N/A | N/A | $52.31 |
| 11/23/2009 | Haefele, Robert T. | Draft correspondence to A. Kabat re documents missing from production and confidentiality designations | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/30/2009 | Flowers, Jodi W. | Review Motion to Compel AHIF | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 11/30/2009 | Haefele, Robert T. | Finalize Declaration and Exhibits for AHIF Motion to Compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $38.06 | N/A | N/A | $38.06 |
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $29.11 | N/A | N/A | $29.11 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/01/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $34.31 | N/A | N/A | $34.31 |
| 12/01/2009 | Haefele, Robert T. | Review and Finalize Motion to Compel for Sending to Judge Maas | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 12/03/2009 | Haefele, Robert T. | Email to PECs re scheduling response date for AHIF motion to compel | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 12/10/2009 | Haefele, Robert T. | Review AHIF opposition to motion to compel | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/14/2009 | Flowers, Jodi W. | Review Al Haramain Opposition to Motion to Compel | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 12/14/2009 | Haefele, Robert T. | Call w/ S. Carter discussing AHIF motion to compel; suggestions on edits/strategy. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/16/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $52.24 | N/A | N/A | $52.24 |
| 12/16/2009 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $13.56 | N/A | N/A | $13.56 |
| 12/17/2009 | Haefele, Robert T. | Circulate notice of scheduling re response to AHIF motion to compel | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 12/18/2009 | Haefele, Robert T. | Legal research and revisions to AHIF motion to compel; cull AHIF documents for alter ego-related documents | 4.00 | $750.00 | $3,000.00 | 4.00 | $750.00 | $3,000.00 |
| 12/31/2009 | Haefele, Robert T. | Review AHIF opposition and email communication to S. Carter re issues to address in reply | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/04/2010 | Haefele, Robert T. | Legal research for response to AHIF's 12/10/2009 opposition to Motion to Compel; research alter ego/spoliation; review AHIF documents; draft response letter and accompanying declaration; email exchanges with S. Carter/A. Bonin re motion to compel reply | 5.50 | $750.00 | $4,125.00 | 5.50 | $750.00 | $4,125.00 |
| 01/05/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $14.27 | N/A | N/A | $14.27 |
| 01/05/2010 | Flowers, Jodi W. | Review reply for AHIF Motion to Compel | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 01/05/2010 | Haefele, Robert T. | Draft and edit response letter and accompanying declaration; email exchanges re edits from S. Carter; circulate to PECs for review and comment. | 3.50 | $750.00 | $2,625.00 | 3.50 | $750.00 | $2,625.00 |
| 01/06/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $18.27 | N/A | N/A | $18.27 |
| 02/07/2010 | Haefele, Robert T. | Preparation for hearing and oral argument; review briefs, case law, supporting documents | 2.75 | $750.00 | $2,062.50 | 2.75 | $750.00 | $2,062.50 |
| 02/08/2010 | Haefele, Robert T. | Prepare notes for oral argument; Hearing and oral argument on AHIF Motion to Compel **(Revised - .4 prep + 2.1/2 = 1.45)** | 2.50 | $750.00 | $1,875.00 | 1.45 | $750.00 | $1,087.50 |
| 02/22/2010 | Haefele, Robert T. | Email from G. Goldman; review transcript of 2/8/2010 hearing | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 03/01/2010 | DISBURSEMENT | AT&T Teleconference Services - February 2010 | N/A | N/A | $26.19 | N/A | N/A | $26.19 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------------------------|-------------|-----------|------|--------|------------------|------------|--------------|
| 03/31/2010 | Haefele, Robert T. | Review AHIF decision for info re motion to compel; email re same w/ J. Flowers, S. Carter | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 04/26/2010 | Haefele, Robert T. | Call w/ S. Carter re Sedaghaty relationship to AHIF motion to compel | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Airfare - R. Haefele | N/A | N/A | $1,062.20 | N/A | N/A | $1,062.20 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Taxi - R. Haefele | N/A | N/A | $42.00 | N/A | N/A | $42.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Mileage (to CIA) - R. Haefele | N/A | N/A | $8.25 | N/A | N/A | $8.25 |
| 10/27/2010 | Haefele, Robert T. | Travel to NY for Hearing before Judge Maas **(Revised - $750/2)** | 4.50 | $750.00 | $3,375.00 | 4.50 | $375.00 | $1,687.50 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Taxi - R. Haefele | N/A | N/A | $56.00 | N/A | N/A | $56.00 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Parking/Tolls - R. Haefele | N/A | N/A | $30.00 | N/A | N/A | $30.00 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Mileage (from CIA) - R. Haefele | N/A | N/A | $8.25 | N/A | N/A | $8.25 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Lodging (10/27/2010) - R. Haefele | N/A | N/A | $553.15 | N/A | N/A | $553.15 |
| 10/28/2010 | Haefele, Robert T. | Pre-hearing conference meeting w/ PECs | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/28/2010 | Haefele, Robert T. | Post-hearing conference meeting w/ PECs | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/28/2010 | Haefele, Robert T. | Hearing before Judge Maas, ruling on motion to compel AHIF | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 10/28/2010 | Haefele, Robert T. | Travel from NYC from Hearing before Judge Maas **(Revised - $750/2)** | 4.50 | $750.00 | $3,375.00 | 4.50 | $375.00 | $1,687.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/12/2010 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/14/2010 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 1.75 | $750.00 | $1,312.50 | 1.75 | $750.00 | $1,312.50 |
| 11/15/2010 | Eubanks, John M. | Review AHIF Rule 72 Objections to October 28, 2010 Ruling and exhibits. | 1.30 | $550.00 | $715.00 | 1.30 | $550.00 | $715.00 |
| 11/15/2010 | Haefele, Robert T. | Review prior pleadings and research law of the case doctrine re AHIF Rule 72 Objection; emails w/ S. Carter re same | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/16/2010 | Eubanks, John M. | E-mail correspondence with RTH and JWF re: reviewing prior record on AHIF Rule 72 Objections. | 0.50 | $550.00 | $275.00 | 0.50 | $550.00 | $275.00 |
| 11/19/2010 | Eubanks, John M. | Discussion with RTH re: procedural history and factual predicates for October 28, 2010 Ruling for preparation of opposition to Rule 72 Objections. | 1.20 | $550.00 | $660.00 | 1.20 | $550.00 | $660.00 |
| 11/22/2010 | Eubanks, John M. | Research re: standard of review for Rule 72 objections, law of the case doctrine, and alter-ego liability for opposition to rule 72 Objections; begin drafting opposition. | 5.50 | $550.00 | $3,025.00 | 5.50 | $550.00 | $3,025.00 |
| 11/23/2010 | Eubanks, John M. | Review prior record and continue drafting opposition to Rule 72 objections to October 28, 2010 ruling. | 3.50 | $550.00 | $1,925.00 | 3.50 | $550.00 | $1,925.00 |
| 11/24/2010 | Eubanks, John M. | Research standard for raising arguments on appeal not previously argued below; complete first draft of opposition to Rule 72 objections to October 28, 2010 ruling; e-mail draft to RTH. | 8.10 | $550.00 | $4,455.00 | 8.10 | $550.00 | $4,455.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------|------|------|------|------|------|------|------|
| 11/27/2010 | Eubanks, John M. | Review edits received from RTH to draft. | 0.30 | $550.00 | $165.00 | 0.30 | $550.00 | $165.00 |
| 11/28/2010 | Eubanks, John M. | Research, edit, and draft near-final version of opposition to Rule 72 objection to October 28, 2010 ruling; e-mail draft to RTH for review. | 7.80 | $550.00 | $4,290.00 | 7.80 | $550.00 | $4,290.00 |
| 11/29/2010 | Eubanks, John M. | Review additional edits by RTH prior to finalization and filing of opposition to Rule 72 objections to October 28, 2010 ruling. | 0.40 | $550.00 | $220.00 | 0.40 | $550.00 | $220.00 |
| 11/29/2010 | Haefele, Robert T. | Emails with PECs re impact of objections on compliance with order compelling production | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/29/2010 | Haefele, Robert T. | Finalize Plaintiffs' opposition to AHIF's Rule 72 Objection; call w/ S. Carter re same; circulate to PECs | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/30/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $41.64 | N/A | N/A | $41.64 |
| 11/30/2010 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $37.64 | N/A | N/A | $37.64 |
| 11/30/2010 | Haefele, Robert T. | Review letter from A. Kabat; Draft Notice of Correction re PECs opposition to AHIF objection; email to A. Kabat re same | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 12/02/2010 | Haefele, Robert T. | Participate in conference before Judge Maas  **(Revised - 1 hr Time Allocation 1/3)** | 1.00 | $750.00 | $750.00 | 0.33 | $750.00 | $250.00 |
| 12/02/2010 | Haefele, Robert T. | Prepare for conference before Judge Maas; Confer with PECs | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/02/2010 | Haefele, Robert T. | Post-conference meeting w/ PECs | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.          Page 8 of 24                                Al Haramain

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/10/2010 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $13.90 | N/A | N/A | $13.90 |
| 01/03/2011 | Haefele, Robert T. | Emails with S. Carter re AHIF objections and scope of discovery | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 01/04/2011 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $14.42 | N/A | N/A | $14.42 |
| 01/04/2011 | Haefele, Robert T. | Call w/ S. Carter re AHIF doc discovery strategy | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 09/12/2011 | Haefele, Robert T. | Meet w/ and review analyst research re AHIF hard drives | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/14/2011 | Haefele, Robert T. | Emails w/ B. Frutig, M. Norton re AHIF motion to compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/16/2011 | Frutig, Brian | Reviewing docket regarding discovery requests | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Reviewing Plaintiffs document requests to AHIF-USA and AHIF-SA and Pete Seda | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Reviewing responses and objections | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Legal research on spoliation within the 2d Cir | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Review of internal liability summary for AHIF | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/16/2011 | Frutig, Brian | Legal research on FRCP 37 sanctions | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 10/17/2011 | Frutig, Brian | Read transcripts of proceeding against AHIF | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 10/17/2011 | Frutig, Brian | Draft outline of sanctions motion against AHIF | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 10/17/2011 | Haefele, Robert T. | Review draft of AHIF sanction motion; speak to B. Frutig re same | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/19/2011 | Haefele, Robert T. | Emails w/ B. Frutig re alter ego issue in AHIF sanction motion | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/02/2011 | Frutig, Brian | Draft legal analysis | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/02/2011 | Frutig, Brian | Draft history of proceedings, including specific citations to court orders and discovery responses | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 11/02/2011 | Frutig, Brian | Draft section on plaintiffs burden of proof | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 11/08/2011 | Frutig, Brian | Incorporate edits and comments from R Haefele | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/08/2011 | Frutig, Brian | Edit DRAFT MFS | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/10/2011 | Haefele, Robert T. | Meet with B. Frutig re strategy for drafting AHIF sanctions brief | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/11/2011 | Frutig, Brian | Reviewing, editing, and incorporating comments | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 11/11/2011 | Haefele, Robert T. | Review draft of AHIF sanction motion | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/14/2011 | Haefele, Robert T. | Comment on draft AHIF sanction motion | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/15/2011 | Haefele, Robert T. | Review and comment on draft of AHIF sanction motion | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 11/29/2011 | Haefele, Robert T. | Review AHIF documents re spoliation issue | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/02/2011 | Haefele, Robert T. | Review of status of AHIF discovery productions; emails re same with B. Frutig and staff | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/08/2011 | Haefele, Robert T. | Meet w/ analyst to discuss docs re status of AHF SA docs | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 05/16/2012 | Haefele, Robert T. | Legal research re AHIF vs. Treasury cases | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 07/23/2012 | Haefele, Robert T. | Discuss w/ analyst status of AHIF discovery and review summary of status | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 07/27/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 07/30/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 07/31/2012 | Haefele, Robert T. | Draft/edit Follow up discovery to AHIF | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 10/16/2012 | Haefele, Robert T. | Draft agenda letter section regarding Al Haramain dispute | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/16/2012 | Haefele, Robert T. | Conference and email exchanges with B. Frutig to discuss strategy and review documents for Motion for Sanctions versus AH. | 1.75 | $750.00 | $1,312.50 | 1.75 | $750.00 | $1,312.50 |
| 11/19/2012 | Frutig, Brian | Drafting email with questions to analyst related to supplemental RFPs | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Reviewing liability summary and supporting documents | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Email discussion of AHIF's responses with R Haefele and analyst | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Legal research on possible sanctions under Rule 37 and circumstances of application | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/19/2012 | Frutig, Brian | Reviewing AHIF's responses and produced materials to Plaintiffs Supplemental RFPs | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/19/2012 | Frutig, Brian | Legal research on applicable legal standards | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/19/2012 | Frutig, Brian | Legal research on spoliation | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/19/2012 | Haefele, Robert T. | Review memo of B. Frutig re questions and strategy for AHIF Motion to Compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/19/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 11/19/2012 | Haefele, Robert T. | Conference with analyst re review of AH documents | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/19/2012 | Haefele, Robert T. | Review AHIF documents for Motion for Sanctions | 3.50 | $750.00 | $2,625.00 | 3.50 | $750.00 | $2,625.00 |
| 11/20/2012 | Frutig, Brian | Drafting Preliminary Statement section | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Compiling documents required to draft procedural background | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Reviewing applicable legal standards under Rule 37 | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting sections on possible sanctions and ineffectiveness of lesser sanctions | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting section on Prejudice to Plaintiffs | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/20/2012 | Frutig, Brian | Drafting The Applicable Legal Standards section | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 11/20/2012 | Frutig, Brian | Drafting Spoliation section | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 11/20/2012 | Frutig, Brian | Drafting Plaintiffs Burden of Proof section | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/20/2012 | Frutig, Brian | Editing and incorporating comments from R Haefele and analyst | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/20/2012 | Frutig, Brian | Drafting Procedural Background section | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 11/20/2012 | Haefele, Robert T. | Review/comment on draft of AHIF Motion for Sanctions | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------------------------|-------------|-----------|------|--------|------------------|-----------|--------------|
| 11/27/2012 | Frutig, Brian | Reviewing new additions to liability summary | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Editing and incorporating additions to liability summary into MfS | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Compiling email with sections in MfS that need work and summarizing for R Haefele | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 11/27/2012 | Frutig, Brian | Editing and incorporating comments from analyst | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/28/2012 | Frutig, Brian | Editing and incorporating comments from analyst, specifically details about the time and reason for individual departures from AHIF | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/28/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/30/2012 | Frutig, Brian | Emails with analyst regarding facts about individual departures in liability summary | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 11/30/2012 | Frutig, Brian | Review of OFAC letter regarding Pete Seda | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 11/30/2012 | Frutig, Brian | Drafting and Editing latest version of MfS | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 11/30/2012 | Haefele, Robert T. | Review/edit draft of AHIF Motion for Sanctions; conference and emails with Analyst re facts from AHIF documents; review AHIF documents | 4.00 | $750.00 | $3,000.00 | 4.00 | $750.00 | $3,000.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/03/2012 | Haefele, Robert T. | Review comments and facts from AHIF documents provided by Analyst re draft Motion for Sanctions; Drafting/Edits to draft sanctions motion | 2.75 | $750.00 | $2,062.50 | 2.75 | $750.00 | $2,062.50 |
| 12/05/2012 | Frutig, Brian | Reviewing appearances of counsel for Pete Seda and AHIF-USA and AHIF-SA; along with their respective representations re discovery | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/05/2012 | Frutig, Brian | Drafting and Editing latest version of MfS | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 12/06/2012 | Frutig, Brian | Incorporating edits from R Haefele | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/11/2012 | Haefele, Robert T. | Edit Motion for Sanctions | 3.00 | $750.00 | $2,250.00 | 3.00 | $750.00 | $2,250.00 |
| 12/12/2012 | Frutig, Brian | Incorporating edits from R Haefele; finding Lined cite regarding sanctions and double-checking ECF citations | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 12/12/2012 | Haefele, Robert T. | Further drafting/edits to Motion for Sanctions; legal research re remedies to impose for discovery abuse | 5.00 | $750.00 | $3,750.00 | 5.00 | $750.00 | $3,750.00 |
| 12/13/2012 | Frutig, Brian | Correspondence with analyst re documents for MfS | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/13/2012 | Frutig, Brian | Filling in blank citations in latest MfS draft | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/13/2012 | Frutig, Brian | Identifying documents located independently that should have been produced by AHIF | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 12/13/2012 | Haefele, Robert T. | Further drafting/edits to Motion for Sanctions; Call w/ S. Carter | 5.50 | $750.00 | $4,125.00 | 5.50 | $750.00 | $4,125.00 |
| 12/14/2012 | Frutig, Brian | Edits to R Haefele's draft of MfS | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/14/2012 | Frutig, Brian | Drafting email with questions to R Haefele regarding alternative sanctions | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email discussion regarding alternative and lesser sanctions | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email discussion regarding adverse inferences | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Legal research re default as a sanction | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Email to R Haefele with conclusions and citations relating alter ego and defaults | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/14/2012 | Frutig, Brian | Reading and finalizing example documents | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 12/14/2012 | Frutig, Brian | Drafting and circulating text concerning spoliation and existence of exemplars that state what we think records would show | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 12/14/2012 | Frutig, Brian | Legal research on alter ego and defaults | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 12/14/2012 | Haefele, Robert T. | Legal Research re remedies available for motion for sanctions vs. AHIF; Drafting and Edits to Motion for Sanctions | 5.25 | $750.00 | $3,937.50 | 5.25 | $750.00 | $3,937.50 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Emails w/ analyst re documents considered for citation in MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/17/2012 | Frutig, Brian | Summarizing and circulating DRAFT to ATHR team for review | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Incorporating edit from R Haefele and recirculation | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/17/2012 | Frutig, Brian | Researching communications in AHIF concerning document preservation | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Reviewing DRAFT and incorporating edits | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Reviewing AH v. US Treasury decision for quotes to add and recirculation | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/17/2012 | Frutig, Brian | Ensuring cited documents have been produced | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 12/17/2012 | Frutig, Brian | Incorporating edits from R Haefele and analyst | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 12/17/2012 | Haefele, Robert T. | Edits to sanctions motion | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 12/18/2012 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion | 0.75 | $800.00 | $600.00 | 0.75 | $800.00 | $600.00 |
| 12/18/2012 | Frutig, Brian | Emailing Cozen about specific documentary evidence questions | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/18/2012 | Frutig, Brian | Editing DRAFT to enhance *Kronisch* argument and address comments from R Haefele | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 12/19/2012 | Frutig, Brian | Email exchange confirming document production received with V Parrett | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 12/19/2012 | Frutig, Brian | Reviewing VP's tracked edits and incorporating separate comments from V Parrett | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/19/2012 | Frutig, Brian | Email discussion with V Parrett regarding distinction between deemed findings and adverse inferences and related legal standards | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 12/19/2012 | Frutig, Brian | Incorporating edits and citation suggestions from Cozen | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 12/31/2012 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 12/31/2012 | Haefele, Robert T. | Edits to Sanction motion | 2.25 | $750.00 | $1,687.50 | 2.25 | $750.00 | $1,687.50 |
| 01/03/2013 | Frutig, Brian | Sorting out citation and document issues for preparation of declaration | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 01/03/2013 | Frutig, Brian | Addressing and inserting text to address questions from R Haefele, including updating the preliminary statement | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 01/04/2013 | Frutig, Brian | Email and summary of latest draft to R Haefele | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 01/04/2013 | Frutig, Brian | Editing declaration | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 01/04/2013 | Frutig, Brian | Adding edits from analyst | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 01/04/2013 | Frutig, Brian | Editing latest draft | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 01/04/2013 | Frutig, Brian | Addressing concerns expressed by J Goldman and A Maloney related to relief requested | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 01/04/2013 | Haefele, Robert T. | Edits to Sanctions motion; cite and source checking;  preparation of declaration; emails w/ S. Carter re same | 4.50 | $750.00 | $3,375.00 | 4.50 | $750.00 | $3,375.00 |
| 01/05/2013 | Haefele, Robert T. | Review documents from K&K re AHIF motion for sanctions | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 01/06/2013 | Haefele, Robert T. | Review/edit declaration and exhibits | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/07/2013 | Frutig, Brian | Addressing additional citation issues raised and created by analyst | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 01/07/2013 | Frutig, Brian | Reviewing and editing latest draft | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 01/07/2013 | Haefele, Robert T. | Review/edit sanctions motion ; circulate to PECs; emails w/ J. Goldman re strategy for sanctions motion | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to A. Kabat | N/A | N/A | $39.26 | N/A | N/A | $39.26 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $43.10 | N/A | N/A | $43.10 |
| 01/09/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $62.32 | N/A | N/A | $62.32 |
| 01/09/2013 | Flowers, Jodi W. | Review/comment on AHIF Sanctions Motion; email to R. Haefele | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 01/09/2013 | Frutig, Brian | Final edits to AHIF MfS sent to R Haefele | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 01/09/2013 | Frutig, Brian | Responding to final questions from R Haefele | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 01/09/2013 | Frutig, Brian | Final review of  AHIF MfS | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 01/09/2013 | Haefele, Robert T. | Finalization edits to sanctions motion and declaration | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 02/01/2013 | Haefele, Robert T. | Review of additional AHIF-produced documents in connection with sanctions motion | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 02/04/2013 | Haefele, Robert T. | Review opposition brief and draft memo outlining issues to respond to based on AHIF's opposition brief on sanctions motion; call with S. Carter re same | 2.25 | $750.00 | $1,687.50 | 2.25 | $750.00 | $1,687.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/05/2013 | Haefele, Robert T. | Review AHIF documents for reply to opposition to sanctions motion; review information from S. Tarbutton re charity officials for sanctions reply. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 02/06/2013 | Frutig, Brian | Pulling case citations in AHIF Opposition | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 02/06/2013 | Frutig, Brian | Review of AHIF Opposition | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/06/2013 | Frutig, Brian | Reading and reviewing case citations in AHIF opposition | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 02/07/2013 | Frutig, Brian | Legal research for reply on AHIF MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Legal research for reply on AHIF MfS | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 02/07/2013 | Frutig, Brian | Finding, preparing, and printing Exhibit G **(Revised - Paralegal Work rate $175)** | 0.25 | $400.00 | $100.00 | 0.25 | $175.00 | $43.75 |
| 02/07/2013 | Frutig, Brian | Finding, preparing, and printing Exhibit D **(Revised - Paralegal Work rate $175)** | 0.25 | $400.00 | $100.00 | 0.25 | $175.00 | $43.75 |
| 02/07/2013 | Frutig, Brian | Drafting and editing section on AHIF not being able to rely on 'inability' arguments because of lack of good faith | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting introduction to MfS | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting introduction to Reply | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on why AHIF failed to meet their production obligations | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on preservation obligations and why AHIF failed to meet their obligations | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 02/07/2013 | Frutig, Brian | Editing DRAFT MfS | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/07/2013 | Frutig, Brian | Drafting response to inability arguments and how they are based on separate-corporate-fiction that had already been overruled | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Legal research on preservation obligations and when they attach | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on why 5th Amendment assertion doesn't shield AHIF from its discovery obligations | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/07/2013 | Frutig, Brian | Legal research on Pete Seda's assertion of 5th Amendment rights and impact on AHIF | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 02/07/2013 | Frutig, Brian | Drafting section on examples of violations of AHIF's preservation obligations | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 02/07/2013 | Haefele, Robert T. | Call w/ S. Carter, S. Tarbutton re AHIF sanction reply | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 02/07/2013 | Haefele, Robert T. | Revisions to reply brief on sanctions motion; prepare declaration in further support of sanctions motion with exhibits | 7.00 | $750.00 | $5,250.00 | 7.00 | $750.00 | $5,250.00 |
| 02/08/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $17.61 | N/A | N/A | $17.61 |
| 02/08/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $17.61 | N/A | N/A | $17.61 |
| 02/08/2013 | Frutig, Brian | Reading and responding to co-counsel edits to MfS (Sean Carter) | 0.25 | $400.00 | $100.00 | 0.25 | $400.00 | $100.00 |
| 02/08/2013 | Frutig, Brian | Reviewing declaration and exhibits | 0.50 | $400.00 | $200.00 | 0.50 | $400.00 | $200.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/08/2013 | Frutig, Brian | Legal research on threshold that Plaintiffs need to meet to support adverse inference | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/08/2013 | Frutig, Brian | Legal research on willfulness and gross negligence being sufficient to meet threshold | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 02/08/2013 | Frutig, Brian | Reviewing and editing R Haefele's draft with tracked changes | 1.50 | $400.00 | $600.00 | 1.50 | $400.00 | $600.00 |
| 02/08/2013 | Frutig, Brian | Drafting section in Reply concerning how Plaintiffs have met their burden and proving willfulness | 2.00 | $400.00 | $800.00 | 2.00 | $400.00 | $800.00 |
| 02/15/2013 | Haefele, Robert T. | Draft response to AHIF Notice of filing at ECF 2683 | 1.75 | $750.00 | $1,312.50 | 1.75 | $750.00 | $1,312.50 |
| 02/20/2013 | Haefele, Robert T. | Legal research re UN de-listing procedures; Edits and circulation to PEC of draft response to AHIF Notice of filing at ECF 2683 | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 02/21/2013 | Haefele, Robert T. | Review summary of AHIF documents re sanctions motion | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 02/22/2013 | Haefele, Robert T. | Revisions to response to AHIF Notice of filing at ECF 2683 with added response to additional AHIF Notice of Filing at ECF 2691 | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 02/27/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable George B. Daniels | N/A | N/A | $17.61 | N/A | N/A | $17.61 |
| 02/27/2013 | DISBURSEMENT | FedEx Postage Re: Letter to Honorable Frank Maas | N/A | N/A | $17.61 | N/A | N/A | $17.61 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Amtrak - B. Frutig ($498.00/2) | N/A | N/A | $249.00 | N/A | N/A | $249.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------|------|------|------|------|------|------|------|
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Airfare - R. Haefele ($1,103.80/2) | N/A | N/A | $551.90 | N/A | N/A | $551.90 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Taxi - R. Haefele ($46.10/2) | N/A | N/A | $23.05 | N/A | N/A | $23.05 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Mileage (to CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 | N/A | N/A | $4.52 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Parking/Tolls - R. Haefele ($45.00/2) | N/A | N/A | $22.50 | N/A | N/A | $22.50 |
| 03/18/2013 | Frutig, Brian* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $400/2)** | 2.25 | $400.00 | $900.00 | 2.25 | $200.00 | $450.00 |
| 03/18/2013 | Haefele, Robert T. | Preparation for oral argument on AHIF sanctions motion | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 03/18/2013 | Haefele, Robert T.* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $750/2)** | 2.25 | $750.00 | $1,687.50 | 2.25 | $375.00 | $843.75 |
| 03/19/2013 | DISBURSEMENT * | Travel Related Expense - Subway/Rail - B. Frutig ($20.00/2) | N/A | N/A | $10.00 | N/A | N/A | $10.00 |
| 03/19/2013 | Frutig, Brian* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 03/19/2013 | Frutig, Brian* | Attend and argue at hearing on sanctions motion (2.00 hours/20 | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 03/19/2013 | Frutig, Brian* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $400.00 | $500.00 | 1.25 | $400.00 | $500.00 |
| 03/19/2013 | Frutig, Brian* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2)**(Revised - $400/2)** | 2.25 | $400.00 | $900.00 | 2.25 | $200.00 | $450.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/19/2013 | Haefele, Robert T.* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 03/19/2013 | Haefele, Robert T.* | Attend and argue at hearing on sanctions motion (2.00 hours/2) | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 03/19/2013 | Haefele, Robert T.* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $750.00 | $937.50 | 1.25 | $750.00 | $937.50 |
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Taxi - R. Haefele ($65.00/2) | N/A | N/A | $32.50 | N/A | N/A | $32.50 |
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Mileage (from CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 | N/A | N/A | $4.52 |
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Lodging (03/18-19/2013) - R. Haefele ($667.96/2) | N/A | N/A | $333.98 | N/A | N/A | $333.98 |
| 03/20/2013 | Haefele, Robert T.* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $750/2)** | 2.25 | $750.00 | $1,687.50 | 2.25 | $375.00 | $843.75 |
| 10/28/2013 | Eubanks, John M. | Review Report and Recommendation issued by Magistrate Judge Maas re: sanctions motions for AHIF, Sedaghaty, Jelaidan, Rabita Trust. | 0.50 | $550.00 | $275.00 | 0.50 | $550.00 | $275.00 |
| 11/13/2013 | Flowers, Jodi W. | Review AHIF Rule 72 Objection | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 11/13/2013 | Haefele, Robert T. | Review AHIF Rule 72 Objection | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/25/2013 | Eubanks, John M. | Review AHIF's Rule 72(a) objections to MJ Maas' October 28, 2013 R&R. | 0.60 | $550.00 | $330.00 | 0.60 | $550.00 | $330.00 |
| 11/25/2013 | Eubanks, John M. | Review underlying briefing, declarations and exhibits from MJ Maas' October 28, 2013 R&R. | 1.50 | $550.00 | $825.00 | 1.50 | $550.00 | $825.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------|------|------|------|------|------|------|------|
| 11/26/2013 | Eubanks, John M. | Review underlying briefing, declaration and exhibits from MJ Maas' October 28, 2013 R&R; research re: standard of review under Rule 72(a) and clearly erroneous or contrary to law standard. | 4.30 | $550.00 | $2,365.00 | 4.30 | $550.00 | $2,365.00 |
| 11/27/2013 | Eubanks, John M. | Discussion with RTH re: opposition to AHIF's Rule 72(a) objections; drafting and editing of opposition to AHIF's Rule 72(a) objections; research re: Rule 72(b) standard of review. | 7.50 | $550.00 | $4,125.00 | 7.50 | $550.00 | $4,125.00 |
| 12/02/2013 | Eubanks, John M. | Discussion with RTH re: draft opposition to AHIF's Rule 72(a) objections; review edits and finalized draft; edit same; **file on ECF system. (Revision - Time reduced by 0.2)** | 2.50 | $550.00 | $1,375.00 | 2.30 | $550.00 | $1,265.00 |
| 12/02/2013 | Haefele, Robert T. | Draft Opposition to AHIF Rule 72 Objection | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| | | **TOTAL** | **381.75** | | **$240,230.42** | **379.83** | | **$232,757.92** |

## Itemized Communication/Postage Expenses

| Date | Distribution/Task Description | Task Description | Bill Amount |
|------|-------------------------------|------------------|-------------|
| 11/12/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (793014028690) | Postage | $12.56 |
| 11/14/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (798139443439) | Postage | $52.31 |
| 12/01/2009 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (793061544858) | Postage | $29.11 |
| 12/01/2009 | FedEx - to Honorable Frank Maas (793061524190) | Postage | $38.06 |
| 12/01/2009 | FedEx - to Honorable George B. Daniels (793061561520) | Postage | $34.31 |
| 12/16/2009 | FedEx - to Honorable Frank Maas (793106311687) | Postage | $52.24 |
| 12/16/2009 | FedEx - to Honorable George B. Daniels (793106320203) | Postage | $13.56 |
| 01/05/2010 | FedEx - to Honorable George B. Daniels (798276080922) | Postage | $14.27 |
| 01/06/2010 | FedEx - to Honorable Frank Maas (798277220860) | Postage | $18.27 |
| 03/01/2010 | AT&T Teleconference Services - February 2010 | Communication | $3.70 |
| 03/01/2010 | AT&T Teleconference Services - February 2010 | Communication | $22.49 |
| 11/30/2010 | FedEx - to Honorable Frank Maas (794166159059) | Postage | $41.64 |
| 11/30/2010 | FedEx - to Honorable George B. Daniels (796500710227) | Postage | $37.64 |
| 12/10/2010 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (796542102516) | Postage | $13.90 |
| 01/04/2011 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (794287114216) | Postage | $14.42 |
| 01/09/2013 | FedEx - to Alan Kabat, Esq., Bernabei & Wachtel, PLLC (794480951603) | Postage | $39.26 |
| 01/09/2013 | FedEx - to Honorable Frank Maas (794480876030) | Postage | $62.32 |
| 01/09/2013 | FedEx - to Honorable George B. Daniels (794480917620) | Postage | $43.10 |
| 02/08/2013 | FedEx - to Honorable Frank Maas (794705273921) | Postage | $17.61 |
| 02/08/2013 | FedEx - to Honorable George B. Daniels (794705236434) | Postage | $17.61 |
| 02/27/2013 | FedEx - to Honorable Frank Maas (794849597723) | Postage | $17.61 |
| 02/27/2013 | FedEx - to Honorable George B. Daniels (794849638473) | Postage | $17.61 |

**MOTLEY RICE, LLC**

Expense Report

RECEIVED

NOV 2 2 2010

| Name: | Robert T. Haefele | Employee ID: | 1139 | Travel To: | New York, NY |
| --- | --- | --- | --- | --- | --- |

NOV 2 2 2010

### *Employee Paid Expenses*

| Date: | 10/27/2010 | 10/28/2010 | 10/29/2010 | 10/30/2010 | 10/31/2010 | 11/1/2010 | 11/2/2010 | TOTAL |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Airfare/Rail | 1,062.20 | | | | | | | 1,062.20 |
| Car rental | | | | | | | | 0.00 |
| Taxi/Bus Limo | 42.00 | 56.00 | | | | | | 98.00 |
| Parking/Tolls | | 30.00 | | | | | | 30.00 |
| Gas | | | | | | | | 0.00 |
| Mileage (below) | 8.25 | 8.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.50 |
| Lodging/Room | | 553.15 | | | | | | 553.15 |
| Breakfast | | | | | | | | 0.00 |
| Lunch | | | | | | | | 0.00 |
| Dinner | | 73.86 | | | | | | 73.86 |
| Entertainment ** | | | | | | | | 0.00 |
| Phone/Fax | | | | | | | | 0.00 |
| Postage/Shipping | | | | | | | | 0.00 |
| Tips | | | | | | | | 0.00 |
| Miscellaneous ** | | | | | | | | 0.00 |
| **Daily Totals** | $1,112.45 | $721.26 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $1,833.71 |

### *Charge To:*

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
| --- | --- | --- | --- | --- |
| 164897 | Burnett | 10/27-10/28 Travel to NY for Conference before Judge Maas | 10/2710 - 10/28/10 | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total | $0.00 |

### *Mileage Log Detail*

| Date | Description | Miles | Rate/Mile | Amount |
| --- | --- | --- | --- | --- |
| 10/27/10 | Travel to CIA | 15 | 0.55 | $8.25 |
| 10/28/10 | Travel from CIA | 15 | 0.55 | $8.25 |
| 10/29/10 | | | 0.55 | $0.00 |
| 10/30/10 | | | 0.55 | $0.00 |
| 10/31/10 | | | 0.55 | $0.00 |
| 11/01/10 | | | 0.55 | $0.00 |
| 11/02/10 | | | 0.55 | $0.00 |
| | | | Total | $16.50 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _Robert Haefele_   Date 11/10/2010

Authorization Signature _____   Date _____

| Total Expenses | $1,833.71 |
| --- | --- |
| Total Due Employee | $771.51 |
| Total Due Employee Ledger | $0.00 |
| Total Due American Express | $1,062.20 |

*Please attach original receipts taped to letter size paper.*
*** Business Entertainment / Misc - attach memo with names, busine:*

*your Record*

Approved expense.

Monday, November 15, 2010

F

 

## Electronic Invoice

Prepared For:
**HAEFELE/ROBERT T**          Ref:   **CHS**

| | |
|---|---|
| SALES PERSON | 4Q |
| INVOICE NUMBER | 0009315 |
| INVOICE ISSUE DATE | 22 Oct 2010 |
| RECORD LOCATOR | GJLMOB |
| CUSTOMER NUMBER | E71246 |

### Client Address

MOTLEY RICE
ROBERT HAEFELE
28 BRIDGESIDE BLVD
MT PLEASANT SC 29464

Notes
DUE TO HEIGHTENED SECURITY ALL FLIGHTS ARE SUBJECT
TO ADDITIONAL SECURITY CLEARANCE AND POSSIBLE
LIMITATIONS OF CARRY ON BAGS.
MOVEMENT THROUGH THE CABIN IS AT THE DISCRETION OF
THE PILOT AND OTHER RESTRICTIONS MAY BE IMPOSED
BY EITHER THE CREW OR THE AIRLINE POSSIBLY WITHOUT
ADVANCE NOTICE.
PLEASE ARRIVE EARLIER THAN USUAL FOR ALL FLIGHTS
BUT ESPECIALLY U.S. BOUND INTERNATIONAL FLIGHTS.

## DATE: Wed, Oct 27

### Flight: DELTA AIR LINES INC  3821

| | | | |
|---|---|---|---|
| From | CHARLESTON SC, SC | Departs | 11:21am |
| To | NEW YORK LGA, NY | Arrives | 1:29pm |
| | | Arrival Terminal | D |
| Duration | 02hr(s) :08min(s) | Class | Economy |
| Type | | Meal | |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 03B | DL  - XXXXXXXX 89 |
| Notes | OPERATED BY PINNACLE DBA DELTA CONNECTION | | |

## DATE: Wed, Oct 27

### Hotel: UTELL , 60 THOMPSON
### 60 THOMPSON STREET
### NEW YORK NY 10012

| | | | |
|---|---|---|---|
| Service City | NEW YORK LGA | | |
| Check-In | 27 Oct | Check-Out | 28 Oct |
| Rooms(s) | 1 | Room Type | SUPERIOR ROOM QUEEN BED QUEEN BEDROOM MARBLE BATHROOM |
| Night(s) | 1 | Rate per Night | 479.00 USD |

| Confirmation Number | 112533965 | Frequent Traveler | |
|---|---|---|---|
| Service Information | NON SMOKING KING BED REQUESTED Guaranteed Late Arrival | Phone | 212 431 0400 |
| Notes | CANCEL BY 01 DAY/S PRIOR TO ARRIVAL TO AVOID A PENALTY. | | |

## DATE: Thu, Oct 28

### Flight: DELTA AIR LINES INC  6106

| From | NEW YORK LGA, NY | Departs | 4:10pm |
|---|---|---|---|
| To | CHARLESTON SC, SC | Arrives | 6:32pm |
| Departure Terminal | D | | |
| Duration | 02hr(s) :22min(s) | Class | Economy |
| Type | | Meal | |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 05C | DL - XXXXXXXX 89 |
| Notes | OPERATED BY CHAUTAUQUA DBA DELTA CONNECTION | | |

## DATE: Tue, Apr 26

| Others | | | |
|---|---|---|---|
| | INFORMATION HAVE A GREAT TRIP | | |

## Ticket Information

| Ticket Number | DL 7919200472 | | | |
|---|---|---|---|---|
| | | Billed to: | HAEFELE ROBERT T AX XXXXXXXXXX1244 | * 1,051.20 |
| Service Fee | XD 0528551402 | | HAEFELE ROBERT T | |
| | | Billed to: | AX XXXXXXXXXX1244 | * 11.00 |

| | | |
|---|---|---|
| SubTotal | | 1,062.20 |
| Net Credit Card Billing | | 1,062.20 |
| | | ---------- |
| Total Amount Due | | 0.00 |

THANK YOU FOR USING THE LAWYERS TRAVEL SERVICE
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS 4Y7B
..............SECURE FLIGHT ADVISORY..........
THE REQUIREMENT TO COLLECT DATE OF BIRTH GENDER
AND FULL NAME ARE FEDERALLY MANDATED BY THE
TSA SECURE FLIGHT PROGRAM AND ARE NO LONGER OPTIONAL

EFFECTIVE SEPT. 15 2010 IN ACCORDANCE WITH TSA RULES
SELECT AIRLINES WILL PROHIBIT TICKET ISSUANCE IF
YOUR FULL NAME DATE OF BIRTH AND GENDER ARE NOT
PRESENT IN YOUR RESERVATION

ADDITIONAL DETAILS CAN BE FOUND AT TSA.GOV
USING THE KEYWORD SECURE FLIGHT

IF YOU HAVE NOT ALREADY PROVIDED THIS INFORMATION
OR IF YOU HAVE ANY QUESTIONS
PLEASE CONTACT YOUR DEDICATED TRAVEL COUNSELOR
HU*

Your travel arranger provides the information contained in this document. Virtually There® is not responsible for the content of this document. If you have any questions about the contents of this document, please contact your travel arranger.



SIXTY
THOMPSON
A THOMPSON HOTEL

Mr Robert T Haefele
28 Bridges Ride Blvd
Mount Pleasant SC 29464
United States

INVOICE

| | |
|---|---|
| Room No. | 048 |
| Arrival | 10-27-10 |
| Departure | 10-28-10 |
| Page No. | 1 of 1 |
| Cashier No. | 69 |
| Folio No. | 106097 |

| Date | Text | Charges | Credits |
|---|---|---|---|
| 10-27-10 | Room Charge | 479.00 | |
| 10-27-10 | Convention Center Tax | 1.50 | |
| 10-27-10 | State Tax | 42.51 | |
| 10-27-10 | City Tax | 28.14 | |
| 10-27-10 | Occupancy Tax | 2.00 | |
| 10-28-10 | American Express | | 553.15 |
| | **Balance** | | **0.00** |

Thank you for staying with us.

SIGNATURE:_____

| | | | |
|---|---|---|---|
| Merchant ID | | Credit Card # | XXXXXXXXXXX1003 |
| Transaction ID | 1973268 | Credit Card Expiry : | XX/XX |
| Approval Code | 582376 | Capture Method : | Swiped |
| Approval Amount : | 553.15 | Transaction Amount | 553.15 |

Occupancy/Javits Center Fee: Represents a $2,- per occupied room or $4,- per occupied suite city occupancy charge and a
$1.50 charge to support the expansion of the Javits Convention Center

60 Thompson Street, NY 10012 Tel.(212)431-0400 Reservations (877)431-0400 Fax (212)431-0200

```
START SHIFT 10/2
7/2010 13:35
I ♡ NEW YORK

MED #
          2L16
DATE: 10/27/2010
START TIME 13:49
END TIME    14:14
TRIP #      1655
RATE No.       1
STAND. CITY RATE
MILES R1   10.61
FARE1 $    26.10
ST. SUR     0.50
GR.TOT.    26.60

Contact TLC Dial
  3-1-1
```

$32. incl +.p.

```
        INSERT
      THIS END UP

CHARLESTON INTL.
   AIRPORT
RECEIPT    H40
DECK PARKING
RECEIPT    H40
ENTRY TIME:
10/27.10    10:12
EXIT TIME:
10/28.10    18:38
PARK-DUR.: HRS:MIN
            1:08:26
COMPUTED  $ 30.00
```

South Carolina Statute §3-30-920  It is
unlawful for any person who is not handi-
capped or who is not transporting a
handicapped person to exercise the
parking privileges granted handicapped
person.

```
MED#      5D36
10/28/10 TR  644
08:53 08:58  0.7
REGULAR FARE
RATE 1.¢    4.50
SURCH: $    0.00
STSRCH:$    0.50
TOTAL: $    5.00
      THANKS
  TO CONTACT TLC
   DIAL 3-1-1
```

$6 incl
   tip

```
I ♡ NEW YORK

MED #      5B24
DATE: 10/27/2010
START TIME 23:05
END TIME   23:14
TRIP #      2859
RATE No.       1
STAND. CITY RATE
MILES R1    1.52
FARE1 $     7.30
SURCHARGE   0.50
TOTAL $     7.80
ST. SUR     0.50
GR. OT.     8.30
```

$10 incl tip

```
Contact TLC Dial
   3-1-1
```

```
I ♡ NEW YORK

MED #      5A24
DATE: 10/28/2010
START TIME 13:54
END TIME   14:29
TRIP #     14260
RATE No.       1
STAND. CITY RATE
MILES R1   15.02
FARE1 $    35.70
TOLL        5.50
ST. SUR     0.50
GR.TOT.    41.70
```

$50 incl tip

```
Contact TLC Dial
   3-1-1
```

**MOTLEY RICE LLC**

Expense Report

RECEIVED
APR 2 6 2013

APR 2 9 2013

| Name | | Employee ID | | Destination City | | Destination State/Country |
|------|--|-------------|--|------------------|--|---------------------------|
| Brian Frutig | | 1208 | | New York | | NY |

*Employee Paid Expenses*

| | Sunday | Monday | Tuesday | Wednesday | Thursday | Friday | Saturday | |
|---|---|---|---|---|---|---|---|---|
| Date | 3/17/2013 | 3/18/2013 | 3/19/2013 | 3/20/2013 | 3/21/2013 | 3/22/2013 | 3/23/2013 | TOTAL |
| Airfare/Rail | $ - | $ 498.00 | $ 20.00 | $ - | $ - | $ - | $ - | $518.00 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Parking/Tolls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lodging/Room | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Breakfast | $ - | $ - | $ 6.75 10.44 | $ - | $ - | $ - | $ - | $10.44 |
| Lunch | $ - | $ - | $ 8.00 | $ - | $ - | $ - | $ - | $8.00 |
| Dinner | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Daily Totals | $0.00 | $498.00 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $536.44 |

*Charge To:*

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|---|---|---|---|---|
| 375541.000 | MDL 1570 | Hearing | Mar. 18-19, 2013 | $536.44 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | Total | $536.44 |

*Mileage Log Detail*

| Date | Description | Miles | Rate/Mile | Amount |
|---|---|---|---|---|
| 3/17/2013 | | | 0.565 | $0.00 |
| 3/18/2013 | | | 0.565 | $0.00 |
| 3/19/2013 | | | 0.565 | $0.00 |
| 3/20/2013 | | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| | | | Total | $0.00 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _____   Date 4.23.2013

Authorization Signature _____   Date 4/24/17

*Advil purchase deducted. -800

| | |
|---|---|
| Total Firm Expenses | $536.44 |
| Employee Paid Expenses | $536.44 |
| Personal Charges to AMEX | $0.00 |
| Net Due Employee[1] | $536.44 |
| Amount Due Employee Ledger[2] | $0.00 |
| Amount Due AMEX | $0.00 |
| Total Expenses | $536.44 |

$532.75

*Please attach original receipts taped to letter size paper.*
** *Business Entertainment / Misc - attach memo with names, business relationship & purpose.*

Retain a Copy of this form & Receipts as your Record

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

Prepared By:   Anne Howells
Prepared On:   April 17, 2013

Page 1 of 2



**Transaction Details**
Prepared for
BRIAN T FRUTIG
Account Number
XXXX-XXXXXX-93007

Blue from American Express / February 16, 2013 to March 19, 2013

| Date | Description | Amount $ |
|------|-------------|----------|
| 03/18/2013 Mon | AMTRAK INTERNET SALEWASHINGTON DC | 498.00 |
| 03/15/2013 Fri | MTA MVM 34TH STREET 718-330-1234 NY | 20.00 |

APR 01 2013

# MOTLEY RICE LLC
### Expense Report

MAR 2 6 2013

| Name | Employee ID | Destination City | Destination State/Country |
|------|-------------|------------------|---------------------------|
| Robert T. Haefele | 1203 | New York | NY |

*Employee Paid Expenses*

| Date | Monday 3/18/2013 | Tuesday 3/19/2013 | Wednesday 3/20/2013 | Thursday 3/21/2013 | Friday 3/22/2013 | Saturday 3/23/2013 | Sunday 3/24/2013 | TOTAL |
|------|------|------|------|------|------|------|------|-------|
| Airfare/Rail | $ 1,103.80 | $ - | $ - | $ - | $ - | $ - | $ - | $1,103.80 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ 46.10 | $ - | $ 65.00 | $ - | $ - | $ - | $ - | $111.10 |
| Parking/Tolls | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $45.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ 9.04 | $ 9.04 | $ - | $ - | $ - | $ - | $ - | $18.08 |
| Lodging/Room | $ - | $ 808.75 | $ - | $ - | $ - | $ - | $ - | $808.75 |
| Breakfast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lunch | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Dinner | $ - | $ - | $ 17.19 | $ - | $ - | $ - | $ - | $17.19 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| **Daily Totals** | $1,203.94 | $817.79 | $82.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,103.92 |

*Charge To:*

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|----------------|-----------|--------------------------------------------------------|-------|--------|
| 37110100 375541.000 | MDL 1570 | Travel to NY for Oral Arguments | 3/18/13 - 3/20/13 | $2,103.92 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total** | $2,103.92 |

*Mileage Log Detail*

| Date | Description | Miles | Rate/Mile | Amount |
|------|-------------|-------|-----------|--------|
| 3/18/2013 | Travel to CIA | 16 | 0.565 | $9.04 |
| 3/19/2013 | | 16 | 0.565 | $9.04 |
| 3/20/2013 | Travel from CIA | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| 3/24/2013 | | | 0.565 | $0.00 |
| | | | **Total** | $18.08 |

I certify that the information provided is an accurate record of expenses incurred by me.

| | | | |
|---|---|---|---|
| Employee Signature | | Date | |
| | | 3/25/2013 | |
| Authorization Signature | | Date | |
| | | 3/25/2013 | |

| | |
|---|---|
| Total Firm Expenses | $2,103.92 |
| Employee Paid Expenses | $2,103.92 |
| Personal Charges to AMEX | $0.00 |
| Net Due Employee[1] | $2,103.92 |
| Amount Due Employee Ledger[2] | $0.00 |
| Amount Due AMEX | $0.00 |
| Total Expenses | $2,103.92 |

Please attach original receipts taped to letter size paper.
** Business Entertainment / Misc - attach memo with names, business relationship & purpose.

Retain a Copy of this form & Receipts as your Record

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

| | |
|---|---|
| Prepared By: | Marvetta S. Holmes |
| Prepared On: | March 25, 2013 |

 | LAWYERS
T R A V E L

**Motley Rice**
**Phone: 843-216-9288**

## Electronic Invoice

**Prepared For:**
## HAEFELE/ROBERT T

Ref:   **CHS**

| | |
|---|---|
| SALES PERSON | 4Q |
| INVOICE NUMBER | 0013660 |
| INVOICE ISSUE DATE | 12 Mar 2013 |
| RECORD LOCATOR | ZCWHIV |
| CUSTOMER NUMBER | E71246 |

Client Address

MOTLEY RICE
ROBERT HAEFELE
28 BRIDGESIDE BLVD
MT PLEASANT SC 29464

### DATE: Mon, Mar 18

**Flight:  DELTA AIR LINES INC 6277**

| | | | |
|---|---|---|---|
| From | CHARLESTON SC, SC | Departs | 1:00pm |
| To | NEW YORK LGA, NY | Arrives | 3:07pm |
| | | Arrival Terminal | D |
| Duration | 02hr(s) :07min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 06D | DL  - XXXXXXXX 89 |

### DATE: Mon, Mar 18

**Hotel:  GRAND LIFE HTLS, TRIBECA GRAND HOTEL**
**2 AVENUE OF THE AMERICAS**
**NEW YORK NY 10013**

| | | | |
|---|---|---|---|
| Service City | NEW YORK JFK | | |
| Check-In | 18 Mar | Check-Out | 20 Mar |
| Rooms(s) | 1 | Room Details | 250 SQ. FT.-23 SQ. M. -IPOD DO MODERN DESIGN- OVERSIZED WINDOW |
| Night(s) | 2 | Rate per Night | 297.00 USD |
| Confirmation Number | CIO2VQJ | Frequent Traveler | |
| Service Information | NON SMOKING KING | Phone | 1-212-5196600 |

| Guarantee | Guaranteed Late Arrival |
| Notes | CANCEL BY 01 DAY/S PRIOR TO ARRIVAL TO AVOID A PENALTY. |

## DATE: Wed, Mar 20

**Flight: DELTA AIR LINES INC 6182**

| From | NEW YORK LGA, NY | Departs | 7:00pm |
| To | CHARLESTON SC, SC | Arrives | 9:20pm |
| Departure Terminal | D | | |
| Duration | 02hr(s) :20min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 13D | DL - XXXXXXXX 89 |
| Notes | OPERATED BY GOJET AIRLINES DBA DELTA CONNECTION | | |

## DATE: Mon, Sep 16

**Others**

HAVE A GREAT TRIP

## Ticket Information

| Ticket Number | DL 7205561146 | Passenger | HAEFELE ROBERT T | | |
| | | Exchange | DL 7205561020 | | |
| | | Billed to: | AX XXXXXXXXXXX1003 | USD | * 159.00 |
| Service Fee | XD 0587731313 | Passenger | HAEFELE ROBERT T | | |
| | | Billed to: | AX XXXXXXXXXXX1003 | USD | * 11.00 |

SubTotal          USD 170.00

Net Credit Card Billing     * USD 170.00

----------

Total Amount Due        USD 0.00

THANK YOU FOR USING THE LAWYERS TRAVEL SERVICE
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922..
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS 4Y7B
HU*

Your travel arranger provides the information contained in this document. If you have any questions about the content, please contact your travel arranger. For Credit Card Service fees, please see eTicket receipt for total charges.

**Holmes, Marvetta**

| | |
|---|---|
| **From:** | Andrews, Polly |
| **Sent:** | Wednesday, March 13, 2013 10:12 AM |
| **To:** | Holmes, Marvetta |
| **Subject:** | FW: haefele0312exch.xls |
| **Attachments:** | haefele0312exch.xls |

Hi Marvetta,

Please print the attachment and submit with Bob's expenses for his trip back to NY.

Call or email with any questions.  Hope all is well with you and yours!

**Polly L. Andrews** | Business Travel Coordinator | Motley Rice LLC
28 Bridgeside Blvd. | Mt. Pleasant, SC 29464 | pandrews@motleyrice.com
**o.** 843.216.9288 | **c.** 843.834.3639 | **f.** 843.216.9631

**From:** Andrews, Polly
**Sent:** Wednesday, March 13, 2013 9:37 AM
**To:** Jeannie Lee; Maria Bennett
**Cc:** Andrews, Polly
**Subject:** haefele0312exch.xls

```
WETR*2«
ELECTRONIC TICKET RECORD
INV:0013522        CUST:E71246           PNR:LYTLBS
TKT:0067205561020   ISSUED:15FEB13  PCC:4Y7B  IATA:42612603
NAME:HAEFELE/ROBERT T      FF:DL2423891189
NAME REF:CHS              TOUR ID:XX3W6
FOP: AX376782152911003*0713 /165633 S
CPN A/L FLT CLS DATE  BRDOFF TIME ST F/B        STAT
1  DL  6277 H 20FEB CHSLGA 255P  OK HA00A0UQ/XX3W6 EXCH
2  DL  6187 H 21FEB LGACHS 740P  OK HA00A0UQ/XX3W6 EXCH

NONREF/PENALTY/APPLIES
FARE  USD848.36 TAX  63.64US TAX  7.80ZP TAX  5.00AY
         TAX  9.00XF
TOTAL  USD933.80

CHS DL NYC424.18HA00A0UQ/XX3W6 DL CHS424.18     HA00A0UQ/XX3
W6 USD848.36END ZPCHSLGA XFCHS4.5LGA4.5

SETTLEMENT AUTHORIZATION: 0060127420682
```

1

# TRIBECA
# GRAND
*Hotel*

**Robert T Haefele**
**28 Bridgeside Blvd.**
**Mount Pleasant, SC 29464**
**United States**

| | |
|---|---|
| Room No. | : 330 |
| Arrival | : 03-18-13 |
| Departure | : 03-20-13 |
| Conf. No. | : 1709454 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-18-13 | Church Lounge - Lunch Liquor | 90.26 | |
| | Room# 330 : CHECK# 0100294 | | |
| 03-18-13 | Room Charge | 279.00 | |
| 03-18-13 | Room Sales Tax | 24.76 | |
| 03-18-13 | Room City Tax | 16.39 | |
| 03-18-13 | Javits Fee | 1.50 | |
| 03-18-13 | Room Occupancy Tax | 2.00 | |
| 03-19-13 | Church Lounge - Breakfast Food | 50.53 | |
| | Room# 330 : CHECK# 0100346 | | |
| 03-19-13 | Room Charge | 297.00 | |
| 03-19-13 | Room Sales Tax | 26.36 | |
| 03-19-13 | Room City Tax | 17.45 | |
| 03-19-13 | Javits Fee | 1.50 | |
| 03-19-13 | Room Occupancy Tax | 2.00 | |

| | **Balance** | **808.75** | |
|---|---|---|---|

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Signature: _____

Reservations: US 877 519 6600 | UK 00800 028 9874
www.TribecaGrand.com | www.GrandLifeHotels.com
2 Avenue of the Americas, New York City, 10013

Page No. 1 of 1



```
        INSERT
      THIS END UP

   CHARLESTON INTL.
        AIRPORT
   RECEIPT    H43
   DECK PARKING
   RECEIPT    H43
   ENTRY TIME:
   03/18/13    11:59
   EXIT TIME:
   03/20/13    21:48
   PARK-DUR.: HRS:MIN
                2:09:49
   COMPUTED  $ 45.00
```

South Carolina Statute 93-53-1970 - It is
unlawful for any person who is not handi-
capped or who is not transporting a
handicapped person to exercise the
parking privileges granted handicapped
person.



```
        CREDIT RECEIPT

   HACK #: 00257120
   MED   #:      4F86
   03/18/13 16:14-16:59
   RATE #: 1
   STAND. CITY RATE
   Miles R1: 10.85
      TRIP #:     2981
   FARE  :  $37.00
   EXTRAS:   $1.00
   ST.SUR:   $0.50
   TIPS  :   $7.60
   Total :  $46.10
   CARDNUMBER: 1003
   AUTHOR.: 542970

   Contact TLC DIAL 3-1-1
```

# Cozen O'Connor

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 09/23/2009 | Carter, Sean P. | Call with R. Haefele re: Al Haramain/KSA control documents. | 0.60 | $750.00 | $450.00 | 0.60 | $750.00 | $450.00 |
| 09/24/2009 | Carter, Sean P. | Review Al Haramain evidence file re: Al Haramain-KSA control over Al Haramain-USA. | 2.30 | $750.00 | $1,725.00 | 2.30 | $750.00 | $1,725.00 |
| 10/26/2009 | Tarbutton, J. Scott | Telephone conversations with Burnett plaintiffs' counsel regarding al Haramain document production. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 10/28/2009 | Carter, Sean P. | Compile Al Haramain evidence for discussion with Motley Rice attorneys. | 1.30 | $750.00 | $975.00 | 1.30 | $750.00 | $975.00 |
| 10/29/2009 | Carter, Sean P. | Emails with R. Haefele re: AHIF alter ego status/control. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/02/2009 | Tarbutton, J. Scott | Review correspondence and attached documents from Burnett plaintiffs regarding discovery dispute with AHIF; for purposes of anticipated motion to compel. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 11/03/2009 | Carter, Sean P. | Telephone call with R. Haefele re: Al Haramain motion and strategy. | 0.80 | $750.00 | $600.00 | 0.80 | $750.00 | $600.00 |
| 11/03/2009 | Carter, Sean P. | Review draft of Al Haramain motion to compel. | 1.20 | $750.00 | $900.00 | 1.20 | $750.00 | $900.00 |
| 11/03/2009 | Tarbutton, J. Scott | Review correspondence and attached documents regarding discovery dispute with defendant Al Haramain Islamic Foundation Inc. (USA); for purposes of motion. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |
| 11/11/2009 | Tarbutton, J. Scott | Review correspondence from plaintiffs' counsel regarding Al Haramain motion and discovery issues. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 11/11/2009 | Tarbutton, J. Scott | Review/analyze defendant al Haramain's discovery responses; for purposes of discussion with Motley Rice attorneys re: motion to compel. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/12/2009 | Tarbutton, J. Scott | Review/analyze Burnett plaintiffs' proposed motion to compel discovery from defendant al Haramain. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |
| 12/10/2009 | Carter, Sean P. | Review Al Haramain opposition brief. | 2.60 | $750.00 | $1,950.00 | 2.60 | $750.00 | $1,950.00 |
| 12/10/2009 | Tarbutton, J. Scott | Review Al Haramain opposition to plaintiffs' motion to compel. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 12/10/2009 | Tarbutton, J. Scott | Review evidentiary file re: al Haramain and links to terrorism, including branch offices; follow up to motion to compel. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 12/14/2009 | Carter, Sean P. | Research re: attribution of control relative to al Haramain. | 2.60 | $750.00 | $1,950.00 | 2.60 | $750.00 | $1,950.00 |
| 12/14/2009 | Carter, Sean P. | Review al Haramain response to motion to compel; discussions with plaintiffs' counsel re: same. | 3.50 | $750.00 | $2,625.00 | 3.50 | $750.00 | $2,625.00 |
| 12/16/2009 | Carter, Sean P. | Outline response to Al Haramain's opposition to plaintiffs' motion to compel. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 12/16/2009 | Tarbutton, J. Scott | Review letter to Judge Maas re: AHIF. | 0.20 | $600.00 | $120.00 | 0.20 | $600.00 | $120.00 |
| 01/04/2010 | Carter, Sean P. | Emails w/ R. Haefele re: alter ego analysis for AHIF reply brief. | 0.70 | $750.00 | $525.00 | 0.70 | $750.00 | $525.00 |
| 01/05/2010 | Bonin, Adam | Case law research re: AHIF, piercing veil/alter ego. | 3.20 | $500.00 | $1,600.00 | 3.20 | $500.00 | $1,600.00 |
| 01/05/2010 | Carter, Sean P. | Meeting with A. Bonin re: AHIF alter ego research. | 0.20 | $750.00 | $150.00 | 0.20 | $750.00 | $150.00 |
| 01/05/2010 | Carter, Sean P. | Review and edit reply re: AHIF Motion To Compel. | 0.80 | $750.00 | $600.00 | 0.80 | $750.00 | $600.00 |
| 01/05/2010 | Tarbutton, J. Scott | Review correspondence from plaintiffs regarding al Haramain motion and filing. | 0.20 | $600.00 | $120.00 | 0.20 | $600.00 | $120.00 |
| 01/05/2010 | Tarbutton, J. Scott | Review Burnett's draft reply letter relative to AHIF motion to compel. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | Tarbutton, J. Scott | Review information from consultant regarding al Haramain document production. | 0.30 | $600.00 | $180.00 | 0.30 | $600.00 | $180.00 |
| 01/22/2010 | Tarbutton, J. Scott | Correspondence with consultants regarding al Haramain document production. | 0.20 | $600.00 | $120.00 | 0.20 | $600.00 | $120.00 |
| 02/08/2010 | Carter, Sean P. | Participate in pre-hearing meeting with members of PEC. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 02/08/2010 | Carter, Sean P. | Participate in post-hearing meeting with members of PEC. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 02/08/2010 | Carter, Sean P. | Prepare for al Haramain/Sanabel discovery hearing. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 02/08/2010 | Carter, Sean P. | Attend Al Haramain hearing before Judge Maas. **(Revised - 2.1 hr Time Allocation 50%)** | 2.10 | $750.00 | $1,575.00 | 1.05 | $750.00 | $787.50 |
| 02/08/2010 | Carter, Sean P. | Return travel to Philadelphia following Al Haramain hearing. **(Revised - $750/2)** | 2.50 | $750.00 | $1,875.00 | 2.50 | $375.00 | $937.50 |
| 02/08/2010 | Carter, Sean P. | Travel to NYC for al Haramain hearing. **(Revised - $750/2)** | 3.50 | $750.00 | $2,625.00 | 3.50 | $375.00 | $1,312.50 |
| 02/08/2010 | DISBURSEMENT | Travel Related Expense - Amtrak - J. Scott Tarbutton | N/A | N/A | $224.00 | N/A | N/A | $224.00 |
| 02/08/2010 | DISBURSEMENT | Travel Related Expense - Amtrak - Sean P. Carter | N/A | N/A | $229.00 | N/A | N/A | $229.00 |
| 02/08/2010 | DISBURSEMENT | Travel Related Expense - Parking - Sean P. Carter | N/A | N/A | $21.00 | N/A | N/A | $21.00 |
| 02/08/2010 | Tarbutton, J. Scott | Travel from NYC to Philly following discovery hearing relative to defendant al Haramain. **(Revised - $600/2)** | 2.00 | $600.00 | $1,200.00 | 2.00 | $300.00 | $600.00 |
| 02/08/2010 | Tarbutton, J. Scott | Travel from Philly to NYC for discovery hearing relative to defendant al Haramain. **(Revised - $600/2)** | 2.00 | $600.00 | $1,200.00 | 2.00 | $300.00 | $600.00 |
| 02/08/2010 | Tarbutton, J. Scott | Attend discovery hearing before Judge Maas. **(Revised - 2.1 hr Time Allocation 50%)** | 2.10 | $600.00 | $1,260.00 | 1.05 | $600.00 | $630.00 |
| 02/08/2010 | Tarbutton, J. Scott | Meetings/discussion with plaintiffs' attorneys before and after discovery hearing. | 3.00 | $600.00 | $1,800.00 | 3.00 | $600.00 | $1,800.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/22/2010 | Tarbutton, J. Scott | Review transcript from recent discovery hearing relating to Al Haramain discovery dispute. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 03/30/2010 | Carter, Sean P. | Emails with co-plaintiffs re: AHIF decision. | 0.40 | $750.00 | $300.00 | 0.40 | $750.00 | $300.00 |
| 04/26/2010 | Carter, Sean P. | Telephone call with R. Haefele re: significance of Sedaghaty Motion to Suppress ruling to AHIF alter-ego argument. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 04/28/2010 | Carter, Sean P. | Review al Haramain documents from consultant re: alter ego. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Amtrak - Sean P. Carter | N/A | N/A | $278.00 | N/A | N/A | $278.00 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Hotel - Sean P. Carter | N/A | N/A | $553.15 | N/A | N/A | $553.15 |
| 10/27/2010 | DISBURSEMENT | Travel Related Expense - Taxi - Sean P. Carter | N/A | N/A | $6.00 | N/A | N/A | $6.00 |
| 10/28/2010 | Carter, Sean P. | Participate in discovery hearing before Judge Maas. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 10/28/2010 | Carter, Sean P. | Pre-discovery conference meeting with members of PEC. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 10/28/2010 | Carter, Sean P. | Preparation for discovery conference and review cases and parties' submissions. | 2.40 | $750.00 | $1,800.00 | 2.40 | $750.00 | $1,800.00 |
| 10/28/2010 | Carter, Sean P. | Post-discovery conference meeting with members of PEC. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 10/28/2010 | Carter, Sean P. | Return travel to Philadelphia following discovery hearing. **(Revised - $750/2)** | 3.50 | $750.00 | $2,625.00 | 3.50 | $375.00 | $1,312.50 |
| 10/28/2010 | DISBURSEMENT | Travel Related Expense - Amtrak - J. Scott Tarbutton | N/A | N/A | $179.00 | N/A | N/A | $179.00 |
| 10/28/2010 | Tarbutton, J. Scott | Attend discovery hearing before Judge Maas. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 10/28/2010 | Tarbutton, J. Scott | Meeting with plaintiffs' counsel prior to hearing to discuss defendant discovery issues. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 10/28/2010 | Tarbutton, J. Scott | Post-hearing meeting with plaintiffs' counsel re: today's hearing; discussions regarding discovery and J. Maas' ruling. | 2.50 | $600.00 | $1,500.00 | 2.50 | $600.00 | $1,500.00 |
| 10/28/2010 | Tarbutton, J. Scott | Travel to/from NYC for discovery hearing before Judge Maas. **(Revised - $600/2)** | 4.00 | $600.00 | $2,400.00 | 4.00 | $300.00 | $1,200.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/29/2010 | Carter, Sean P. | Review Al Haramain record re: strategy in light of alter-ego ruling. | 1.20 | $750.00 | $900.00 | 1.20 | $750.00 | $900.00 |
| 11/12/2010 | Carter, Sean P. | Preliminary review AHIF's Rule 72 Objections. | 1.60 | $750.00 | $1,200.00 | 1.60 | $750.00 | $1,200.00 |
| 11/15/2010 | Carter, Sean P. | Emails with R. Haefele re: response to AHIF Rule 72 Objections. | 0.80 | $750.00 | $600.00 | 0.80 | $750.00 | $600.00 |
| 11/15/2010 | Carter, Sean P. | Review earlier briefing and decisions concerning law of the case doctrine in light of AHIF objections. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/15/2010 | Carter, Sean P. | Review AHIF Rule 72 Objections and supporting exhibits. | 1.60 | $750.00 | $1,200.00 | 1.60 | $750.00 | $1,200.00 |
| 11/29/2010 | Carter, Sean P. | Emails with co-counsel regarding plaintiffs' response to AHIF Rule 72 Objections. | 0.30 | $750.00 | $225.00 | 0.30 | $750.00 | $225.00 |
| 11/29/2010 | Carter, Sean P. | Edit AHIF response to AHIF Rule 72 Objections. | 0.60 | $750.00 | $450.00 | 0.60 | $750.00 | $450.00 |
| 11/29/2010 | Carter, Sean P. | Review response to AHIF Rule 72 Objections; telephone calls with R. Haefele regarding same. | 1.20 | $750.00 | $900.00 | 1.20 | $750.00 | $900.00 |
| 11/30/2010 | Carter, Sean P. | Edit AHIF notice of correction. | 0.60 | $750.00 | $450.00 | 0.60 | $750.00 | $450.00 |
| 12/02/2010 | Carter, Sean P. | Conference call with co-plaintiffs regarding strategy for discovery hearing. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/02/2010 | Carter, Sean P. | Participate in discovery hearing before Judge Maas. **(Revised - 1 hr Time Allocation 1/3)** | 1.00 | $750.00 | $750.00 | 0.33 | $750.00 | $250.00 |
| 12/02/2010 | Carter, Sean P. | Post-hearing call with co-plaintiffs to discuss strategy. | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 12/02/2010 | Carter, Sean P. | Prepare for discovery hearing; review submissions and outline arguments. | 1.60 | $750.00 | $1,200.00 | 1.60 | $750.00 | $1,200.00 |
| 12/02/2010 | Tarbutton, J. Scott | Participate in discovery hearing via telephone conference with Judge Maas. **(Revised - 1 hr Time Allocation 1/3)** | 1.00 | $600.00 | $600.00 | 0.33 | $600.00 | $200.00 |
| 12/02/2010 | Tarbutton, J. Scott | Prepare for discovery hearing; review parties' submissions. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Tarbutton, J. Scott | Conference call with plaintiffs' counsel following discovery hearing. | 1.50 | $600.00 | $900.00 | 1.50 | $600.00 | $900.00 |
| 01/03/2011 | Carter, Sean P. | Emails with R. Haefele regarding scope of AHIF discovery to plaintiffs and possible letter to Daniels re: Rule 72 objection. | 0.60 | $750.00 | $450.00 | 0.60 | $750.00 | $450.00 |
| 01/04/2011 | Carter, Sean P. | Telephone call with R. Haefele re: AHIF document discovery strategy. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 09/26/2011 | Carter, Sean P. | Review 9th Circuit al Haramain decision. | 1.10 | $750.00 | $825.00 | 1.10 | $750.00 | $825.00 |
| 10/03/2011 | Carter, Sean P. | Review status of AHIF discovery. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/11/2011 | Tarbutton, J. Scott | Correspondence with Motley Rice regarding Al Haramain discovery issues. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 04/18/2012 | Carter, Sean P. | Review investigation materials from consultant re: al Haramain. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 07/30/2012 | Carter, Sean P. | Review follow up discovery to Al Haramain; discussions with consultants regarding evidentiary materials. | 3.00 | $750.00 | $2,250.00 | 3.00 | $750.00 | $2,250.00 |
| 12/13/2012 | Carter, Sean P. | Telephone call with R. Haefele re: AHIF sanctions motion. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/14/2012 | Tarbutton, J. Scott | Review draft of AHIF sanctions motion. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 12/17/2012 | Carter, Sean P. | Review draft Al Haramain Motion for Sanctions. | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 12/17/2012 | Tarbutton, J. Scott | Review current draft of AHIF sanctions motion. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 12/18/2012 | Carter, Sean P. | Review and edit AHIF Motion to Compel/Sanctions. | 2.20 | $750.00 | $1,650.00 | 2.20 | $750.00 | $1,650.00 |
| 12/18/2012 | Tarbutton, J. Scott | Review draft of discovery motion relating to Al Haramain; discuss same with S. Carter. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 01/02/2013 | Tarbutton, J. Scott | Review revised draft of AHIF sanctions motion; discuss same with plaintiffs' counsel. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |
| 01/04/2013 | Carter, Sean P. | Emails with plaintiffs' counsel re: AHIF sanctions motion. | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 01/04/2013 | Tarbutton, J. Scott | Review of AHIF motion for sanctions. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/09/2013 | Tarbutton, J. Scott | Research history of AHIF's discovery violations; pleadings filed in the MDL action; review MDL docket; for purposes of sanctions motion. | 1.40 | $600.00 | $840.00 | 1.40 | $600.00 | $840.00 |
| 01/10/2013 | Tarbutton, J. Scott | Review finalized AHIF sanctions motion filed with the Court. | 0.80 | $600.00 | $480.00 | 0.80 | $600.00 | $480.00 |
| 01/31/2013 | Carter, Sean P. | Preliminary review of AHIF opposition to plaintiffs' motion for sanctions. | 1.20 | $750.00 | $900.00 | 1.20 | $750.00 | $900.00 |
| 02/04/2013 | Carter, Sean P. | Telephone call with R. Haefele re: AHIF reply. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 02/05/2013 | Carter, Sean P. | Conference call re: AHIF reply to motion for sanctions. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 02/05/2013 | Tarbutton, J. Scott | Review AHIF's response to motion for sanctions; discuss same with R. Haefele. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |
| 02/06/2013 | Carter, Sean P. | Read and edit WTC AHIF reply. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 02/07/2013 | Carter, Sean P. | Call with R. Haefele re: AHIF reply. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 02/07/2013 | Carter, Sean P. | Review final AHIF reply. | 2.60 | $750.00 | $1,950.00 | 2.60 | $750.00 | $1,950.00 |
| 02/07/2013 | Tarbutton, J. Scott | Review proposed PEC reply brief as to motion for sanctions as to AHIF; telephone conversations/correspondence with R. Haefele regarding same; research various pleadings as to AHIF. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 03/18/2013 | Tarbutton, J. Scott | Review latest filing from AHIF; discuss same with plaintiffs' counsel. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 03/18/2013 | Tarbutton, J. Scott | Review current discovery issues regarding Al Haramain in preparation for tomorrow's discovery conference before Judge Maas. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 03/19/2013 | Carter, Sean P.* | Pre-Hearing meeting with co-plaintiffs to discuss hearing strategy. (1.5 hours/2) | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 03/19/2013 | Carter, Sean P.* | Discovery conference before Judge Maas. (2.00 hours/2) | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/19/2013 | Carter, Sean P.* | Post-hearing meeting with co-plaintiffs to discuss hearing and discovery. (2.5 hours/2) | 1.25 | $750.00 | $937.50 | 1.25 | $750.00 | $937.50 |
| 03/19/2013 | Carter, Sean P.* | Travel to NYC for discovery hearing. (3.00 hours/2) **(Revised - $750/2)** | 1.50 | $750.00 | $1,125.00 | 1.50 | $375.00 | $562.50 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - J. Scott Tarbutton ($176.00/2) | N/A | N/A | $88.00 | N/A | N/A | $88.00 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - Sean P. Carter ($289.00/2) | N/A | N/A | $144.50 | N/A | N/A | $144.50 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Parking - Sean P. Carter ($53.00/2) | N/A | N/A | $26.50 | N/A | N/A | $26.50 |
| 03/19/2013 | Tarbutton, J. Scott* | Pre-hearing preparation; review motion submissions. (1.00 hour/2) | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Pre-hearing meeting with Plaintiffs' Counsel to discuss oral argument strategy. (1.50 hours/2) | 0.75 | $600.00 | $450.00 | 0.75 | $600.00 | $450.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Participate in hearing before Judge Maas. (2.00 hours/2) | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Travel to NYC with S. Carter for discovery hearing before Judge Maas. (2.00 hours/2) **(Revised - $600/2)** | 1.00 | $600.00 | $600.00 | 1.00 | $300.00 | $300.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Post-hearing meeting with plaintiffs' counsel re: today's hearing. (2.50/2) | 1.25 | $600.00 | $750.00 | 1.25 | $600.00 | $750.00 |
| 03/20/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - J. Scott Tarbutton ($99.00/2) | N/A | N/A | $49.50 | N/A | N/A | $49.50 |
| 11/12/2013 | Tarbutton, J. Scott | Review Al Haramain's Rule 72 Objections. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 11/12/2013 | Tarbutton, J. Scott | Review case law regarding Rule 72 objections; discuss same with plaintiffs' counsel. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| | | **TOTAL** | 142.10 | | $100,568.65 | 138.67 | | $91,426.15 |

# <u>**RECEIPTS – COZEN O'CONNOR**</u>

October 28, 2010 Discovery Hearing

(Al Haramain)

cb Fn 10/25/10
conf.

VICTORY CAB
215 225-5000

DRIVER: 00100471
CAB # P1358
DATE: 10/27/2010
START TIME 13:46
END TIME 13:48
TRIP # 19962
RATE No. 1
MILES 0.56
FARE 4.08

GR. TOT. 4.08

TIP: $

TOTAL $ 6

PPA Complaint
215 683-94



*Hotel for*
*10/28/10 court*
*conference*

**SIXTY**
**THOMPSON**
A THOMPSON HOTEL

Mr Sean Patrick Carter
United States

*Pers.*
*CC*

| | |
|---|---|
| Room No. | 082 |
| Arrival | 10-27-10 |
| Departure | 10-28-10 |
| Page No. | 1 of 1 |
| Cashier No. | 69 |
| Folio No. | 106096 |

**INVOICE**

| Date | Text | Charges | Credits |
|---|---|---|---|
| 10-27-10 | Room Charge | 479.00 | |
| 10-27-10 | Convention Center Tax | 1.50 | |
| 10-27-10 | State Tax | 42.51 | |
| 10-27-10 | City Tax | 28.14 | |
| 10-27-10 | Occupancy Tax | 2.00 | |
| 10-28-10 | American Express | | 553.15 |
| | **Balance** | | **0.00** |

Thank you for staying with us.

SIGNATURE:_____

| | | | |
|---|---|---|---|
| Merchant ID | | Credit Card # | XXXXXXXXXX2008 |
| Transaction ID | 1972940 | Credit Card Expiry : | XX/XX |
| Approval Code | 595758 | Capture Method : | Swiped |
| Approval Amount : | 553.15 | Transaction Amount | 553.15 |

Occupancy/Javits Center Fee: Represents a $2,- per occupied room or $4,- per occupied suite city occupancy charge and a
$1.50 charge to support the expansion of the Javits Convention Center

60 Thompson Street, NY 10012  Tel.(212)431-0400 Reservations (877)431-0400 Fax (212)431-0200

*TRAV FOR 10/28/10*
*CURT CONF*

**Carter, Sean**

| | |
|---|---|
| **From:** | COMPLEAT@gdsx.com |
| **Sent:** | Wednesday, October 27, 2010 12:41 PM |
| **To:** | Walters, Bobette; Carter, Sean |
| **Subject:** | TICKETED ITINERARY for SEAN PATRICK CARTER departing 10/27/2010 |



*pers.*
*cc*

**Security & Destination Information** | **Update My Profile** | **Vacation Deals**

CARTER / SEAN PATRICK ..... 117430
COZEN OCONNOR
ATTN: SEAN P CARTER
1900 MARKET ST
PHILADELPHIA, PA 19103
Your reservation has been confirmed by: Andrea Callahan
World Travel Record Locator: WFN2M0
You may access your current reservation at any time at ViewTrip by clicking the link.
ViewTrip
World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

| **RAIL - Wednesday, October 27 2010** | | |
|---|---|---|
| **Amtrak Train Number 02166** | | Weather |
| **Depart:** | Philadelphia 30th St Railway Station, United States | |
| | 02:30 PM Wednesday, October 27 2010 | |
| **Arrive:** | New York Penn Station, United States | Weather |
| | 03:45 PM Wednesday, October 27 2010 | |
| **Duration:** | 1 hour(s) and 15 minute(s) | |
| **Class Of Service:** | Acela Acela Business Class | |
| **Confirmation:** | 15F7E7 | |

| **RAIL - Thursday, October 28 2010** | | |
|---|---|---|
| **Amtrak Train Number 02163** | | Weather |
| **Depart:** | New York Penn Station, United States | |
| | 03:00 PM Thursday, October 28 2010 | |
| **Arrive:** | Philadelphia 30th St Railway Station, United States | Weather |
| | 04:05 PM Thursday, October 28 2010 | |
| **Duration:** | 1 hour(s) and 5 minute(s) | |
| **Class Of Service:** | Acela Acela Business Class | |
| **Confirmation:** | 15F7E7 | |

| **Remarks** | |
|---|---|
| WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135 SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME. | |

| **Ticket Detail** | | |
|---|---|---|
| **Ticket Number:** | 5541002070599 Issued: 10/27/2010 | USD 263.00 |
| **New Ticket Charges:** | | USD 263.00 |
| **Service Fee:** | 8900530921332 Issued: 10/27/2010 | USD 15.00 |
| **Total Charges * :** | | USD 278.00 |
| **Invoice Number:** | 1002070599 | |
| **Ticket and Service fee charged to:** | | AX***********1000 |
| | * Some airlines have instituted new baggage fees. Use the link below for details. | |

Click here for Baggage Charge details.
PLEASE REVIEW YOUR ITINERARY UPON RECEIPT. WORLD TRAVEL WILL NOT BE
RESPONSIBLE FOR ANY DISCREPANCIES ON THIS ITINERARY IF NOT NOTIFIED

**Ticket 1 (left):**

Riders    AMTRAK    Baggage

Name of Passenger
CARTER/SEAN PATRICK
7000116249

From
NEW YORK PENN,NY
To
PHILADELPHIA 30,PA
Carrier  Train  Date
2V 2163 28OCT10
Accom  Space/Car
K
EXPRSS BSNESS

Form of Payment
AX146.00 2008
Rail Fare
$146.00

Accom Charge
$.00
Total
$146.00

KOAE
Ticket Number
3009166062305
Date of Issue
27OCT10

No. of
Reservation #
01 01
15F7E7

PASSENGER RECEIPT

**Ticket 2 (right):**

Riders    AMTRAK    Baggage

Name of Passenger
CARTER/SEAN PATRICK
7000116249

From
PHILADELPHIA 30,PA
To
NEW YORK PENN,NY
Carrier  Train  Date
2V 2166 27OCT10
Accom  Space/Car
KB
EXPRSS BSNESS

Form of Payment
AX117.00 2008
Rail Fare
$117.00

Accom Charge
$.00
Total
$117.00

BOAE
Ticket Number
3009166062297
Date of Issue
27OCT10

No. of
Reservation #
01 01
15F7E7

PASSENGER RECEIPT

**AMTRAK** PURCHASE RECORD 1of 1    B   Ticket Coupon    C

I acknowledge receipt of ticket(s) and agree to accept billing to the credit card identified below.

WASHINGTON, DC    800-USA-RAIL
Date of Issue    Place of Issue    Res. #
280CT100212A    NYP    010T9E

X

Name of Passenger    JS TARBUTTON
From
To  0649 NYP-PHL 280CT10

Endorsement/Restrictions

Riders    Type Rider    Status
Carrier    Train    Date    Time
Space/Car
Accom
Not Valid Before/After

Form of Payment    AMERICAN EXPRESS    XXXXXXXXXX1000
MERCH ID    Fare Plans  AUTH CODE    Tkt. Ptr.
4841    186907
Pricing Pts
TRANS type
3014841042433    09628172746 3
Total Charge    PLEASE SEE REVERSE SIDE FOR TERMS AND CONDITIONS.
48.00

NRPT 96    STOCK CONTROL NO.    TKT NO. - DO NOT MARK OR STAMP IN THIS BLOCK

PURCHASE RECEIPT **AMTRAK**    Baggage

Riders
Name of Passenger
JS TARBUTTON
From
To
Carrier    Train    Date

AMERICAN EXPRESS
XXXXXXXXXX1000
MERCH ID    4841
TRANS ID  3014841042433  Accom Charge    Total
AUTH CODE 186907
48.00
Ticket Number    No. of
280CT100212A    010T9E  Reservation #

PASSENGER RECEIPT

---

**AMTRAK** PURCHASE RECORD    B   Ticket Coupon    C
1 of 1

I acknowledge receipt of ticket(s) and agree to accept billing to the credit card identified below.

WASHINGTON, DC    800-USA-RAIL
Date of Issue    Place of Issue    Res. #
280CT100711A    PHL    006594

X

Name of Passenger    JS TARBUTTON
From
To  2100 PHL-NWK 280CT10

Endorsement/Restrictions

Riders    Type Rider    Status
Carrier    Train    Date    Time
Space/Car
Accom
Not Valid Before/After

Form of Payment    AMERICAN EXPRESS    XXXXXXXXXX1000
Rail Rate    Fare Plans  AUTH CODE    Tkt. Ptr.
MERCH ID    149592
Accom Charge    Pricing Pts
TRANS ID
3019167004032    096299371486
Total Charge
131.00

PURCHASE RECEIPT **AMTRAK**    Baggage

Riders
Name of Passenger
JS TARBUTTON
From
To
Carrier    Train    Date
Accom    Space/Car

AMERICAN EXPRESS
XXXXXXXXXX1000
MERCH ID  9167    Accom Charge
TRANS ID  3019167004032  Total
AUTH CODE 149592
131.00
Ticket Number
Date of Issue    Reservation #
280CT100711A    006594

PASSENGER RECEIPT

---

Riders **AMTRAK**    Baggage    FOR TERMS AND CONDITIONS.    Riders **AMTRAK**    Baggage
1

Name of Passenger    TARBUTTON/JS

From
PHILADELPHIA 30,PA
To
NEWARK PENN STA,NJ
2V 2100 280CT10
Accom    Space/Car
KA
EXPRSS BSNESS
Form of Payment
AX131.00 1000    Accom Charge
Fare Plans  $131.00    Total  $ .00
$131.00

AccountNumber    No. of
3019167004032    01    01
280CT10 PASSENGER RECEIPT    6594

Name of Passenger    TARBUTTON/JS

From
NEW YORK-PENN,NY
To
PHILADELPHIA 30,PA
2nd  649  Train  280CT10
Accom  Space/Car
D
RESERVD COACH
Form of Payment
AX48.00 1000    Accom Charge
Rail Fare  $48.00    $ .00
Fare Plans    Total  $48.00

DOF1
3014841042433    01  01
280CT10    T0T9E
PASSENGER RECEIPT

# **<u>RECEIPTS – COZEN O'CONNOR</u>**

March 19, 2013 Discovery Hearing

(Jelaidan/Al Haramain)

**Kelly, Patricia A.**

| | |
|---|---|
| **From:** | Tarbutton, J. Scott |
| **Sent:** | Monday, March 18, 2013 1:10 PM |
| **To:** | Kelly, Patricia A. |
| **Subject:** | FW: TICKETED ITINERARY for JOSEPH SCOTT TARBUTTON departing 3/19/2013 |

**From:** COMPLEAT@gdsx.com [mailto:COMPLEAT@gdsx.com]
**Sent:** Monday, March 18, 2013 12:40 PM
**To:** Tarbutton, J. Scott
**Subject:** TICKETED ITINERARY for JOSEPH SCOTT TARBUTTON departing 3/19/2013



World Travel INC.

Generated:March 18, 2013 12:40 PM

**Security & Destination Information | Update My Profile | Vacation Deals | Instant Feedback**

Tarbutton / Joseph Scott 117430
Cozen Oconnor
Attn - Joseph Tarbutton
1900 Market St
Philadelphia, PA 19103
Your reservation has been confirmed by: Lisa Williams
World Travel Record Locator: P27H80
You may access your current reservation before or during your travel dates at ViewTrip by clicking the link.
World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

| RAIL - Tuesday, March 19 2013 | | |
|---|---|---|
| Amtrak  Train Number 02100 | | Weather |
| Depart: | Philadelphia 30th St Railway Station, United States | |
| | 07:35 AM Tuesday, March 19 2013 | |
| Arrive: | New York Penn Station, United States | Weather |
| | 08:46 AM Tuesday, March 19 2013 | |
| Duration: | 1 hour(s) and 11 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | CD44DD | |

| HOTEL - Tuesday, March 19 2013 | | |
|---|---|---|
| SOHO GRAND HOTEL | | Map/Driving directions |
| Address: | 310 West Broadway | |
| | New York NY US 10013 | |
| Tel: | 1-212-9653000 | |
| Fax: | 1-212-9653200 | |
| Check In/Check Out: | Tuesday, March 19 2013 - Wednesday, March 20 2013 | |
| Status: | Confirmed | |
| Number of Persons: | 1 | |
| Number of Nights: | 1 | |
| Rate per night: | USD 359.00 | |
| Guaranteed: | Yes | |

1

| Confirmation: | CIOAWRS |
| Cancellation Policy: | CXL BY 1500 HOTEL TIME ON 18MAR13-FEE 1 NIGHT- |
| Additional Information: | NONSMKG KNG |

### Remarks

RESERVATION MADE BY LISA WILLIAMS
WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135
SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE
WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD
TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME.

### Ticket Detail

| Ticket Number: | 5547187245536 Issued: 03/18/2013 | USD 161.00 |
| New Ticket Charges: | | USD 161.00 |
| Service Fee: | 8900598832639 Issued: 03/18/2013 | USD 15.00 |
| Total Charges * : | | USD 176.00 |
| Invoice Number: | 191335016 | AX***********1000 |
| Ticket and Service Fees charged to: | | |

\* Some airlines have instituted new baggage fees.
Use the link below for details.

Check here for airline baggage and ancillary fees.

Please review your itinerary upon receipt. World Travel will not be responsible for any discrepancies
on this itinerary if not notified within 24hours of when reservation was made.

World Travel Corporate Headquarters - 1724 W Schuylkill Road - Douglassville, PA 19518

2

**AMTRAK**

I acknowledge receipt of ticket(s) and agree to
accept billing to the credit card identified below.

B   Ticket Coupon
01 of 01
Date of Issue

RETAIN DURING TRIP

C

Rider     **AMTRAK**     Baggage

RES# D02708-20MAR13
TARBUTTON/JS

TARBUTTON/JS

Place of Issue     Res. #
RES# D02708-20MAR13

From

Name of Passenger
93  20Mar13 2905PM
From
NEW YORK PENN,NY
To

Riders               Type Rider       Status
RESERVED COACH SEAT
Carrier     Out       Train       Time
TO PHILADELPHIA 30TH,PA

To

Not Valid Before/After        Accom

Carrier     Train       Date

Endorsement/Restrictions

Accom       Space/Car

Form of Payment

Form of Payment

Rail Fare
ETICKET
DOCUMENT
HAS NO
VALUE

Fare Plans
Pricing Pts
ID REQD ON BOARD
096992984130

Accom Charge

Total Charge

P1 02:00:25:0349
NRPT 96   STOCK CONTROL NO.

Tkt. Pts.

ETICKET TRAVEL DOCUMENT
TKT NO - DO NOT MARK OR STAMP IN THIS BLOCK

OTHER TERMS AND CONDITIONS APPLY.
REFUND AND EXCHANGE FEES MAY APPLY

Reservation #

PASSENGER RECEIPT

---

**AMTRAK**

I acknowledge receipt of ticket(s) and
accept billing to the credit card identified below.

PURCHASE RECEIPT

Ticket Coupon
of
01 01
Date of Issue

X

Place of Issue     Res. #
Not Due
800-USA-RAIL

C

Riders     **AMTRAK**     Baggage

PURCHASE RECEIPT
Name of Passenger
WASHINGTON,DC

Name of Passenger
20Mar13 0200PM
TARBUTTON/JS

Riders     Train       Date       Time
RES# D02708-20Mar13

From

To
93  WYP-PHL 20Mar13 $ 99.00
Endorsement/Restrictions

Carrier     Train       Date
Not Valid Before/After     Accom

Space/Car

To

Carrier     Train       Date

Accom       Space/Car

Form of Payment
AX 1000 $99.00

Form of Payment

Rail Fare
MERCH ID
A0101
Accom Charge

Total Charge
$99.00

Fare Plans
Pricing Pts

AUTH CODE
589837

096992984141

NRPT 96   STOCK CONTROL NO.

Tkt. Ptr.

NOT VALID FOR TRAVEL

PLEASE SEE REVERSE SIDE FOR TERMS AND CONDITIONS.
TKT NO - DO NOT MARK OR STAMP IN THIS BLOCK

Rail Fare
Fare Plans

Accom Charge
Total

REFUND AND EXCHANGE FEES MAY APPLY
OTHER TERMS AND CONDITIONS APPLY.
Date of Issue          Reservation #

PASSENGER RECEIPT

**Carter, Sean**

| | |
|---|---|
| **From:** | COMPLEAT@gdsx.com |
| **Sent:** | Monday, March 11, 2013 4:25 PM |
| **To:** | Carter, Sean |
| **Subject:** | TICKETED ITINERARY for SEAN PATRICK CARTER departing 3/19/2013 |



**World Travel** INC.

Generated:March 11, 2013 4:24 PM

**Security & Destination Information** | **Update My Profile** | **Vacation Deals** | **Instant Feedback**

Carter / Sean Patrick 117430
Cozen Oconnor
Attn - Sean Carter
1900 Market St
Philadelphia, PA 19103
Your reservation has been confirmed by: Lisa Williams
World Travel Record Locator: RGHV7O
You may access your current reservation before or during your travel dates at ViewTrip by clicking the link.
World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

**RAIL - Tuesday, March 19 2013**

**Amtrak Train Number 02100**

| | | |
|---|---|---|
| Depart: | Philadelphia 30th St Railway Station, United States | Weather |
| | 07:35 AM Tuesday, March 19 2013 | |
| Arrive: | New York Penn Station, United States | Weather |
| | 08:46 AM Tuesday, March 19 2013 | |
| Duration: | 1 hour(s) and 11 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | C5275B | |

**HOTEL - Tuesday, March 19 2013**

**SOHO GRAND HOTEL**

| | | |
|---|---|---|
| Address: | 310 West Broadway | Map/Driving directions |
| | New York NY US 10013 | |
| Tel: | 1-212-9653000 | |
| Fax: | 1-212-9653200 | |
| Check In/Check Out: | Tuesday, March 19 2013 - Wednesday, March 20 2013 | |
| Status: | Confirmed | |
| Number of Persons: | 1 | |
| Number of Nights: | 1 | |
| Rate per night: | USD 359.00 | |
| Guaranteed: | Yes | |
| Confirmation: | CIO39W3 | |
| Cancellation Policy: | CXL BY 1500 HOTEL TIME ON 18MAR13-FEE 1 NIGHT- | |
| Additional Information: | NONSMKG KNG | |
| Remarks: | CANCEL BY 3PM 24 HOURS PRIOR TO ARRIVAL TO AVOID PENALTY | |

**RAIL - Wednesday, March 20 2013**

**Amtrak Train Number 02165**

| | | |
|---|---|---|
| Depart: | New York Penn Station, United States | Weather |

| | | |
|---|---|---|
| Arrive: | 04:00 PM Wednesday, March 20 2013<br>Philadelphia 30th St Railway Station, United States<br>05:05 PM Wednesday, March 20 2013 | Weather |
| Duration: | 1 hour(s) and 5 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | C5275B | |

**Remarks**

RESERVATION MADE BY LISA WILLIAMS
WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135
SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE
WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD
TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME.

**Ticket Detail**

| | | |
|---|---|---|
| Ticket Number: | 5547186041053 Issued: 03/11/2013 | USD 274.00 |
| New Ticket Charges: | | USD 274.00 |
| Service Fee: | 8900598548159 Issued: 03/11/2013 | USD 15.00 |
| Total Charges * : | | USD 289.00 |
| Invoice Number: | 191334958 | |
| Ticket and Service Fees charged to: | | AX***********1002 |

* Some airlines have instituted new baggage fees.
Use the link below for details.

Check here for airline baggage and ancillary fees.

Please review your itinerary upon receipt. World Travel will not be responsible for any discrepancies on this itinerary if not notified within 24hours of when reservation was made.

World Travel Corporate Headquarters - 1724 W Schuylkill Road - Douglassville, PA 19518

2



AMTRAK GARAGE
30TH ST
PHILA PA
215 382 3567


Rcpt# 6460
03/20/13 15:30   L# 7 A# 1   Txn# 9714
03/19/13 06:39 In   03/20/13 15:30 Out
Tkt# 123889
Amtrak Fee     $   53.00
Total Fee      $   53.00
Amex           $   53.00
XXXXXXXXXX1002
Approval No.:500532
Reference No.:00000189
Change Due     $    0.00
THANK YOU FOR PARKING
WITH CENTRAL PARKING SYSTEMS
LOCATION 54

# Kreindler & Kreindler, LLP

# KREINDLER AND KREINDLER, LLP

| Date | Attorney | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate | Charge |
|------|----------|-------------|-----------|------|--------|-----------|------|--------|
| 06/10/2008 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production. | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 06/11/2008 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production. | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 06/12/2008 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production. | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 06/23/2008 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production. | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 09/25/2009 | Kreindler, James P. | PEC discussion of discovery disputes related to al Haramain. | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 09/25/2009 | Maloney, Andrew | PEC discussion of discovery disputes related to al Haramain. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 01/05/2010 | Fawcett, John | Factual back-up to PEC's Reply to al Haramain's Opposition to PEC Motion to Compel. | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 02/07/2010 | Kreindler, James P. | Preparation for hearing in front of Magistrate Judge Maas. | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 02/07/2010 | Maloney, Andrew | Preparation for hearing in front of Magistrate Judge Maas. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 02/08/2010 | Kreindler, James P. | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 1.00 | $800.00 | $800.00 | 1.00 | $800.00 | $800.00 |
| 02/08/2010 | Maloney, Andrew | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/28/2010 | Maloney, Andrew | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/02/2010 | Kreindler, James P. | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 11/16/2011 | Kreindler, James P. | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 1.00 | $800.00 | $800.00 | 1.00 | $800.00 | $800.00 |
| 11/16/2011 | Maloney, Andrew | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 01/04/2013 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |

Al Haramain

# KREINDLER AND KREINDLER, LLP

| Date | Attorney | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate | Charge |
|------|----------|-------------|------------|------|--------|------------|------|--------|
| 01/05/2013 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 01/07/2013 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 02/04/2013 | Fawcett, John | Identification of deficiencies in Defendant's document production. | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 02/07/2013 | Fawcett, John | Identification of deficiencies in Defendant's document production. | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 02/25/2013 | Fawcett, John | Factual back-up to PEC's Reply to al Haramain's Opposition to PEC Motion to Compel. | 2.00 | $350.00 | $700.00 | 2.00 | $350.00 | $700.00 |
| 03/18/2013 | Maloney, Andrew | Preparation for hearing in front of Magistrate Judge Maas. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 03/19/2013 | Maloney, Andrew | Portion of hearing in front of Magistrate Judge Maas related to al Haramain. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| | | TOTAL | 40.50 | | $17,750.00 | 40.50 | | $17,750.00 |

Al Haramain

Anderson Kill, P.C.

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 09/25/2009 | Goldman, Jerry S. | Prep; PEC communication re: Al Haramain; Receive and review materials from John Fawcett; Reply; Forward same to AKO team with follow up; Conference with V. Miller re: same. | 1.00 | $800.00 | $800.00 | 1.00 | $800.00 | $800.00 |
| 11/12/2009 | Goldman, Jerry S. | Receive and review response to AHIF; Received email from V. Miller re: same; Conference with JF re: *file organization*; Review materials. **(Revised - Time reduced 0.2)** | 0.80 | $800.00 | $640.00 | 0.60 | $800.00 | $480.00 |
| 11/13/2009 | Goldman, Jerry S. | Receive and review email from RH re: Al Haramain; Prepare a letter to PEC via email re: same; Receive email from various PEC members re: same.  (Allocate to AHIF). | 0.60 | $800.00 | $480.00 | 0.60 | $800.00 | $480.00 |
| 11/24/2009 | Goldman, Jerry S. | Receive email from RH with correspondence re: Al Haramain; Reply. | 0.30 | $800.00 | $240.00 | 0.30 | $800.00 | $240.00 |
| 12/02/2009 | Goldman, Jerry S. | Receive and review packet of materials from RH re: Al Haramain; Receive email from various on PEC; Send a letter via email to Fawcett/J. Kreindler re: discovery.  (Allocate to AHIF). | 2.60 | $800.00 | $2,080.00 | 2.60 | $800.00 | $2,080.00 |
| 12/10/2009 | Goldman, Jerry S. | Receive and review (briefly) filing of Al Haramain (175 pages). | 1.70 | $800.00 | $1,360.00 | 1.70 | $800.00 | $1,360.00 |
| 12/16/2009 | Goldman, Jerry S. | Receive and review letter re: Al Haramain to Mag. Judge. | 0.20 | $800.00 | $160.00 | 0.20 | $800.00 | $160.00 |
| 01/05/2010 | Goldman, Jerry S. | Review/comment on documents re: AHIF; Receive email from various PEC members with comments/changes for AHIF letter.  (Allocate to AHIF). | 1.20 | $800.00 | $960.00 | 1.20 | $800.00 | $960.00 |
| 02/07/2010 | Goldman, Jerry S. | Review file; Prep for hearing; Receive email from R. Haefele; Reply; Send a letter via email to PEC; Receive email from PEC members (various); Reply. (Allocate to AHIF). | 2.10 | $800.00 | $1,680.00 | 2.10 | $800.00 | $1,680.00 |

Al Haramain

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/08/2010 | Goldman, Jerry S. | *Travel to NY with Cozen team*; Conference with plaintiffs attorneys at courthouse re: hearing; Conference with Maas; Lunch with P attorneys- discuss case; Send a letter via email to RH; *Travel to office*; Conference with Flynn re: transcript; Receive email from RH; Reply; *Travel back (trains delayed due to weather)*. **(Allocate to AHIF). (Revised /2)** | 5.25 | $800.00 | $4,200.00 | 2.63 | $800.00 | $2,100.00 |
| 02/28/2010 | DISBURSEMENT | Transcripts and depositions - Vendor:  S.D. Reporters (2/8/10 Hearing). | N/A | N/A | $288.36 | N/A | N/A | $288.36 |
| 03/29/2010 | DISBURSEMENT | Local Travelers - Vendor:  Petty cash NY office 02/22/10 - pick up transcript at USDC/SDNY for J. Goldman. | N/A | N/A | $4.50 | N/A | N/A | $4.50 |
| 03/31/2010 | Goldman, Jerry S. | Receive and review information on Al Haramain decision in SF; Send a letter via email to PEC re: same; Review decision; Receive email from RH re: same; Receive email from Scott re: same. | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 04/03/2010 | Goldman, Jerry S. | Research re: Walker's decision on Al Haramain; Forward same to Scott Tarbutton. | 0.90 | $800.00 | $720.00 | 0.90 | $800.00 | $720.00 |
| 04/26/2010 | Goldman, Jerry S. | Receive email from Sean re: Al Haramain and materials in Oregon; Obtain additional papers re: same; Telephone conference with Sean re: Al Haramain and re: motion before court. | 0.90 | $800.00 | $720.00 | 0.90 | $800.00 | $720.00 |
| 05/13/2010 | Goldman, Jerry S. | Send a letter via email to Sean/Jodi re: Al Haramain; Receive email from SC re: same. | 0.20 | $800.00 | $160.00 | 0.20 | $800.00 | $160.00 |
| 09/10/2010 | Goldman, Jerry S. | AHIF issues. **(Revised - Zero Time)** | 0.50 | $800.00 | $400.00 | 0.00 | $800.00 | $0.00 |
| 09/11/2010 | Goldman, Jerry S. | Continue review of materials from when I was out; AHIF issues.  (Allocate to AHIF) **(Revised - Zero Time)** | 2.10 | $800.00 | $1,680.00 | 0.00 | $800.00 | $0.00 |

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/27/2010 | Goldman, Jerry S. | Prep for hearing; Conference with paralegal; Letter via email to PEC; Receive email from PEC; *Travel to NYC*; Prep. (Allocate to AHIF). **(Revision Note: Represents Work during travel)** | 2.00 | $800.00 | $1,600.00 | 2.00 | $800.00 | $1,600.00 |
| 10/28/2010 | Goldman, Jerry S. | Prep; *Travel to court house*; PEC meeting; Hearing (see memo); PEC meeting; *Travel uptown to office; Order transcript; Fawcett re: SBG; Return to PHL*. (Allocate to AHIF). **(Revised - /2)** | 4.25 | $800.00 | $3,400.00 | 4.25 | $400.00 | $1,700.00 |
| 10/29/2010 | Goldman, Jerry S. | Edit memo re: PEC conference/court hearing; *Telephone conference with AKO managing clerk re: transcript follow up*; Receive and review order from Maas; Conference with paralegal. (Allocate to AHIF). | 1.20 | $800.00 | $960.00 | 1.20 | $800.00 | $960.00 |
| 11/13/2010 | Goldman, Jerry S. | Receive and review Al Haramain papers; Send a letter via email to RH-SC; Receive emails from RH/SC; Reply; Telephone conference with S. Carter; *file organization*. (Allocate to AHIF).**(Revised - /2)** | 2.80 | $800.00 | $2,240.00 | 1.40 | $800.00 | $1,120.00 |
| 11/22/2010 | Goldman, Jerry S. | Correspondence re: Maas conference; Receive email from various PEC re: comments. (Allocate to AHIF). | 0.40 | $800.00 | $320.00 | 0.40 | $800.00 | $320.00 |
| 11/29/2010 | Goldman, Jerry S. | Receive and review (start) PEC Al Haramain response; Send a letter via email to RH. | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 11/30/2010 | DISBURSEMENT | Transcripts and depositions - Vendor:  S.D. Reporters (10/18/10 Hearing). | N/A | N/A | $70.74 | N/A | N/A | $70.74 |
| 11/30/2010 | Goldman, Jerry S. | Download the 78 attachments on Al Haramain; Conference with paralegal. **(Revised - Paralegal Work rate $175)** | 1.00 | $800.00 | $800.00 | 1.00 | $175.00 | $175.00 |

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/30/2010 | Goldman, Jerry S. | Receive and review filing of PEC re: objections to Al Haramain; Receive and review defendant's draft letter to Court; Draft response; Receive email from Sean; Circulate; Receive email from RH; Reply; Receive and review letter from Kabat re: Al Haramain; send a letter via email to PEC re: same; Revise draft to Maas; Circulate; Conference with paralegal; Receive email from PEC re: Kabat; Receive email from RH with comments; Revise; Circulate revised Maas letter; Receive emails and draft filing form RH re Kabat; Receive emails from Kabat re: AH; Send letters via email to AKO managing clerks and replies; Receive email from Kabat re: Maas letter; *Arrange for service of Maas letter on counsel*; Receive and review revised DEC letter to Maas. (Allocate to AHIF). **(Revised - Time reduced 0.2)** | 3.10 | $800.00 | $2,480.00 | 2.90 | $800.00 | $2,320.00 |
| 12/01/2010 | Goldman, Jerry S. | *Travel to NY*; Review RH new filing on Al Haramain; Continue review of his filing of 11/29. (Allocate to AHIF). **(Revision Note: Represents Work while traveling)** | 2.00 | $800.00 | $1,600.00 | 2.00 | $800.00 | $1,600.00 |
| 12/02/2010 | Goldman, Jerry S. | Receive email from court; Send a letter via email to DEC/PEC re: same; Conference with court; Pre-call telephone conference of PEC; Court emails/post call; *Travel back to PHL*.  (Allocate to AHIF). **(Revised - rate reduced 50% for 1.25 hr travel time; represented by 1.25 hr reduction here and added at 50% rate in seperately added entry)** | 3.00 | $800.00 | $2,400.00 | 1.75 | $800.00 | $1,400.00 |

Al Haramain

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/02/2010 | Goldman, Jerry S. | *Travel back to PHL* **(Revised - see Note to preceding entry)** | | | | 1.25 | $400.00 | $500.00 |
| 12/03/2010 | Goldman, Jerry S. | Various emails following up on Maas conference of 12/2; Send a letter via email to PEC; Telephone conference with Sean.  (Allocate to AHIF). | 0.80 | $800.00 | $640.00 | 0.80 | $800.00 | $640.00 |
| 12/24/2010 | Goldman, Jerry S. | Work on Al Haramain. **(Revised - Zero Time)** | 1.20 | $800.00 | $960.00 | 0.00 | $800.00 | $0.00 |
| 12/25/2010 | Goldman, Jerry S. | Al Haramain, etc. Discovery. **(Revised - Zero Time)** | 0.80 | $800.00 | $640.00 | 0.00 | $800.00 | $0.00 |
| 12/26/2010 | Goldman, Jerry S. | Al Haramain, etc.  (Allocate to AHIF). **(Revised - Zero Time)** | 0.40 | $800.00 | $320.00 | 0.00 | $800.00 | $0.00 |
| 01/31/2011 | DISBURSEMENT | Transcripts and depositions - Vendor:  S.D. Reporters (Hearing). | N/A | N/A | $130.64 | N/A | N/A | $130.64 |
| 06/08/2011 | Goldman, Jerry S. | *Al Haramain issues*; Receive and review materials from paralegal; Send to RH; Receive email from RH; Receive email from Sean; Receive email from Scott.  (Allocate to AHIF). **(Revision Note: Initial Reference identified the items that follow)** | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 11/29/2011 | DISBURSEMENT | Transcripts and depositions - Vendor:  S.D. Reporters transcript. | N/A | N/A | $130.90 | N/A | N/A | $130.90 |
| 01/04/2013 | Goldman, Jerry S. | Receive and review proposed AH motion; Reply with comments; Receive email from PEC re: same. | 0.60 | $800.00 | $480.00 | 0.60 | $800.00 | $480.00 |
| 01/05/2013 | Goldman, Jerry S. | Emails re: Al Haramain. **(Revision Note - See entries on MR and KK worksheets identifying review of work from KK)** | 0.40 | $800.00 | $320.00 | 0.40 | $800.00 | $320.00 |
| 01/07/2013 | Goldman, Jerry S. | Receive and review draft of AHIF motion to compel; Reply with comments; Receive and review comments of PEC. | 1.40 | $800.00 | $1,120.00 | 1.40 | $800.00 | $1,120.00 |

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/09/2013 | Goldman, Jerry S. | Receive and review revised comments re: AHIF; Conference with Maxwell re: research re: same; Reply to PEC; Receive email from various PEC with comments; Conference with Maxwell re: same; Reply to PEC re: AHIF; Conference with paralegal re: same; Reply PEC no. 2.  (Allocate AHIF). | 1.10 | $800.00 | $880.00 | 1.10 | $800.00 | $880.00 |
| 01/10/2013 | Goldman, Jerry S. | Receive and review final motion to compel re: AHIF; Approve, receive and review service copy. (Allocate to AHIF). | 0.60 | $800.00 | $480.00 | 0.60 | $800.00 | $480.00 |
| 01/11/2013 | Goldman, Jerry S. | Receive and review exhibits re: AHIF.  (Allocate to AHIF). | 0.70 | $800.00 | $560.00 | 0.70 | $800.00 | $560.00 |
| 01/12/2013 | Goldman, Jerry S. | Continue review of AHIF documents. | 0.90 | $800.00 | $720.00 | 0.90 | $800.00 | $720.00 |
| 01/14/2013 | Goldman, Jerry S. | Receive and review various docket items/*file organization*; Continue review of AHIF exhibits. (Allocate to AHIF). **(Revised - Time reduced 0.2)** | 0.50 | $800.00 | $400.00 | 0.30 | $800.00 | $240.00 |
| 02/01/2013 | Goldman, Jerry S. | Complete review of Al Haramain filing.  (Allocate to AHIF). | 0.30 | $800.00 | $240.00 | 0.30 | $800.00 | $240.00 |
| 02/03/2013 | Goldman, Jerry S. | Communications re: new AH discovery materials. | 0.30 | $800.00 | $240.00 | 0.30 | $800.00 | $240.00 |
| 02/08/2013 | Goldman, Jerry S. | Docket item Al Haramain and IIRO.  **(Allocate to AHIF). (Revision Note: This represents 1.5 hrs to review 2 items, including .75 allocated to review reply on sanctions motion (ECF 2679-80)).** | 0.75 | $800.00 | $600.00 | 0.75 | $800.00 | $600.00 |
| 02/08/2013 | Goldman, Jerry S. | Al Haramain reply. **(Revision Note - Read in context with MR time entries, this indicates review of Reply brief)** | 1.20 | $800.00 | $960.00 | 1.20 | $800.00 | $960.00 |
| 02/20/2013 | Goldman, Jerry S. | Communications re: PEC response to AH. | 0.20 | $800.00 | $160.00 | 0.20 | $800.00 | $160.00 |

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 02/21/2013 | Goldman, Jerry S. | Receive and review docket item; Filing of AH. (Allocate to AHIF). | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 02/22/2013 | Goldman, Jerry S. | AH filing re: Oregon. **(Revision Note - Read in context of litigation, this indicates review of documents from Oregon Seda litigation in connection with AH motion)** | 0.20 | $800.00 | $160.00 | 0.20 | $800.00 | $160.00 |
| 02/22/2013 | Goldman, Jerry S. | Al Haramain response; Review draft; Comment; Docket items; *File organization* issues. (Allocate to AHIF). **(Revised - Time reduced 0.2)** | 0.50 | $800.00 | $400.00 | 0.30 | $800.00 | $240.00 |
| 02/26/2013 | Goldman, Jerry S. | Communications re: filing in SDNY (Al Haramain). (Allocate to AHIF). | 0.30 | $800.00 | $240.00 | 0.30 | $800.00 | $240.00 |
| 02/27/2013 | Goldman, Jerry S. | Receive and review drafts of documents; Reply with comments; Communications with associate; Receive and review numerous docket items; Communications re: *file organization*. (Allocate to AHIF). **(Revised - Time reduced 0.2)** | 1.40 | $800.00 | $1,120.00 | 1.20 | $800.00 | $960.00 |
| 03/09/2013 | Goldman, Jerry S. | Review materials in preparation of upcoming hearings/conferences. (Allocate to AHIF). | 0.90 | $800.00 | $720.00 | 0.90 | $800.00 | $720.00 |
| 03/11/2013 | Goldman, Jerry S. | Prep for 3/18 week; 3 hearings - continued. (Allocate to AHIF). | 0.60 | $800.00 | $480.00 | 0.60 | $800.00 | $480.00 |
| 03/13/2013 | Goldman, Jerry S. | PEC communications re: discovery issues. (Allocate to AHIF). | 0.20 | $800.00 | $160.00 | 0.20 | $800.00 | $160.00 |
| 03/18/2013 | Goldman, Jerry S. | New AH filing; PEC communications; Review materials for court conference on 3/29. (Allocate to AHIF). | 0.80 | $800.00 | $640.00 | 0.80 | $800.00 | $640.00 |
| 03/19/2013 | Goldman, Jerry S. | Prep for SDNY; Call with Sean Carter; Obtain materials for Sean Carter; Travel to SDNY; Meet with PEC; Hearing with Court; Travel back to office; Order transcript. (Allocate to AHIF). | 2.00 | $800.00 | $1,600.00 | 2.00 | $800.00 | $1,600.00 |

Al Haramain

# ANDERSON KILL, P.C.

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/29/2013 | Goldman, Jerry S. | Receive and review materials from AHIF; forward same to paralegal with instructions. | 0.80 | $800.00 | $640.00 | 0.80 | $800.00 | $640.00 |
| 03/30/2013 | Goldman, Jerry S. | Receive and review additional materials from AHIF; send a letter via email to IT; send a letter via email to paralegal. | 1.20 | $800.00 | $960.00 | 1.20 | $800.00 | $960.00 |
| 04/01/2013 | Goldman, Jerry S. | AH issues. **(Revised - Zero Time)** | 0.30 | $800.00 | $240.00 | 0.00 | $800.00 | $0.00 |
| 04/02/2013 | Goldman, Jerry S. | Al Haramain documents. **(Revised - Zero Time)** | 2.10 | $800.00 | $1,680.00 | 0.00 | $800.00 | $0.00 |
| 04/04/2013 | Goldman, Jerry S. | Document review; Al Haramain production continued. | 2.10 | $800.00 | $1,680.00 | 2.10 | $800.00 | $1,680.00 |
| 04/30/2013 | Goldman, Jerry S. | Review/revise Al Haramain documents from Motley Rice; *arrange to have loaded on system*; document review re: same; *file organization* (allocate to AHIF); *issues/communications re: filings with court*. **(Revised - /2)** | 2.10 | $800.00 | $1,680.00 | 1.05 | $800.00 | $840.00 |
| 05/30/2013 | Goldman, Jerry S. | Review discovery - AH documents. | 1.60 | $800.00 | $1,280.00 | 1.60 | $800.00 | $1,280.00 |
| 10/28/2013 | Goldman, Jerry S. | Receive and review decision of Maas. | 0.80 | $800.00 | $640.00 | 0.80 | $800.00 | $640.00 |
| 12/02/2013 | Goldman, Jerry S. | Receive filing re:  Al Haramain - forward same to paralegal. | 0.10 | $800.00 | $80.00 | 0.10 | $800.00 | $80.00 |
| 12/03/2013 | Goldman, Jerry S. | Review docket items on Jelaidan; Al Haramain; Rabita - send a letter via email to RH.  (Allocate to AHIF). | 0.90 | $800.00 | $720.00 | 0.90 | $800.00 | $720.00 |
| | | **TOTAL** | **73.15** | | **$59,145.14** | **59.68** | | **$45,540.14** |

Al Haramain

### Manual Checkbook For Checking Account No. 7915473990

Check No. _1468_     Check Date _2-22-10_     Check Amount _286._ *06*

Payee Name _SD Reportent_

Address (Please include city, state and zip code)

_____

_____

Contact Information:

Telephone _____

Fax _____

Email _____

Website Address _____

Federal Identification or Social Security No. _____

Client Name _____

Matter Name _____

Client No. _101 147_          Matter No. _JP002_

Description _TRANICA.0l_

_____

Approved By _____

84255

ll15 GVAATZ check2 07/31/09 18:20

1466

1467

1468

**ANDERSON KILL & OLICK, P.C.**
MANAGING CLERK ACCOUNT
1251 AVENUE OF THE AMERICAS, 42ND FLR.
NEW YORK, NY 10020

**WACHOVIA**
Wachovia Bank, N.A.
wachovia.com

PAY TO THE ORDER OF

DATE

$

DOLLARS

1:1288-260

NOT NEGOTIABLE