# Exhibit C

## (REVISED)

# JELAIDAN - TOTAL FEES

| Law Firm | Time (hrs) | Total Billing | Total Disbursements | GRAND TOTAL |
|---|---|---|---|---|
| Anderson Kill, P.C. | 0.00 | $0.00 | $0.00 | $0.00 |
| Cozen O'Connor | 292.00 | $181,200.00 | $978.50 | $182,178.50 |
| Kreindler & Kreindler, LLP | 54.00 | $22,350.00 | $0.00 | $22,350.00 |
| Motley Rice, LLC | 91.65 | $66,932.50 | $1,731.97 | $68,664.47 |
| TOTAL | 437.65 | $270,482.50 | $2,710.47 | $273,192.97 |

| Law Firm | Time (hrs) | Revised Total Billing | Revised Total Disbursements | REVISED GRAND TOTAL |
|---|---|---|---|---|
| Anderson Kill, P.C. | 0.00 | $0.00 | $0.00 | $0.00 |
| Cozen O'Connor | 287.50 | $174,297.50 | $978.50 | $175,276.00 |
| Kreindler & Kreindler, LLP | 54.00 | $22,350.00 | $0.00 | $22,350.00 |
| Motley Rice, LLC | 91.45 | $63,235.00 | $2,731.97 | $65,966.97 |
| TOTAL | 432.95 | $259,882.50 | $3,710.47 | $263,592.97 |

# Motley Rice, LLC

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 04/14/2011 | Haefele, Robert T. | Review WJ discovery responses in connection with email from S Carter re possible motion to compel WJ; email exchanges with S Carter and PECs re dates to M&C with M. McMahon. | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 06/07/2011 | Haefele, Robert T. | Email communication with Kreindler re WJ bank account information | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 06/07/2011 | Haefele, Robert T. | Call with S. Tarbutton re WJ discovery issues and proposed motion to compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 06/07/2011 | Haefele, Robert T. | Email exchanges with S. Tarbutton re strategy for WJ motion to compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 06/07/2011 | Haefele, Robert T. | Research/Review re WJ files re banks accounts associated with WJ; review discovery requests/responses from WJ | 3.00 | $750.00 | $2,250.00 | 3.00 | $750.00 | $2,250.00 |
| 06/08/2011 | Haefele, Robert T. | Review work product reports re WJ financial accounts. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/11/2011 | Haefele, Robert T. | Receive, review, comment/edit draft of WJ motion to compel from Cozen | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 10/11/2011 | Haefele, Robert T. | Research and Review documents re WJ for motion to compel; Call to discuss evidence and supporting documentation for WJ motion to compel with S. Tarbutton; email exchanges w/ S. Tarbutton re same | 2.25 | $750.00 | $1,687.50 | 2.25 | $750.00 | $1,687.50 |
| 10/12/2011 | Haefele, Robert T. | Review S. Carter comments to draft Motion to Compel re WJ; review WJ-related documents; Draft insert for WJ motion to compel; edits to WJ draft motion; email exchanges w/ S. Tarbutton re motion to compel WJ | 5.00 | $750.00 | $3,750.00 | 5.00 | $750.00 | $3,750.00 |
| 10/13/2011 | Haefele, Robert T. | Review proposed revisions to motion to compel WJ | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 10/15/2011 | Haefele, Robert T. | Review and fact-check draft of motion to compel WJ | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|------|------------------------|-------------|-----------|------|--------|-----------|-----------|-------------|
| 10/17/2011 | Flowers, Jodi W. | Review Jelaidan motion to compel | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 10/17/2011 | Haefele, Robert T. | Review motion to compel WJ as being sent to McMahon | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 10/18/2011 | Haefele, Robert T. | Review additional documents and work product research re Jelaidan relationships; email with S. Tarbutton re same | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 10/24/2011 | Haefele, Robert T. | Exchanges re McMahon request for extension | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/01/2011 | Haefele, Robert T. | Research re and communications with consultant re OFAC blocking regulations application to WJ's access to financial account information; Review/comment on affidavit for reply brief re WJ motion to compel; email to S. Carter re same. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/01/2011 | Haefele, Robert T. | Review WJ Opp. to Motion to Compel | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 11/07/2011 | Haefele, Robert T. | Research re declaration from Prof. Gurulé re OFAC blocking regulations application to WJ's access to financial account information | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/08/2011 | Flowers, Jodi W. | Review Reply on Motion to Compel (Jelaidan) | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 11/08/2011 | Haefele, Robert T. | Review/comment on affidavit for reply brief re WJ motion to compel | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/09/2011 | Haefele, Robert T. | Discuss issues with consultant re OFAC blocking regulations and application to WJ's access to financial account information; review/comment on affidavit for reply brief WJ motion to compel; collect/review/prep exhibits | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 11/18/2011 | DISBURSEMENT | Jimmy Gurule - Preparation of Declaration Re: Jelaidan Discovery | N/A | N/A | $1,500.00 | N/A | N/A | $1,500.00 |
| 11/21/2011 | Haefele, Robert T. | Prep payment to consultant | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 12/05/2011 | Haefele, Robert T. | Review/draft response to email from M. McMahon re WJ discovery and motion to compel; emails with PECs re same | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/27/2011 | Haefele, Robert T. | Review motion WJ motion to compel | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 07/25/2012 | Haefele, Robert T. | Review WJ liability docs and summary; Discuss internally re WJ sanctions for failure to provide discovery. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 07/27/2012 | Flowers, Jodi W. | Review and analysis of Jelaidan document production and discovery response. | 2.50 | $800.00 | $2,000.00 | 2.50 | $800.00 | $2,000.00 |
| 07/28/2012 | Flowers, Jodi W. | Review and analysis of Jelaidan document production and discovery response and prior pleadings. | 2.75 | $800.00 | $2,200.00 | 2.75 | $800.00 | $2,200.00 |
| 07/28/2012 | Flowers, Jodi W. | Draft WJ supplemental discovery requests | 4.00 | $800.00 | $3,200.00 | 4.00 | $800.00 | $3,200.00 |
| 07/29/2012 | Flowers, Jodi W. | Drafting outline for supplemental discovery on defendant, Jelaidan. | 0.75 | $800.00 | $600.00 | 0.75 | $800.00 | $600.00 |
| 07/29/2012 | Flowers, Jodi W. | Drafting supplemental discovery requests for defendant, Jelaidan. | 3.00 | $800.00 | $2,400.00 | 3.00 | $800.00 | $2,400.00 |
| 07/30/2012 | Flowers, Jodi W. | Edit WJ supplemental discovery requests | 1.50 | $800.00 | $1,200.00 | 1.50 | $800.00 | $1,200.00 |
| 07/31/2012 | Flowers, Jodi W. | Edit WJ supplemental discovery requests; discuss w/ R Haefele | 2.25 | $800.00 | $1,800.00 | 2.25 | $800.00 | $1,800.00 |
| 07/31/2012 | Haefele, Robert T. | Review/comment on WJ supplemental discovery requests; research/review time period issue and previous decisions re same; discuss w/ J Flowers; emails with S. Tarbutton; Service of Supplemental discovery requests on McMahon for WJ | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 08/30/2012 | Haefele, Robert T. | Additional factual research re WJ re motion to compel | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 12/07/2012 | Haefele, Robert T. | Review/comment on draft letter motion to compel WJ | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/22/2013 | Haefele, Robert T. | Review and comment on strategy for WJ motion to compel | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 01/22/2013 | Haefele, Robert T. | Review/comment on draft letter motion to compel WJ | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 01/28/2013 | Flowers, Jodi W. | Review motion to compel (Jelaidan) | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 01/28/2013 | Haefele, Robert T. | Review of WJ motion to compel; exchanges w/ V Parrett and S Carter re strategy re same. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 01/30/2013 | Haefele, Robert T. | Final review of WJ motion to compel; service on counsel; emails w/ S Tarbutton, V Parrett, and PEC re same | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 02/27/2013 | Haefele, Robert T. | Review WJ submissions and exchanges w/ PEC re same | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 03/01/2013 | Haefele, Robert T. | Review opposition brief and exhibits from WJ; comment to PEC | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 03/05/2013 | Haefele, Robert T. | Review WJ documents/brief/exhibits and comment on proposed opposition strategy with PEC; review research re WJ relationships with entities; continued assessment of WJ discovery deficiencies. | 3.50 | $750.00 | $2,625.00 | 3.50 | $750.00 | $2,625.00 |
| 03/11/2013 | Flowers, Jodi W. | Review reply on motion to compel Jelaidan | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 03/11/2013 | Haefele, Robert T. | Edits to WJ motion to compel; review comments from PEC | 4.00 | $750.00 | $3,000.00 | 4.00 | $750.00 | $3,000.00 |
| 03/12/2013 | Haefele, Robert T. | Calls to discuss with S. Tarbutton and S. Carter edits to WJ motion to compel and preparation for filing motion to compel; additional edits. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Amtrak - B. Frutig ($498.00/2) | N/A | N/A | $249.00 | N/A | N/A | $249.00 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Airfare - R. Haefele ($1,103.80/2) | N/A | N/A | $551.90 | N/A | N/A | $551.90 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|------|------------------------|-------------|-----------|------|--------|-----------|-----------|-------------|
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Taxi - R. Haefele ($46.10/2) | N/A | N/A | $23.05 | N/A | N/A | $23.05 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Mileage (to CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 | N/A | N/A | $4.52 |
| 03/18/2013 | DISBURSEMENT * | Travel Related Expense - Parking/Tolls - R. Haefele ($45.00/2) | N/A | N/A | $22.50 | N/A | N/A | $22.50 |
| 03/18/2013 | Frutig, Brian* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $400/2)** | 2.25 | $400.00 | $900.00 | 2.25 | $200.00 | $450.00 |
| 03/18/2013 | Haefele, Robert T.* | Review WJ motion to compel and discussion with S Carter, S Tarbutton re preparation for motion to compel | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 03/18/2013 | Haefele, Robert T.* | Travel to NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $750/2)** | 2.25 | $750.00 | $1,687.50 | 2.25 | $375.00 | $843.75 |
| 03/19/2013 | DISBURSEMENT * | Travel Related Expense - Subway/Rail - B. Frutig ($20.00/2) | N/A | N/A | $10.00 | N/A | N/A | $10.00 |
| 03/19/2013 | Frutig, Brian* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $400.00 | $300.00 | 0.75 | $400.00 | $300.00 |
| 03/19/2013 | Frutig, Brian* | Attend hearing on sanctions motion (2.00 hours/2) | 1.00 | $400.00 | $400.00 | 1.00 | $400.00 | $400.00 |
| 03/19/2013 | Frutig, Brian* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $400.00 | $500.00 | 1.25 | $400.00 | $500.00 |
| 03/19/2013 | Frutig, Brian* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $400/2)** | 2.25 | $400.00 | $900.00 | 2.25 | $200.00 | $450.00 |
| 03/19/2013 | Haefele, Robert T.* | Conference with PEC members pre-hearing re sanctions motion (1.5 hours/2) | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 03/19/2013 | Haefele, Robert T.* | Attend hearing on sanctions motion (2.00 hours/2) | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 03/19/2013 | Haefele, Robert T.* | Post-hearing conference w/ PECs (2.50 hours/2) | 1.25 | $750.00 | $937.50 | 1.25 | $750.00 | $937.50 |

# MOTLEY RICE, LLC

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Taxi - R. Haefele ($65.00/2) | N/A | N/A | $32.50 | N/A | N/A | $32.50 |
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Mileage (from CIA) - R. Haefele ($9.04/2) | N/A | N/A | $4.52 | N/A | N/A | $4.52 |
| 03/20/2013 | DISBURSEMENT * | Travel Related Expense - Lodging (03/18-19/2013) - R. Haefele ($667.96/2) | N/A | N/A | $333.98 | N/A | N/A | $333.98 |
| 03/20/2013 | Haefele, Robert T.* | Return travel from NY for oral argument on sanctions motion (4.5 hours/2) **(Revised - $750/2)** | 2.25 | $750.00 | $1,687.50 | 2.25 | $375.00 | $843.75 |
| 11/12/2013 | Haefele, Robert T. | Review of Rule 72 Objection filed by WJ; memo re strategy to respond | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |
| 11/19/2013 | Flowers, Jodi W. | Discuss WJ Rule 72 Objections w R Haefele | 0.25 | $800.00 | $200.00 | 0.25 | $800.00 | $200.00 |
| 11/19/2013 | Haefele, Robert T. | Comment on Rule 72 Objection of WJ w/ J Flowers | 0.25 | $750.00 | $187.50 | 0.25 | $750.00 | $187.50 |
| 11/25/2013 | Eubanks, John M. | Review Jelaidan's Rule 72 objections to MJ Maas' October 28, 2013 R&R | 0.50 | $550.00 | $275.00 | 0.50 | $550.00 | $275.00 |
| 11/25/2013 | Eubanks, John M. | Review underlying briefing, declarations and exhibits from Jelaidan sanctions motion. | 1.20 | $550.00 | $660.00 | 1.20 | $550.00 | $660.00 |
| 11/27/2013 | Eubanks, John M. | Research re: standard of review on Rule 72(b) under different circumstances for Jelaidan Rule 72 opposition; discussion with RTH re: opposition to Jelaidan's Rule 72 objections | 1.50 | $550.00 | $825.00 | 1.50 | $550.00 | $825.00 |
| 12/02/2013 | Eubanks, John M. | Discussion with RTH re: draft opposition to Jelaidan's Rule 72 objections; review edits and finalized draft; edit same; *file on ECF system*. **(Revision - Time reduced by 0.2)** | 2.20 | $550.00 | $1,210.00 | 2.00 | $550.00 | $1,100.00 |
| 12/02/2013 | Haefele, Robert T. | Draft Rule 72 Objection re WJ | 1.25 | $750.00 | $937.50 | 1.25 | $750.00 | $937.50 |
| | | **TOTAL** | **91.65** | | **$68,664.47** | **91.45** | | **$65,966.97** |

THIS DOCUMENT HAS A COLORED BACKGROUND AND MICROPRINTING. THE REVERSE SIDE INCLUDES AN ARTIFICIAL WATERMARK.

Motley Rice LLC (843) 216-9544
P.O. Box 650001, Mt. Pleasant, SC 29465
****Void after 180 days***

Operating Account 0107 W
Wachovia Bank, N.A.
67-776/532

**069630**

| | Date | Amount |
|---|---|---|
| Pay Exactly One thousand five hundred and 00/100 Dollars | 11/18/11 | ***$1,500.00 |

Pay to the
Order Of

Jimmy Gurule                                    090294

---

| 090294 | 14 November | Jimmy Gurule | | $1,500.00 | 11/18/11 | 69630 |
|---|---|---|---|---|---|---|
| | 14 November 2 | Jimmy Gurule-Prepared declaration for Jalaida | $1,500.00 | | | |
| | 510100 | Litigation Expenses | | | | |
| | 990201 | Mt Pleasant - G&A | | | | |
| | 375541-0 | MDL1570 In Re: Terrorist Attacks on Septem | | | | |

MOTLEY RICE LLC

Expense Report

APR 2 6 2013

| Name<br>Brian Frutig | Employee ID<br>1208 | Destination City<br>New York | Destination State/Country<br>NY |
|---|---|---|---|

**Employee Paid Expenses**

| Date | Sunday<br>3/17/2013 | Monday<br>3/18/2013 | Tuesday<br>3/19/2013 | Wednesday<br>3/20/2013 | Thursday<br>3/21/2013 | Friday<br>3/22/2013 | Saturday<br>3/23/2013 | TOTAL |
|---|---|---|---|---|---|---|---|---|
| Airfare/Rail | $ - | $ 498.00 | $ 20.00 | $ - | $ - | $ - | $ - | $518.00 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Parking/Tolls | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lodging/Room | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Breakfast | $ - | $ - | $ 6.75 10.44 | $ - | $ - | $ - | $ - | $10.44 |
| Lunch | $ - | $ - | $ 8.00 | $ - | $ - | $ - | $ - | $8.00 |
| Dinner | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| **Daily Totals** | $0.00 | $498.00 | $38.44 | $0.00 | $0.00 | $0.00 | $0.00 | $536.44 |

**Charge To:**

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|---|---|---|---|---|
| 375541.000 | MDL 1570 | Hearing | Mar. 18-19, 2013 | $536.44 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total** | $536.44 |

**Mileage Log Detail**

| Date | Description | Miles | Rate/Mile | Amount |
|---|---|---|---|---|
| 3/17/2013 | | | 0.565 | $0.00 |
| 3/18/2013 | | | 0.565 | $0.00 |
| 3/19/2013 | | | 0.565 | $0.00 |
| 3/20/2013 | | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| | | | **Total** | $0.00 |

I certify that the information provided is an accurate record of expenses incurred by me.

Employee Signature _____ Date 4.23.2013

Authorization Signature _____ Date 4/24/13

*Advil purchase deducted. -800

| | |
|---|---|
| **Total Firm Expenses** | $536.44 |
| **Employee Paid Expenses** | $536.44 |
| **Personal Charges to AMEX** | $0.00 |
| **Net Due Employee[1]** | $536.44 |
| **Amount Due Employee Ledger[2]** | $0.00 |
| **Amount Due AMEX** | $0.00 |
| **Total Expenses** | $536.44 |

$532.75

*Please attach original receipts taped to letter size paper.*
*** Business Entertainment / Misc - attach memo with names, business relationship & purpose.**

*Retain a Copy of this form & Receipts as your Record*

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

Prepared By: Anne Howells
Prepared On: April 17, 2013

Page 1 of 2



**Transaction Details**
Prepared for
BRIAN T FRUTIG
Account Number
XXXX-XXXXXX-93007

Blue from American Express / February 16, 2013 to March 19, 2013

| Date | Description | Amount $ |
|------|-------------|----------|
| 03/18/2013 Mon | AMTRAK INTERNET SALEWASHINGTON DC | 498.00 |
| 03/15/2013 Fri | MTA MVM 34TH STREET-718-330-1234 NY | 20.00 |

APR 01 2013

**MOTLEY RICE LLC**
Expense Report

MAR 2 6 2013

| Name | Employee ID | Destination City | Destination State/Country |
|------|-------------|------------------|---------------------------|
| Robert T. Haefele | 1203 | New York | NY |

**Employee Paid Expenses**

| Date | Monday 3/18/2013 | Tuesday 3/19/2013 | Wednesday 3/20/2013 | Thursday 3/21/2013 | Friday 3/22/2013 | Saturday 3/23/2013 | Sunday 3/24/2013 | TOTAL |
|------|------|------|------|------|------|------|------|-------|
| Airfare/Rail | $ 1,103.80 | $ - | $ - | $ - | $ - | $ - | $ - | $1,103.80 |
| Car rental | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Taxi/Bus Limo | $ 46.10 | $ - | $ 65.00 | $ - | $ - | $ - | $ - | $111.10 |
| Parking/Tolls | $ 45.00 | $ - | $ - | $ - | $ - | $ - | $ - | $45.00 |
| Gas | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Mileage (below) | $ 9.04 | $ 9.04 | $ - | $ - | $ - | $ - | $ - | $18.08 |
| Lodging/Room | $ - | $ 808.75 | $ - | $ - | $ - | $ - | $ - | $808.75 |
| Breakfast | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Lunch | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Dinner | $ - | $ - | $ 17.19 | $ - | $ - | $ - | $ - | $17.19 |
| Entertainment ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Phone/Fax | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Postage/Shipping | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Tips | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| Miscellaneous ** | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $0.00 |
| **Daily Totals** | $1,203.94 | $817.79 | $82.19 | $0.00 | $0.00 | $0.00 | $0.00 | $2,103.92 |

**Charge To:**

| MRID / Account | Case Name | Business Purpose (include travel destination and dates) | Dates | Amount |
|----------------|-----------|--------------------------------------------------------|-------|--------|
| 374101.000 | MDL 1570 | Travel to NY for Oral Arguments | 3/18/13 - 3/20/13 | $2,103.92 |
| 375541.000 | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | **Total** | $2,103.92 |

**Mileage Log Detail**

| Date | Description | Miles | Rate/Mile | Amount |
|------|-------------|-------|-----------|--------|
| 3/18/2013 | Travel to CIA | 16 | 0.565 | $9.04 |
| 3/19/2013 | | 16 | 0.565 | $9.04 |
| 3/20/2013 | Travel from CIA | | 0.565 | $0.00 |
| 3/21/2013 | | | 0.565 | $0.00 |
| 3/22/2013 | | | 0.565 | $0.00 |
| 3/23/2013 | | | 0.565 | $0.00 |
| 3/24/2013 | | | 0.565 | $0.00 |
| | | | **Total** | $18.08 |

I certify that the information provided is an accurate record of expenses incurred by me.

| | | |
|---|---|---|
| Employee Signature | Date | |
| | 3/25/2013 | |
| Authorization Signature | Date | |
| | 3/25/2013 | |

| | |
|---|---|
| **Total Firm Expenses** | $2,103.92 |
| **Employee Paid Expenses** | $2,103.92 |
| **Personal Charges to AMEX** | $0.00 |
| **Net Due Employee[1]** | $2,103.92 |
| **Amount Due Employee Ledger[2]** | $0.00 |
| **Amount Due AMEX** | $0.00 |
| **Total Expenses** | $2,103.92 |

Please attach original receipts taped to letter size paper.
** Business Entertainment / Misc - attach memo with names, business relationship & purpose.

Retain a Copy of this form & Receipts as your Record

[1]Employee Paid Expenses minus Personal Charges to AMEX
[2]Personal Charges exceeding Employee Paid Expenses

| | |
|---|---|
| **Prepared By:** | Marvetta S. Holmes |
| **Prepared On:** | March 25, 2013 |

 **LAWYERS TRAVEL**

**Motley Rice**
**Phone: 843-216-9288**

## Electronic Invoice

**Prepared For:**
**HAEFELE/ROBERT T**

Ref: **CHS**

| | |
|---|---|
| SALES PERSON | 4Q |
| INVOICE NUMBER | 0013660 |
| INVOICE ISSUE DATE | 12 Mar 2013 |
| RECORD LOCATOR | ZCWHIV |
| CUSTOMER NUMBER | E71246 |

Client Address

MOTLEY RICE
ROBERT HAEFELE
28 BRIDGESIDE BLVD
MT PLEASANT SC 29464

---

### DATE: Mon, Mar 18

| Flight: DELTA AIR LINES INC 6277 | | | |
|---|---|---|---|
| From | CHARLESTON SC, SC | Departs | 1:00pm |
| To | NEW YORK LGA, NY | Arrives | 3:07pm |
| | | Arrival Terminal | D |
| Duration | 02hr(s) :07min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 06D | DL - XXXXXXXX 89 |

---

### DATE: Mon, Mar 18

| Hotel: GRAND LIFE HTLS, TRIBECA GRAND HOTEL 2 AVENUE OF THE AMERICAS NEW YORK NY 10013 | | | |
|---|---|---|---|
| Service City | NEW YORK JFK | | |
| Check-In | 18 Mar | Check-Out | 20 Mar |
| Rooms(s) | 1 | Room Details | 250 SQ. FT.-23 SQ. M. -IPOD DO MODERN DESIGN- OVERSIZED WINDOW |
| Night(s) | 2 | Rate per Night | 297.00 USD |
| Confirmation Number | CIO2VQJ | Frequent Traveler | |
| Service Information | NON SMOKING KING | Phone | 1-212-5196600 |

| Guarantee | Guaranteed Late Arrival |
| Notes | CANCEL BY 01 DAY/S PRIOR TO ARRIVAL TO AVOID A PENALTY. |

## DATE: Wed, Mar 20

**Flight: DELTA AIR LINES INC 6182**

| From | NEW YORK LGA, NY | Departs | 7:00pm |
| To | CHARLESTON SC, SC | Arrives | 9:20pm |
| Departure Terminal | D | | |
| Duration | 02hr(s) :20min(s) | Class | Coach |
| Type | CRJ-700 CANADAIR REGIONAL JET | Meal | Refreshments for Purchase |
| Stop(s) | Non Stop | | |
| Seat(s) Details | HAEFELE/ROBERT T | Seat(s) - 13D | DL - XXXXXXXX 89 |
| Notes | OPERATED BY GOJET AIRLINES DBA DELTA CONNECTION | | |

## DATE: Mon, Sep 16

**Others**

| | HAVE A GREAT TRIP |

## Ticket Information

| Ticket Number | DL 7205561146 | Passenger | HAEFELE ROBERT T | | |
| | | Exchange | DL 7205561020 | | |
| | | Billed to: | AX XXXXXXXXXXXX1003 | USD | * 159.00 |
| Service Fee | XD 0587731313 | Passenger | HAEFELE ROBERT T | | |
| | | Billed to: | AX XXXXXXXXXXXX1003 | USD | * 11.00 |

| | | SubTotal | USD 170.00 |
| | | Net Credit Card Billing | * USD 170.00 |
| | | Total Amount Due | USD 0.00 |

THANK YOU FOR USING THE LAWYERS TRAVEL SERVICE
FOR EMERGENCY ASSISTANCE/AFTER HOURS/WEEKENDS CALL
TRAVEL HELPLINE AT 800-876-4922.,
YOUR TRAVEL HELPLINE MEMBERSHIP ID IS 4Y7B
HU*

Your travel arranger provides the information contained in this document. If you have any questions about the content, please contact your travel arranger. For Credit Card Service fees, please see eTicket receipt for total charges.

**Holmes, Marvetta**

| | |
|---|---|
| **From:** | Andrews, Polly |
| **Sent:** | Wednesday, March 13, 2013 10:12 AM |
| **To:** | Holmes, Marvetta |
| **Subject:** | FW: haefele0312exch.xls |
| **Attachments:** | haefele0312exch.xls |

Hi Marvetta,


Please print the attachment and submit with Bob's expenses for his trip back to NY.

Call or email with any questions.  Hope all is well with you and yours!

**Polly L. Andrews** | Business Travel Coordinator | Motley Rice LLC
28 Bridgeside Blvd. | Mt. Pleasant, SC 29464 | pandrews@motleyrice.com
**o.** 843.216.9288 | **c.** 843.834.3639 | **f.** 843.216.9631

**From:** Andrews, Polly
**Sent:** Wednesday, March 13, 2013 9:37 AM
**To:** Jeannie Lee; Maria Bennett
**Cc:** Andrews, Polly
**Subject:** haefele0312exch.xls

WETR*2«
ELECTRONIC TICKET RECORD
INV:0013522        CUST:E71246            PNR:LYTLBS
TKT:0067205561020    ISSUED:15FEB13  PCC:4Y7B  IATA:42612603
NAME:HAEFELE/ROBERT T        FF:DL2423891189
NAME REF:CHS            TOUR ID:XX3W6
FOP: AX376782152911003*0713 /165633 S
CPN A/L FLT CLS DATE  BRDOFF TIME ST F/B        STAT
1  DL  6277  H 20FEB CHSLGA 255P OK HA00A0UQ/XX3W6 EXCH
2  DL  6187  H 21FEB LGACHS 740P OK HA00A0UQ/XX3W6 EXCH

NONREF/PENALTY/APPLIES
FARE  USD848.36 TAX  63.64US TAX  7.80ZP TAX  5.00AY
         TAX  9.00XF
TOTAL  USD933.80

CHS DL NYC424.18HA00A0UQ/XX3W6 DL CHS424.18      HA00A0UQ/XX3
W6 USD848.36END ZPCHSLGA XFCHS4.5LGA4.5

SETTLEMENT AUTHORIZATION: 0060127420682

# TRIBECA
# GRAND
*Hotel*

**Robert T Haefele**
**28 Bridgeside Blvd.**
**Mount Pleasant, SC 29464**
**United States**

| | |
|---|---|
| Room No. | : 330 |
| Arrival | : 03-18-13 |
| Departure | : 03-20-13 |
| Conf. No. | : 1709454 |

| Date | Description | Charges | Credits |
|---|---|---|---|
| 03-18-13 | Church Lounge - Lunch Liquor Room# 330 ; CHECK# 0100294 | 90.26 | |
| 03-18-13 | Room Charge | 279.00 | |
| 03-18-13 | Room Sales Tax | 24.76 | |
| 03-18-13 | Room City Tax | 16.39 | |
| 03-18-13 | Javits Fee | 1.50 | |
| 03-18-13 | Room Occupancy Tax | 2.00 | |
| 03-19-13 | Church Lounge - Breakfast Food Room# 330 : CHECK# 0100346 | 50.53 | |
| 03-19-13 | Room Charge | 297.00 | |
| 03-19-13 | Room Sales Tax | 26.36 | |
| 03-19-13 | Room City Tax | 17.45 | |
| 03-19-13 | Javits Fee | 1.50 | |
| 03-19-13 | Room Occupancy Tax | 2.00 | |

**Balance**   **808.75**

I agree that my liability for this bill is not waived and agree to be held personally liable in the event that the indicated person, company or association fails to pay for any part of the full amount of these charges.

Signature: _____

Reservations: US 877 519 6600 | UK 00800 028 9874
www.TribecaGrand.com | www.GrandLifeHotels.com
2 Avenue of the Americas, New York City, 10013

Page No. 1 of 1



```
        INSERT
      THIS END UP

  CHARLESTON INTL.
        AIRPORT
  RECEIPT       H43
  DECK PARKING
  RECEIPT       H43
  ENTRY TIME:
  03/18/13      11:59
  EXIT TIME:
  03/20/13      21:48
  PARK-DUR.: HRS:MIN
                2:09:49
  COMPUTED   $ 45.00

South Carolina Statute §3-5-970 - It is
unlawful for any person who is not handi-
capped or who is not transporting a
handicapped person to exercise the
parking privileges granted handicapped
person.
```



```
CREDIT RECEIPT

HACK #: 00257120
MED  #:     4F86
03/18/13 16:14-16:59
RATE #: 1
STAND. CITY RATE
Miles R1: 10.85
TRIP #:     2981
FARE  : $37.00
EXTRAS:  $1.00
ST.SUR:  $0.50
TIPS  :  $7.60
Total : $46.10
CARDNUMBER: 1003
AUTHOR.: 542970

Contact TLC DIAL 3-1-1
```

# Cozen O'Connor

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/31/2011 | Tarbutton, J. Scott | Correspondence with J. Fawcett re: Jelaidan discovery deficiencies and need for a motion to compel. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 02/01/2011 | Tarbutton, J. Scott | Review history of discovery dispute with defendant Wael Jelaidan, including a review of the defendant's document production and discovery responses and objections; draft memo summarizing discovery dispute and the need for a motion to compel; finalize and send to S. Carter. | 2.50 | $600.00 | $1,500.00 | 2.50 | $600.00 | $1,500.00 |
| 06/07/2011 | Tarbutton, J. Scott | Telephone conversations and email correspondence with J. Fawcett regarding Jelaidan discovery deficiencies and evidence regarding Jelaidan's connections to al Qaeda financiers. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 06/07/2011 | Tarbutton, J. Scott | Correspondence with plaintiffs' counsel regarding Jelaidan discovery and evidentiary issues. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 06/07/2011 | Tarbutton, J. Scott | Discussions with R. Haefele regarding Jelaidan discovery issues and proposed motion to compel. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 06/07/2011 | Tarbutton, J. Scott | Review plaintiffs' discovery requests to defendant Jelaidan; review responses and documents produced; outline motion to compel. | 6.50 | $600.00 | $3,900.00 | 6.50 | $600.00 | $3,900.00 |
| 06/13/2011 | Tarbutton, J. Scott | Review and analyze docs produced by defendant Jelaidan in discovery. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 06/13/2011 | Tarbutton, J. Scott | Correspondence/conversation with J. Fawcett regarding Jelaidan documents. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 06/13/2011 | Tarbutton, J. Scott | Review and analyze defendant Jelaidan's discovery responses and objections. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 06/13/2011 | Tarbutton, J. Scott | Draft and edit chart identifying non-responsive Jelaidan docs. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 06/14/2011 | Tarbutton, J. Scott | Conversations with J. Fawcett regarding Jelaidan discovery. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 06/14/2011 | Tarbutton, J. Scott | Review and analyze Jelaidan's doc production and responses to discovery requests; for purposes of motion. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 06/14/2011 | Tarbutton, J. Scott | Draft and edit chart re: non-responsive Jelaidan documents; correspondence with consultant regarding certain evidentiary issues relating to Jelaidan. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 07/01/2011 | Tarbutton, J. Scott | Work on Jelaidan motion to compel; edit accompanying charts; correspondence with consultant regarding Jelaidan's links to Yassin al Kadi and other al Qaeda financiers. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 07/19/2011 | Tarbutton, J. Scott | Correspondence and telephone call with Ashton plaintiffs regarding Jamal al Fadl and statements about Jelaidan. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 07/19/2011 | Tarbutton, J. Scott | Edit Jelaidan charts; for purposes of drafting motion. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 07/19/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan motion to compel. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 07/20/2011 | Tarbutton, J. Scott | Correspondence with J. Fawcett re: evidence of Jelaidan's bank accounts and other financial information. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 07/20/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan discovery motion. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 08/31/2011 | Tarbutton, J. Scott | Draft and edit motion to compel regarding Jelaidan; review defendants' discovery responses, evidentiary documents, expert reports, etc.; correspondence with consultants regarding Jelaidan's relationships and activities with other al Qaeda members and affiliation with Saudi charities. | 6.00 | $600.00 | $3,600.00 | 6.00 | $600.00 | $3,600.00 |
| 09/01/2011 | Tarbutton, J. Scott | Draft and edit motion to compel (Jelaidan); review evidentiary record regarding Jelaidan including U.S. and U.N. designations and other intelligence reports. | 6.50 | $600.00 | $3,900.00 | 6.50 | $600.00 | $3,900.00 |
| 09/07/2011 | Tarbutton, J. Scott | Edits to Jelaidan motion to compel; correspondence and telephone calls with plaintiffs' counsel regarding same. | 3.00 | $600.00 | $1,800.00 | 3.00 | $600.00 | $1,800.00 |
| 09/13/2011 | Tarbutton, J. Scott | Research defendant Jelaidan's connections with Executive Order 13224 designees Yassin al Kadi, Hassan Cengic, Chafiq Ayadi, and Adel Batterjee; for purposes of discovery motion. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 09/14/2011 | Tarbutton, J. Scott | Research defendant Jelaidan's terror connections to Adel Batterjee, Yassin al Kadi and Hasan Cengic; for purposes of motion. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 09/19/2011 | Tarbutton, J. Scott | Research Jelaidan's ties to Yassin al Kadi, Chafiq Ayadi, Hassan Cengic and other key al Qaeda members/financiers; discussions with consultant regarding same; for purposes of discovery motion. | 5.00 | $600.00 | $3,000.00 | 5.00 | $600.00 | $3,000.00 |
| 09/20/2011 | Tarbutton, J. Scott | Edit Jelaidan motion to compel. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 10/03/2011 | Carter, Sean P. | Jelaidan discovery analysis for motion. | 1.60 | $750.00 | $1,200.00 | 1.60 | $750.00 | $1,200.00 |

*These entries are divided equally between Al Haramain and Jelaidan Petitions.

Jelaidan

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/03/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan Motion to Compel. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 10/03/2011 | Tarbutton, J. Scott | Review and analyze evidentiary documents relative to defendant Jelaidan's bank accounts and relationships with senior al Qaeda members and financiers; review reports and evidence regarding Jelaidan's connections to al Qaeda charity, Third World Relief Agency; for purposes of motion to compel. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/04/2011 | Tarbutton, J. Scott | Draft and edit Motion to Compel as to defendant Jelaidan. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/04/2011 | Tarbutton, J. Scott | Review Jelaidan's discovery responses and objections; review and analyze documentary evidence regarding Jelaidan; correspondence with consultants re: same; edits to chart detailing Jelaidan's relationship with charities; for purposes of drafting motion to compel. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/05/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan motion to compel. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/05/2011 | Tarbutton, J. Scott | Review Jelaidan's discovery responses and objections; review and analyze documentary evidence regarding Jelaidan's bank accounts; review evidence relating to Jelaidan's relationships with other terror financiers; for purposes of drafting motion to compel. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 10/06/2011 | Tarbutton, J. Scott | Draft and edit Motion to Compel (Jelaidan). | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/06/2011 | Tarbutton, J. Scott | Review and analyze defendant Jelaidan's discovery responses and objections; review and analyze documentary evidence regarding Jelaidan's bank accounts and relationships with other terror financiers; review prior discovery orders; correspondence with plaintiffs' counsel regarding additional research needed for Jelaidan motion to compel; correspondence with consultant regarding Jelaidan evidence; for purposes of drafting motion to compel. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 10/07/2011 | Tarbutton, J. Scott | Edit Jelaidan motion to compel; send to S. Carter for review; correspondence with consultant regarding Jelaidan evidence; telephone call with consultant to discuss Jelaidan Motion to Compel; review evidentiary reports prior to call. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 10/08/2011 | Tarbutton, J. Scott | Review additional documents regarding Jelaidan sent by consultant; for purposes of motion. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 10/10/2011 | Tarbutton, J. Scott | Review discovery reports from consultant re: Jelaidan; for purposes of motion to compel. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 10/11/2011 | Carter, Sean P. | Review and edit Jelaidan motion. | 1.40 | $750.00 | $1,050.00 | 1.40 | $750.00 | $1,050.00 |
| 10/11/2011 | Tarbutton, J. Scott | Discuss evidence and supporting documentation for Jelaidan motion to compel with R. Haefele. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 10/12/2011 | Carter, Sean P. | Email to members of PEC re: Jelaidan motion to compel. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 10/12/2011 | Carter, Sean P. | Edit and supplement Jelaidan motion to compel. | 0.70 | $750.00 | $525.00 | 0.70 | $750.00 | $525.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 10/12/2011 | Carter, Sean P. | Review PEC comments relative to the Jelaidan motion to compel. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 10/13/2011 | Carter, Sean P. | Edit Jelaidan motion to compel; discussions with plaintiffs' counsel regarding same. | 1.10 | $750.00 | $825.00 | 1.10 | $750.00 | $825.00 |
| 10/13/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan motion to compel. | 1.20 | $600.00 | $720.00 | 1.20 | $600.00 | $720.00 |
| 10/14/2011 | Tarbutton, J. Scott | Draft and edit Jelaidan Motion to Compel. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 10/15/2011 | Tarbutton, J. Scott | Gather and organize exhibits for Jelaidan motion to compel; prepare in digital format for service on defense counsel. | 3.00 | $600.00 | $1,800.00 | 3.00 | $600.00 | $1,800.00 |
| 10/15/2011 | Tarbutton, J. Scott | Review and edit proposed Motion to Compel for defendant Jelaidan; review comments and suggested edits by plaintiffs' counsel and edit accordingly. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/16/2011 | Tarbutton, J. Scott | Review and edit plaintiffs' Motion to Compel for Jelaidan; review exhibits and other supporting evidentiary documents; discussions with other plaintiffs' counsel regarding motion and exhibits to be filed. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 10/17/2011 | Carter, Sean P. | Final review of Jelaidan motion to compel. | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 10/17/2011 | Tarbutton, J. Scott | Edit and finalize Jelaidan Motion to Compel; conversations with Plaintiffs' counsel regarding edits and brief; organize exhibits; coordinate filing; serve on defense counsel. | 6.00 | $600.00 | $3,600.00 | 6.00 | $600.00 | $3,600.00 |
| 10/24/2011 | Carter, Sean P. | Email concerning McMahon request for extension on Jelaidan response. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/01/2011 | Tarbutton, J. Scott | Review defendant Jelaidan's opposition to Plaintiffs' motion to compel; discuss same with Plaintiffs' counsel. | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/02/2011 | Tarbutton, J. Scott | Begin outlining plaintiffs' response to Jelaidan opposition brief. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 11/03/2011 | Tarbutton, J. Scott | Review Jelaidan opposition to Plaintiffs' motion to compel; review discovery responses and documents produced by the defendant; draft letter reply brief; correspondence with consultant regarding same. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 11/04/2011 | Tarbutton, J. Scott | E-mail correspondence with plaintiffs' counsel regarding research for Jelaidan reply brief. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 11/05/2011 | Tarbutton, J. Scott | Draft and edit letter reply brief as to defendant Wael Jelaidan. | 3.00 | $600.00 | $1,800.00 | 3.00 | $600.00 | $1,800.00 |
| 11/06/2011 | Tarbutton, J. Scott | Edit Letter Reply Brief (Jelaidan). | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 11/07/2011 | Tarbutton, J. Scott | Review Defendant Jelaidan's opposition to Plaintiffs' motion to compel; draft reply letter brief; discussions with S. Carter and plaintiffs' counsel regarding same. | 7.00 | $600.00 | $4,200.00 | 7.00 | $600.00 | $4,200.00 |
| 11/08/2011 | Carter, Sean P. | Meeting with S. Tarbutton re: Jelaidan reply brief. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 11/08/2011 | Carter, Sean P. | Draft/edit affidavit for Jelaidan reply brief. | 1.50 | $750.00 | $1,125.00 | 1.50 | $750.00 | $1,125.00 |
| 11/08/2011 | Tarbutton, J. Scott | Conversations with S. Carter regarding Jelaidan reply letter brief. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 11/08/2011 | Tarbutton, J. Scott | Assemble binders containing Plaintiffs' motion to compel production from defendant Jelaidan, including all exhibits, for UPS tonight to J. Goldman for filing tomorrow; speak with J. Goldman regarding same. **(Revised - Paralegal Rate of $175)** | 0.80 | $600.00 | $480.00 | 0.80 | $175.00 | $140.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/08/2011 | Tarbutton, J. Scott | Review defendant Jelaidan's opposition to plaintiffs' motion to compel; review affidavits submitted by Jelaidan in these proceedings; research OFAC rules regarding sanctions and designations; organize potential exhibits for letter reply brief; for purposes of brief due with court tomorrow. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 11/08/2011 | Tarbutton, J. Scott | Draft and edit letter reply brief to Jelaidan's opposition; telephone calls and email correspondence with counsel regarding same. | 6.50 | $600.00 | $3,900.00 | 6.50 | $600.00 | $3,900.00 |
| 11/09/2011 | Carter, Sean P. | Final review, edits and revisions to Jelaidan reply brief. | 2.20 | $750.00 | $1,650.00 | 2.20 | $750.00 | $1,650.00 |
| 11/09/2011 | Tarbutton, J. Scott | Draft, edit and finalize Plaintiffs' letter reply brief to Jelaidan's opposition; phone calls and correspondence with Anderson Kill firm regarding today's filing at the SDNY. | 7.50 | $600.00 | $4,500.00 | 7.50 | $600.00 | $4,500.00 |
| 11/15/2011 | DISBURSEMENT | Travel Related Expense - Amtrak - Sean P. Carter | N/A | N/A | $290.00 | N/A | N/A | $290.00 |
| 11/15/2011 | DISBURSEMENT | Travel Related Expense - Public Transit - Sean P. Carter | N/A | N/A | $2.50 | N/A | N/A | $2.50 |
| 11/16/2011 | Carter, Sean P. | Travel to NYC for discovery hearing. **(Revised - $750/2)** | 2.00 | $750.00 | $1,500.00 | 2.00 | $375.00 | $750.00 |
| 11/16/2011 | Carter, Sean P. | Return travel from NYC following discovery hearing. **(Revised - $750/2)** | 2.00 | $750.00 | $1,500.00 | 2.00 | $375.00 | $750.00 |
| 11/16/2011 | Carter, Sean P. | PEC strategy meeting before discovery hearing. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 11/16/2011 | Carter, Sean P. | Discovery hearing before Judge Maas. **(Revised - 2.5 hrs Time Apportioned 20%)** | 2.50 | $750.00 | $1,875.00 | 0.50 | $750.00 | $375.00 |
| 11/16/2011 | DISBURSEMENT | Travel Related Expense - Amtrak - J. Scott Tarbutton | N/A | N/A | $375.00 | N/A | N/A | $375.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------------------------|-------------|-----------|------|--------|-----------------|-----------|-------------|
| 11/16/2011 | DISBURSEMENT | Travel Related Expense - Public Transit - J. Scott Tarbutton | N/A | N/A | $2.50 | N/A | N/A | $2.50 |
| 11/16/2011 | Tarbutton, J. Scott | Prepare for today's discovery hearing before Judge Maas; review submissions and exhibits relating to the Jelaidan motion to compel. | 1.50 | $600.00 | $900.00 | 1.50 | $600.00 | $900.00 |
| 11/16/2011 | Tarbutton, J. Scott | Pre-hearing meeting with plaintiffs' counsel to discuss Jelaidan motion to compel and related discovery issues. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 11/16/2011 | Tarbutton, J. Scott | Attend and participate in discovery hearing before Judge Maas. **(Revised - 2.5 hrs Time Apportioned 20%)** | 2.50 | $600.00 | $1,500.00 | 0.50 | $600.00 | $300.00 |
| 11/16/2011 | Tarbutton, J. Scott | Travel to/from NYC for today's discovery hearing before Judge Maas. **(Revised - $600/2)** | 4.00 | $600.00 | $2,400.00 | 4.00 | $300.00 | $1,200.00 |
| 12/05/2011 | Carter, Sean P. | Review email from M. McMahon re: Jelaidan efforts to locate documents; discussions and email correspondence with co-plaintiffs re: McMahon email and background of Jelaidan's Saudi attorney. | 1.20 | $750.00 | $900.00 | 1.20 | $750.00 | $900.00 |
| 12/05/2011 | Tarbutton, J. Scott | Review correspondence from defense counsel for Jelaidan regarding efforts to obtain documents; discuss same with plaintiffs' attorneys. | 0.30 | $600.00 | $180.00 | 0.30 | $600.00 | $180.00 |
| 01/26/2012 | Tarbutton, J. Scott | Pull WAMY/Jelaidan motion practice for inclusion into electronic discovery database; same for DIB doc productions. **(Revised - Zero Time)** | 0.50 | $600.00 | $300.00 | 0.00 | $600.00 | $0.00 |
| 07/30/2012 | Carter, Sean P. | Emails with co-plaintiffs re: Jelaidan supplemental document requests. | 0.60 | $750.00 | $450.00 | 0.60 | $750.00 | $450.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 07/31/2012 | Tarbutton, J. Scott | Review draft supplemental discovery requests for defendant Jelaidan; compare with prior discovery served on the defendant; review notes and other documentation for potential additional areas of inquiry; draft and edit additional requests; discuss same with plaintiffs' counsel prior to service. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 10/29/2012 | Tarbutton, J. Scott | Review plaintiffs' prior submissions to Judge Maas seeking an order compelling Jelaidan to produce documents; review subsequent communications with defense counsel for Jelaidan and defendant's efforts to locate and obtain responsive documents; discussions with plaintiffs' counsel regarding same and need for additional motion practice. | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 11/15/2012 | Tarbutton, J. Scott | Review prior discovery responses and correspondence from defendant Jelaidan; draft and edit motion to compel. | 4.20 | $600.00 | $2,520.00 | 4.20 | $600.00 | $2,520.00 |
| 11/16/2012 | Tarbutton, J. Scott | Draft and edit Jelaidan motion to compel; review prior submissions to court, including prior discovery hearing transcripts relating to Jelaidan. | 2.00 | $600.00 | $1,200.00 | 2.00 | $600.00 | $1,200.00 |
| 11/19/2012 | Tarbutton, J. Scott | Review Jelaidan discovery file; review prior court submissions and discovery responses; discuss same with S. Carter; draft and edit motion to compel. | 1.20 | $600.00 | $720.00 | 1.20 | $600.00 | $720.00 |
| 11/26/2012 | Tarbutton, J. Scott | Draft and edit Jelaidan motion. | 0.60 | $600.00 | $360.00 | 0.60 | $600.00 | $360.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|------|------|------|------|------|------|------|------|------|
| 12/05/2012 | Tarbutton, J. Scott | Review discovery file on Jelaidan, including correspondence amongst the parties, discovery hearing transcripts, and discovery documents; for purposes of motion to compel. | 2.50 | $600.00 | $1,500.00 | 2.50 | $600.00 | $1,500.00 |
| 12/05/2012 | Tarbutton, J. Scott | Draft and edit draft of Jelaidan motion; send to plaintiffs' counsel for review and comment. | 4.70 | $600.00 | $2,820.00 | 4.70 | $600.00 | $2,820.00 |
| 12/13/2012 | Carter, Sean P. | Review Jelaidan files re: additional support for motion to compel. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 01/22/2013 | Carter, Sean P. | Emails with co-plaintiffs re: Jelaidan motion. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 01/22/2013 | Carter, Sean P. | Read and edit Jelaidan motion. | 1.80 | $750.00 | $1,350.00 | 1.80 | $750.00 | $1,350.00 |
| 01/22/2013 | Tarbutton, J. Scott | Review proposed edits to Jelaidan motion; correspondence with plaintiffs' counsel regarding the same. | 0.80 | $600.00 | $480.00 | 0.80 | $600.00 | $480.00 |
| 01/23/2013 | Carter, Sean P. | Calls and emails with co-plaintiffs re: Jelaidan motion strategy. | 2.60 | $750.00 | $1,950.00 | 2.60 | $750.00 | $1,950.00 |
| 01/23/2013 | Tarbutton, J. Scott | Correspondence with Ashton counsel regarding Jelaidan motion. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 01/29/2013 | Tarbutton, J. Scott | Correspondence with O'Neill plaintiffs to discuss tomorrow's filing of the Jelaidan motion to compel. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 01/29/2013 | Tarbutton, J. Scott | Review and edit Jelaidan motion to compel/sanctions, incorporating comments/edits from members of the PEC; organize all exhibits and send to J. Goldman for tomorrow's filing at the SDNY; send finalized versions to members of the PEC for final review before filing. | 3.00 | $600.00 | $1,800.00 | 3.00 | $600.00 | $1,800.00 |
| 01/30/2013 | Carter, Sean P. | Final review and edit of Jelaidan motion. | 2.50 | $750.00 | $1,875.00 | 2.50 | $750.00 | $1,875.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 01/30/2013 | Tarbutton, J. Scott | Correspondence/telephone calls with O'Neill plaintiffs regarding filing motion to compel today; final review and edits to Jelaidan motion compel; discuss same with plaintiffs' counsel. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 02/02/2013 | Tarbutton, J. Scott | Review Jelaidan's opposition to plaintiffs' motion to compel, case law, and accompanying exhibits; outline response for reply brief. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 02/27/2013 | Carter, Sean P. | Review prior Jelaidan submissions. | 0.30 | $750.00 | $225.00 | 0.30 | $750.00 | $225.00 |
| 02/27/2013 | Carter, Sean P. | Emails with co-plaintiffs re: inconsistencies in Jelaidan's positions. | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 03/02/2013 | Tarbutton, J. Scott | Review Jelaidan's opposition to plaintiffs' motion to compel and exhibits; draft and edit response for reply brief. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 03/04/2013 | Tarbutton, J. Scott | Review defendant Jelaidan's opposition brief to plaintiffs' motion to compel; draft and edit plaintiffs' reply letter brief; review/analyze discovery documents relating to Jelaidan. | 4.50 | $600.00 | $2,700.00 | 4.50 | $600.00 | $2,700.00 |
| 03/05/2013 | Carter, Sean P. | Emails with co-plaintiffs re: reply to Jelaidan opposition. | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 03/05/2013 | Tarbutton, J. Scott | Correspondence with counsel for defendant Wael Jelaidan regarding extension to file reply briefs. | 0.20 | $600.00 | $120.00 | 0.20 | $600.00 | $120.00 |
| 03/05/2013 | Tarbutton, J. Scott | Telephone conversation with S. Carter to discuss Jelaidan briefing. | 0.20 | $600.00 | $120.00 | 0.20 | $600.00 | $120.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/05/2013 | Tarbutton, J. Scott | Correspondence with plaintiffs' counsel regarding issues relevant to defendant Jelaidan; review correspondence from counsel with analysis regarding document production from Jelaidan and relevant documents received from Rabita Trust; for purposes of current briefing. | 0.30 | $600.00 | $180.00 | 0.30 | $600.00 | $180.00 |
| 03/05/2013 | Tarbutton, J. Scott | Review of defendant Jelaidan's opposition brief to plaintiffs' motion to compel; draft and edit reply letter brief on behalf of plaintiffs; review case law on default judgments and sanctions; review/analyze discovery documents received from defendants Jelaidan and Rabita Trust. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 03/06/2013 | Tarbutton, J. Scott | Draft and send letter to Court requesting brief extension of deadline to file letter reply briefs (Jelaidan and Rabita Trust). | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 03/06/2013 | Tarbutton, J. Scott | Draft and edit plaintiffs' reply letter brief in response to opposition from defendant Wael Jelaidan; review/analyze defendant's opposition brief; review/analyze case law cited in brief; review discovery documents; discuss same with S. Carter and members of plaintiffs' executive committees; research relative to banks where Jelaidan has held accounts, including bank contacts and their customer due diligence and anti-money laundering departments (potential contacts at banks Jelaidan could have pursued to obtain relevant banking records). | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/07/2013 | Tarbutton, J. Scott | Correspondence with consultant regarding questions about discovery production from Jelaidan and related documents received from Rabita Trust. | 0.40 | $600.00 | $240.00 | 0.40 | $600.00 | $240.00 |
| 03/07/2013 | Tarbutton, J. Scott | Review and analysis of opposition brief and case law submitted by defendant Wael Jelaidan; draft and edit plaintiffs' reply letter brief in response to opposition from defendant; discuss arguments and discovery issues with S. Carter and members of plaintiffs' executive committees; additional research regarding Jelaidan's banks (Bank Austria, Al Rajhi Bank, Faisal Finance, and others). | 3.50 | $600.00 | $2,100.00 | 3.50 | $600.00 | $2,100.00 |
| 03/08/2013 | Tarbutton, J. Scott | Draft and edit plaintiffs' reply brief in response to Jelaidan's opposition to motion to compel; discussions with S. Carter and members of plaintiffs' executive committees regarding arguments in brief. | 4.00 | $600.00 | $2,400.00 | 4.00 | $600.00 | $2,400.00 |
| 03/09/2013 | Tarbutton, J. Scott | Draft and edit plaintiffs' reply brief in response to defendant Wael Jelaidan's opposition brief; analyze prior correspondence, pleadings, and documents produced in discovery; discussions with plaintiffs' counsel regarding same; review prior statements by counsel for Jelaidan regarding efforts to locate and obtain documents from financial institutions and other entities; additional research regarding Jelaidan banks. | 4.40 | $600.00 | $2,640.00 | 4.40 | $600.00 | $2,640.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/11/2013 | Tarbutton, J. Scott | Draft and edit reply brief in response to opposition from defendant Jelaidan; conversations with S. Carter and plaintiffs' counsel regarding draft and proposed edits; review and incorporate edits from other plaintiffs' counsel; correspondence with co-counsel in New York regarding tomorrow's filing; draft letter to Judge Maas and proposed Order regarding ECF filing of all briefing. | 3.40 | $600.00 | $2,040.00 | 3.40 | $600.00 | $2,040.00 |
| 03/12/2013 | Tarbutton, J. Scott | Incorporate additional edits from plaintiffs' counsel; review, edit, and finalize letter reply brief as to defendant Jelaidan; discussions with S. Carter and plaintiffs' counsel regarding brief and edits; gather and organize exhibits; correspondence with M. McMahon regarding letter to Judge Maas requesting ECF filing; discuss same with R. Haefele and finalize letter to the Court; coordinate filing with co-counsel in NY; send filling to counsel. | 4.60 | $600.00 | $2,760.00 | 4.60 | $600.00 | $2,760.00 |
| 03/15/2013 | Tarbutton, J. Scott | Review briefing relative to motion to compel for defendant Jelaidan; study timeline and potential avenues defendant could have taken to request and obtain documents requested by plaintiffs (i.e., bank records). | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 03/18/2013 | Carter, Sean P. | Read brief re: Jelaidan Motion for Sanctions. | 2.00 | $750.00 | $1,500.00 | 2.00 | $750.00 | $1,500.00 |
| 03/18/2013 | Tarbutton, J. Scott | Review motion to compel submission in preparation for tomorrow's hearing (Jelaidan); conversations with S. Carter and Motley Rice attorneys regarding same. | 1.50 | $600.00 | $900.00 | 1.50 | $600.00 | $900.00 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 03/19/2013 | Carter, Sean P.* | Pre-Hearing meeting with co-plaintiffs to discuss hearing strategy. (1.5 hours/2) | 0.75 | $750.00 | $562.50 | 0.75 | $750.00 | $562.50 |
| 03/19/2013 | Carter, Sean P.* | Discovery conference before Judge Maas. (2.00 hours/2) | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 03/19/2013 | Carter, Sean P.* | Post-hearing meeting with co-plaintiffs to discuss hearing and discovery. (2.5 hours/2) | 1.25 | $750.00 | $937.50 | 1.25 | $750.00 | $937.50 |
| 03/19/2013 | Carter, Sean P.* | Travel to NYC for discovery hearing. (3.00 hours/2) **(Revised - $750/2)** | 1.50 | $750.00 | $1,125.00 | 1.50 | $375.00 | $562.50 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - J. Scott Tarbutton ($176.00/2) | N/A | N/A | $88.00 | N/A | N/A | $88.00 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - Sean P. Carter ($289.00/2) | N/A | N/A | $144.50 | N/A | N/A | $144.50 |
| 03/19/2013 | DISBURSEMENT* | Travel Related Expense - Parking - Sean P. Carter ($53.00/2) | N/A | N/A | $26.50 | N/A | N/A | $26.50 |
| 03/19/2013 | Tarbutton, J. Scott* | Pre-hearing preparation; review motion submissions. (1.00 hour/2) | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Pre-hearing meeting with Plaintiffs' Counsel to discuss oral argument strategy. (1.50 hours/2) | 0.75 | $600.00 | $450.00 | 0.75 | $600.00 | $450.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Participate in hearing before Judge Maas. (2.00 hours/2) | 1.00 | $600.00 | $600.00 | 1.00 | $600.00 | $600.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Travel to NYC with S. Carter for discovery hearing before Judge Maas. (2.00 hours/2) **(Revised - $600/2)** | 1.00 | $600.00 | $600.00 | 1.00 | $300.00 | $300.00 |
| 03/19/2013 | Tarbutton, J. Scott* | Post-hearing meeting with plaintiffs' counsel re: today's hearing. (2.50/2) | 1.25 | $600.00 | $750.00 | 1.25 | $600.00 | $750.00 |
| 03/20/2013 | DISBURSEMENT* | Travel Related Expense - Amtrak - J. Scott Tarbutton ($99.00/2) | N/A | N/A | $49.50 | N/A | N/A | $49.50 |

# COZEN O'CONNOR

| Date | Attorney / Disbursement | Description | Time (hrs) | Rate | Charge | Time (hrs) - REV | Rate - REV | Charge - REV |
|---|---|---|---|---|---|---|---|---|
| 11/12/2013 | Tarbutton, J. Scott | Review FRCP and SDNY Local Rules regarding deadline for responding to Rule 72 objections; discuss same with Sean Carter; correspond with Motley Rice regarding same. | 0.70 | $600.00 | $420.00 | 0.70 | $600.00 | $420.00 |
| 11/13/2013 | Tarbutton, J. Scott | Review defendant Jelaidan's Rule 72 objections to Judge Maas's discovery order. | 0.50 | $600.00 | $300.00 | 0.50 | $600.00 | $300.00 |
| | | TOTAL | 292.00 | | $182,178.50 | 287.50 | | $175,276.00 |

# RECEIPTS – COZEN O'CONNOR

## February 8, 2010 Discovery Hearing
## (Jelaidan)

```
AMTRAK 30TH
PHILA PA
CENTRAL PARKING


Rcpt# 47050
02/08/10 14:35   L# 9 A#  1   Txn# 70385
02/08/10 06:22 In   02/08/10 14:35 Out
Tkt# 250615
Amtrak Fee     $   21.00
Total Fee      $   21.00
Amex           $   21.00
XXXXXXXXXXX1002
Approval No.:555540
Reference No.:00000074
Change Due     $    0.00
```



**World Travel INC.**

CORPORATE HEADQUARTERS: 1724 W. SCHUYLKILL ROAD • DOUGLASSVILLE, PA 19518
PHONE (610) 327-9000 • (800) 341-2014 • FAX (610) 327-8222 • http://www.worldtravelinc.com

| CUSTOMER | TRAVELER/S |
|---|---|
| 11/COZEN OCONNOR<br>ATTN: SEAN P CARTER<br>1900 MARKET ST<br>PHILADELPHIA PA  19103 | CARTER/SEAN PATRICK*117480 |

| DATE OF ISSUE | INVOICE NO. | RECORD LOCATOR | |
|---|---|---|---|
| FEB 04 2010 | 10204814 | REC LOC=SCXJ41 | PAGE-01 |
| BRANCH-132 | CUST NO-5223 | AGENT-DMXGZ | |

```
 08 FEB 10 - MONDAY      AMTRAK       170
   LV: PHILADELPHIA 3 P    652A
   AR: NEW YORK PENN NY    813A                        CONFIRMED

                          AMTRAK       2121 BUSINESS CL
   LV: NEW YORK PENN NY    200P
   AR: PHILADELPHIA 3 P    305P                        CONFIRMED


       ************* THANK YOU FOR YOUR PATRONAGE *************
   *** PLEASE RECONFIRM YOUR RETURN FLIGHTS WITH AIRLINE ***
   **ALL DOMESTIC FLIGHTS REQUIRE GOVERNMENT ISSUED PHOTO ID**
   **PLEASE ALLOW UP TO TWO HOURS CHECK IN DUE TO INCREASED SECURITY**
   ** AIRLINES WILL BE SPOT CHECKING PACKAGES AND BAGGAGE**
   ** MOST CAR COMPANIES DO NOT ACCEPT THE DEBIT CARD FOR PAYMENT **
   PLEASE REVIEW YOUR ITINERARY UPON RECEIPT. WORLD TRAVEL WILL NOT BE
   RESPONSIBLE FOR ANY DISCREPANCIES ON THIS ITINERARY IF NOT NOTIFIED
   WITHIN 24HOURS OF WHEN RESERVATION WAS MADE.
   PLEASE NOTE: SOME AIRLINES HAVE INSTITUTED NEW BAGGAGE FEES
           USE THE LINK BELOW FOR DETAILS.....
   WWW.WORLDTRAVELINC.COM/WEBSERVICE/WORLDVISION/CB.PDF


   TICKET NUMBER/S:
    CARTER/SEAN PATRICK           7838127103      CARD  AX        214.00

     AIR TRANSPORTATION      214.00  TAX         0.00  TTL        214.00
                                     SERVICE FEE                  15.00
                                     SUB TOTAL                   229.00
                                     CREDIT CARD PAYMENT         229.00-
                                     AMOUNT DUE                    0.00
```

WORLD TRAVEL, INC. acts as agents of airlines, tour companies, cruise companies, etc., and their liability is limited to agency liability.
CAUTION: TICKETS HAVE VALUE. IF UNUSED, RETURN FOR CREDIT OR REFUND.
ACCOUNTING DEPARTMENT: 1724 W. SCHUYLKILL ROAD, DOUGLASSVILLE, PA. 19518
PLEASE REFER TO LIMITING TERMS AND CONDITIONS ON REVERSE SIDE.







# **RECEIPTS – COZEN O'CONNOR**

## November 16, 2011 Discovery Hearing

## (Jelaidan)

*11/16 Discovery conf. 117430*

**Carter, Sean**

| | |
|---|---|
| **From:** | COMPLEAT@gdsx.com |
| **Sent:** | Tuesday, November 15, 2011 4:15 PM |
| **To:** | Walters, Bobette; Carter, Sean |
| **Subject:** | TICKETED ITINERARY for SEAN PATRICK CARTER departing 11/16/2011 |

 **World Travel, Inc.**
A Global Travel Solution

Generated:November 15, 2011 4:14 PM

**Security & Destination Information | Update My Profile | Vacation Deals | Instant Feedback**

Carter / Sean Patrick 117430
Cozen Oconnor
Attn: Sean P Carter
1900 Market St
Philadelphia, PA 19103
Your reservation has been confirmed by: Lisa Williams
World Travel Record Locator: SXQKR2
You may access your current reservation before or during your travel dates at ViewTrip by clicking the link.
World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

| RAIL - Wednesday, November 16 2011 | | |
|---|---|---|
| **Amtrak Train Number 02458** | | |
| Depart: | Philadelphia 30th St Railway Station, United States | Weather |
| | 10:35 AM Wednesday, November 16 2011 | |
| Arrive: | New York Penn Station, United States | Weather |
| | 11:46 AM Wednesday, November 16 2011 | |
| Duration: | 1 hour(s) and 11 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | 1455E7 | |
| RAIL - Wednesday, November 16 2011 | | |
| **Amtrak Train Number 02167** | | |
| Depart: | New York Penn Station, United States | Weather |
| | 05:00 PM Wednesday, November 16 2011 | |
| Arrive: | Philadelphia 30th St Railway Station, United States | Weather |
| | 06:05 PM Wednesday, November 16 2011 | |
| Duration: | 1 hour(s) and 5 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | 1455E7 | |

| Remarks | |
|---|---|
| RESERVATION MADE BY LISA WILLIAMS | |
| WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135 | |
| SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE | |
| WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD | |
| TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME. | |

| Ticket Detail | | |
|---|---|---|
| Ticket Number: | 5547999049085 Issued: 11/15/2011 | USD 275.00 |
| New Ticket Charges: | | USD 275.00 |
| Service Fee: | 8900554759435 Issued: 11/15/2011 | USD 15.00 |
| Total Charges *: | | USD 290.00 Conf. |
| Invoice Number: | 191330010 | AX***********1002 |
| Ticket and Service Fees charged to: | | |
| | * Some airlines have instituted new baggage fees. | |
| | Use the link below for details. | |

1





```
       ...EN RECEIPT

PATH
NEWARK HW BHEBE
NEWARK              NJ

ERM093 :

Wed 1: Nov 11 11:3:

Trans: Sale OK
Amount:              $ 20.00
Bonus:               $  1.40
Card Value:          $ 21.40

AMERICAN EXPRESS
Card #:
  ************1002
Auth#: 563648
Ref #: 032897719608

Serial #:226500141:
Type: 000
   FULL FARE

       Questions?
     1-800-234-PATH
```

**Schwartz, Beverly R.**

From:            COMPLEAT@gdsx.com
Sent:            Wednesday, November 16, 2011 9:13 AM
To:              Schwartz, Beverly R.; Tarbutton, J. Scott
Subject:         TICKETED ITINERARY for JOSEPH SCOTT TARBUTTON departing 11/16/2011

 **World Travel, Inc.**
A Global Travel Solution

Generated:November 16, 2011 9:12 AM

**Security & Destination Information | Update My Profile | Vacation Deals |**
**Instant Feedback**

Tarbutton / Joseph Scott 117430

Cozen Oconnor

Attn: Joseph S Tarbutton

1900 Market St

Philadelphia, PA 19103

Your reservation has been confirmed by: Lisa Williams

World Travel Record Locator: K6CN7S

You may access your current reservation before or during your travel dates at
ViewTrip by clicking the link.

World Travel provides 24/7 emergency service. In the U.S. and Canada, call
800-874-6700

When calling from outside of the U.S., call 610-296-9300

| RAIL - Wednesday, November 16 2011 | | |
|---|---|---|
| **Amtrak Train Number 02158** | | |
| Depart: | Philadelphia 30th St Railway Station, United States | Weather |
| | 10:35 AM Wednesday, November 16 2011 | |
| Arrive: | Newark Penn Railway Station, United States | Weather |
| | 11:30 AM Wednesday, November 16 2011 | |
| Duration: | 0 hour(s) and 55 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | 150BE6 | |

| RAIL - Wednesday, November 16 2011 | | |
|---|---|---|
| **Amtrak Train Number 02167** | | |
| Depart: | New York Penn Station, United States | Weather |
| | 05:00 PM Wednesday, November 16 2011 | |
| Arrive: | Philadelphia 30th St Railway Station, United States | Weather |
| | 06:05 PM Wednesday, November 16 2011 | |
| Duration: | 1 hour(s) and 5 minute(s) | |
| Class Of Service: | Acela Acela First Class | |
| Confirmation: | 150BE5 | |

| Remarks |
|---|
| RESERVATION MADE BY LISA WILLIAMS |
| WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135 |
| SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE |
| WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD |
| TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME. |

| Ticket Detail | | |
|---|---|---|
| Ticket Number: | 5547999049072 Issued: 11/16/2011 | USD 360.00 |
| New Ticket | | USD 360.00 |
| Charges: | | |
| Service Fee: | 8900554759442 Issued: 11/16/2011 | USD 15.00 |
| Total Charges * : | | USD 375.00 |
| Invoice Number: | 191330017 | AX***********1000 |
| Ticket and Service | | |

1

Fees charged to:
* Some airlines have instituted new baggage fees.
Use the link below for details.

Check here for airline baggage and ancillary fees.

Please review your itinerary upon receipt. World Travel will not be responsible for any discrepancies on this itinerary if not notified within 24hours of when reservation was made.

World Travel Corporate Headquarters - 1724 W Schuylkill Road - Douglassville, PA 19518





```
        MEN RECEIPT

PATH
NEWARK HW BMEBE
NEWARK         NJ

ERM09393

Wed 16 Nov 11 11:38

Trans: Sale OK
Amount:        $ 10.00
Bonus:         $  0.70
Card Value:    $ 10.70

MASTERCARD
Card #:
  **************8563
Auth#: 50007P
Ref #: 032897719691

Serial #:2265001413
Type: 000
  FULL FARE

        Questions?
Call 1-800-234-PATH
```

$2.50

# <u>RECEIPTS – COZEN O'CONNOR</u>

March 19, 2013 Discovery Hearing

(Jelaidan/Al Haramain)

**Kelly, Patricia A.**

| | |
|---|---|
| **From:** | Tarbutton, J. Scott |
| **Sent:** | Monday, March 18, 2013 1:10 PM |
| **To:** | Kelly, Patricia A. |
| **Subject:** | FW: TICKETED ITINERARY for JOSEPH SCOTT TARBUTTON departing 3/19/2013 |

**From:** COMPLEAT@gdsx.com [mailto:COMPLEAT@gdsx.com]
**Sent:** Monday, March 18, 2013 12:40 PM
**To:** Tarbutton, J. Scott
**Subject:** TICKETED ITINERARY for JOSEPH SCOTT TARBUTTON departing 3/19/2013



World Travel INC.

Generated:March 18, 2013 12:40 PM

Security & Destination Information | Update My Profile | Vacation Deals | Instant Feedback

Tarbutton / Joseph Scott 117430

Cozen Oconnor

Attn - Joseph Tarbutton

1900 Market St

Philadelphia, PA 19103

Your reservation has been confirmed by: Lisa Williams

World Travel Record Locator: P27H80

You may access your current reservation before or during your travel dates at ViewTrip by clicking the link.

World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

| RAIL - Tuesday, March 19 2013 | | |
|---|---|---|
| Amtrak  Train Number 02100 | | Weather |
| Depart: | Philadelphia 30th St Railway Station, United States 07:35 AM Tuesday, March 19 2013 | |
| Arrive: | New York Penn Station, United States 08:46 AM Tuesday, March 19 2013 | Weather |
| Duration: | 1 hour(s) and 11 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | CD44DD | |

| HOTEL - Tuesday, March 19 2013 | | |
|---|---|---|
| SOHO GRAND HOTEL | | Map/Driving directions |
| Address: | 310 West Broadway New York NY US 10013 | |
| Tel: | 1-212-9653000 | |
| Fax: | 1-212-9653200 | |
| Check In/Check Out: | Tuesday, March 19 2013 - Wednesday, March 20 2013 | |
| Status: | Confirmed | |
| Number of Persons: | 1 | |
| Number of Nights: | 1 | |
| Rate per night: | USD 359.00 | |
| Guaranteed: | Yes | |

1

| Confirmation: | CIOAWRS |
| Cancellation Policy: | CXL BY 1500 HOTEL TIME ON 18MAR13-FEE 1 NIGHT- |
| Additional Information: | NONSMKG KNG |

## Remarks

RESERVATION MADE BY LISA WILLIAMS
WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135
SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE
WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD
TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME.

## Ticket Detail

| Ticket Number: | 5547187245536 Issued: 03/18/2013 | USD 161.00 |
| | | USD 161.00 |
| New Ticket Charges: | | USD 15.00 |
| Service Fee: | 8900598832639 Issued: 03/18/2013 | USD 176.00 |
| Total Charges * : | | |
| Invoice Number: | 191335016 | AX***********1000 |
| Ticket and Service Fees charged to: | | |

* Some airlines have instituted new baggage fees.
Use the link below for details.

Check here for airline baggage and ancillary fees.

Please review your itinerary upon receipt. World Travel will not be responsible for any discrepancies on this itinerary if not notified within 24hours of when reservation was made.

World Travel Corporate Headquarters - 1724 W Schuylkill Road - Douglassville, PA 19518



**Carter, Sean**

| | |
|---|---|
| **From:** | COMPLEAT@gdsx.com |
| **Sent:** | Monday, March 11, 2013 4:25 PM |
| **To:** | Carter, Sean |
| **Subject:** | TICKETED ITINERARY for SEAN PATRICK CARTER departing 3/19/2013 |



World Travel
INC.

Generated:March 11, 2013 4:24 PM

**Security & Destination Information | Update My Profile | Vacation Deals | Instant Feedback**

Carter / Sean Patrick 117430

Cozen Oconnor

Attn - Sean Carter

1900 Market St

Philadelphia, PA 19103

Your reservation has been confirmed by: Lisa Williams

World Travel Record Locator: RGHV7O

You may access your current reservation before or during your travel dates at ViewTrip by clicking the link.

World Travel provides 24/7 emergency service. In the U.S. and Canada, call 800-874-6700

When calling from outside of the U.S., call 610-296-9300

### RAIL - Tuesday, March 19 2013

**Amtrak Train Number 02100**

| | | |
|---|---|---|
| Depart: | Philadelphia 30th St Railway Station, United States<br>07:35 AM Tuesday, March 19 2013 | Weather |
| Arrive: | New York Penn Station, United States<br>08:46 AM Tuesday, March 19 2013 | Weather |
| Duration: | 1 hour(s) and 11 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | C5275B | |

### HOTEL - Tuesday, March 19 2013

**SOHO GRAND HOTEL**

| | | |
|---|---|---|
| Address: | 310 West Broadway<br>New York NY US 10013 | Map/Driving directions |
| Tel: | 1-212-9653000 | |
| Fax: | 1-212-9653200 | |
| Check In/Check Out: | Tuesday, March 19 2013 - Wednesday, March 20 2013 | |
| Status: | Confirmed | |
| Number of Persons: | 1 | |
| Number of Nights: | 1 | |
| Rate per night: | USD 359.00 | |
| Guaranteed: | Yes | |
| Confirmation: | CIO39W3 | |
| Cancellation Policy: | CXL BY 1500 HOTEL TIME ON 18MAR13-FEE 1 NIGHT- | |
| Additional Information: | NONSMKG KNG | |
| Remarks: | CANCEL BY 3PM 24 HOURS PRIOR TO ARRIVAL TO AVOID PENALTY | |

### RAIL - Wednesday, March 20 2013

**Amtrak Train Number 02165**

| | | |
|---|---|---|
| Depart: | New York Penn Station, United States | Weather |

| Arrive: | 04:00 PM Wednesday, March 20 2013 | Weather |
| | Philadelphia 30th St Railway Station, United States | |
| | 05:05 PM Wednesday, March 20 2013 | |
| Duration: | 1 hour(s) and 5 minute(s) | |
| Class Of Service: | Acela Acela Business Class | |
| Confirmation: | C5275B | |

**Remarks**

RESERVATION MADE BY LISA WILLIAMS
WORLD TRAVEL MAY BE REACHED AT 800-523-2900 X4135
SHOULD YOU MISS YOUR OUTBOUND FLIGHT THE AIRLINE
WILL CANCEL YOUR ENTIRE ITINERARY. PLEASE CALL WORLD
TRAVEL TO MAKE NECESSARY CHANGES PRIOR TO FLIGHT TIME.

**Ticket Detail**

| Ticket Number: | 5547186041053 Issued: 03/11/2013 | USD 274.00 |
| New Ticket Charges: | | USD 274.00 |
| Service Fee: | 8900598548159 Issued: 03/11/2013 | USD 15.00 |
| Total Charges * : | | USD 289.00 |
| Invoice Number: | 191334958 | |
| Ticket and Service Fees charged to: | | AX***********1002 |

* Some airlines have instituted new baggage fees.
Use the link below for details.

Check here for airline baggage and ancillary fees.

Please review your itinerary upon receipt. World Travel will not be responsible for any discrepancies
on this itinerary if not notified within 24hours of when reservation was made.

World Travel Corporate Headquarters - 1724 W Schuylkill Road - Douglassville, PA 19518



```
AMTRAK GARAGE
30TH ST
PHILA PA
215 382 3567


Rcpt# 6460
03/20/13 15:30   L# 7 A# 1   Txn# 9714
03/19/13 06:39 In   03/20/13 15:30 Out
Tkt# 123889
Amtrak Fee      $   53.00
Total Fee       $   53.00
Amex            $   53.00
XXXXXXXXXXX1002
Approval No.:500532
Reference No.:00000189
Change Due      $    0.00
THANK YOU FOR PARKING
WITH CENTRAL PARKING SYSTEMS
LOCATION 54
```

# Kreindler & Kreindler, LLP

# KREINDLER AND KREINDLER, LLP

| Date | Attorney | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|---|---|---|
| 09/21/2006 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 09/22/2006 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 09/29/2006 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 10/04/2006 | Fawcett, John | Identification of deficiencies in Defendant's document production | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 10/05/2006 | Fawcett, John | Identification of deficiencies in Defendant's document production | 4.00 | $350.00 | $1,400.00 | 4.00 | $350.00 | $1,400.00 |
| 02/21/2007 | Fawcett, John | Identification of deficiencies in Defendant's document production | 2.50 | $350.00 | $875.00 | 2.50 | $350.00 | $875.00 |
| 02/28/2007 | Fawcett, John | Identification of deficiencies in Defendant's document production | 1.50 | $350.00 | $525.00 | 1.50 | $350.00 | $525.00 |
| 03/05/2007 | Fawcett, John | Identification of deficiencies in Defendant's document production | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 03/06/2007 | Fawcett, John | Identification of deficiencies in Defendant's document production | 2.00 | $350.00 | $700.00 | 2.00 | $350.00 | $700.00 |
| 03/07/2007 | Fawcett, John | Identification of deficiencies in Defendant's document production | 1.50 | $350.00 | $525.00 | 1.50 | $350.00 | $525.00 |
| 09/25/2009 | Kreindler, James P. | PEC discussion of discovery disputes related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 09/25/2009 | Maloney, Andrew | PEC discussion of discovery disputes related to Wael Jelaidan | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 12/14/2010 | Fawcett, John | Identification of deficiencies in Defendant's document production | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 12/15/2010 | Fawcett, John | Identification of deficiencies in Defendant's document production | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 12/16/2010 | Fawcett, John | Identification of deficiencies in Defendant's document production | 2.00 | $350.00 | $700.00 | 2.00 | $350.00 | $700.00 |

Jelaidan

# KREINDLER AND KREINDLER, LLP

| Date | Attorney | Description | Time (hrs) | Rate | Charge | Time (hrs) | Rate | Charge |
|---|---|---|---|---|---|---|---|---|
| 12/17/2010 | Fawcett, John | Identification of deficiencies in Defendant's document production | 1.50 | $350.00 | $525.00 | 1.50 | $350.00 | $525.00 |
| 12/20/2010 | Kreindler, James P. | PEC discussion of discovery disputes related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 12/20/2010 | Maloney, Andrew | PEC discussion of discovery disputes related to Wael Jelaidan | 0.50 | $750.00 | $375.00 | 0.50 | $750.00 | $375.00 |
| 04/05/2011 | Kreindler, James P. | PEC discussion of discovery disputes related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 04/12/2011 | Kreindler, James P. | Preparation for hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 04/12/2011 | Kreindler, James P. | Portion of hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 1.00 | $800.00 | $800.00 | 1.00 | $800.00 | $800.00 |
| 04/26/2011 | Fawcett, John | Preparation for hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 04/26/2011 | Kreindler, James P. | Preparation for hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 04/26/2011 | Kreindler, James P. | Portion of hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 1.00 | $800.00 | $800.00 | 1.00 | $800.00 | $800.00 |
| 06/07/2011 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 06/08/2011 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 2.00 | $350.00 | $700.00 | 2.00 | $350.00 | $700.00 |
| 10/13/2011 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 07/30/2012 | Fawcett, John | Analysis and identification of deficiencies in Defendant's document production | 1.00 | $350.00 | $350.00 | 1.00 | $350.00 | $350.00 |
| 01/23/2013 | Fawcett, John | Factual back-up to PEC's Motion to Compel | 3.00 | $350.00 | $1,050.00 | 3.00 | $350.00 | $1,050.00 |
| 03/18/2013 | Kreindler, James P. | Preparation for hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 0.50 | $800.00 | $400.00 | 0.50 | $800.00 | $400.00 |
| 03/18/2013 | Maloney, Andrew | Preparation for hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| 03/19/2013 | Maloney, Andrew | Portion of hearing in front of Magistrate Judge Maas related to Wael Jelaidan | 1.00 | $750.00 | $750.00 | 1.00 | $750.00 | $750.00 |
| | | **TOTAL** | **54.00** | | **$22,350.00** | **54.00** | | **$22,350.00** |

Jelaidan