# EXHIBIT J

KADI0096499

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ▮▮▮▮▮▮

FI141758    09.01.04

| Az. BKA: | ▮▮▮▮▮▮ |
|---|---|
| Az. StA: | OTP beim LStGHJ, Az. INV/10299/709-PH (245) |
| Institut: | Die Erste Österreichische Spar-Casse, Wien |
| Konto-Nr.: | ▮▮▮▮▮▮ |
| Inhaber: | Third World Relief Agency (TWRA), Wien |
| Berechtigt: | Dr. El-Fatih Ali HASSANEIN, geb. 01.01.1948 |
| | Sukarno HASSANEIN, geb. 01.10.1959 |
| | Ab 23.06.1993 |
| | Hasan CENGIC, geb. 30.06.1957 |
| | Salim SABIC, w.P.u. |
| Zeitraum: | 22.05.1992 – 06.09.1995 |

## Gesamtübersicht

(chronologisch sortiert)

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 22.05.92 | 25.05.92 | Taibah Int'l Aid Association C3 052 1013 | Citibank, New York | | | 74.968,98 USD | 74.968,98 USD | Haben-Buchungen | Überweisung |
| 2 | 22.05.92 | 25.05.92 | Ali Abdulwahab Sons + Co | Citibank, New York | | | 149.988,98 USD | 224.977,96 USD | Haben-Buchungen | Überweisung |
| 3 | 22.05.92 | 25.05.92 | Abdulla Ali Al Mutawa | Citibank, New York | | | 249.988,98 USD | 474.966,94 USD | Haben-Buchungen | Überweisung |
| 4 | 26.05.92 | 25.05.92 | Third World Relief Agency | Die Erste Österreichische Spar-Casse | | Richtigstellung zu Gutschrift 21051992/140901 V. 22.5.1992 | 999.988,90 USD | 1.474.955,84 USD | Haben-Buchungen | Überweisung |
| 5 | 27.05.92 | 29.05.92 | Al Rajhi Banking + Investment Corp P.O.Box 28 Riyadh 11411 Saudi Arabia | Chase Manhattan Bank, NewYork | | | 29.979,08 USD | 1.504.934,92 USD | Haben-Buchungen | Überweisung |
| 6 | 29.05.92 | 01.06.92 | Faisal Islamic Bank of Egypt Cairo | Arab Bank, Wien | | Order Mr. Ayman Ahmed Salem | 458,94 USD | 1.505.393,86 USD | Haben-Buchungen | Überweisung |
| 7 | 29.05.92 | 01.06.92 | Islamic Charity Fund | Republic Nat.Bank of N.Y., New York | | BLZ 20111 SW 21 920526M4190070 | 50.388,94 USD | 1.555.782,80 USD | Haben-Buchungen | Überweisung |
| 8 | 29.05.92 | 01.06.92 | Islamic Charity Fund | Republic Nat.Bank of N.Y., New York | | BLZ 20111 SW 21 920526M4190050 | 58.830,94 USD | 1.614.613,74 USD | Haben-Buchungen | Überweisung |
| 9 | 02.06.92 | 01.06.92 | Scheck UE USD 200.000,-- Abzügl. Fremder Spesen | Citibank, New York | | Scheck Nr. 808209 Ali | 199.802,22 USD | 1.814.415,96 USD | Haben-Buchungen | Scheckgutschrift |
| 10 | 04.06.92 | 03.06.92 | Die Erste Kto.Nr.: ▮▮▮ | Die Erste Österreichische Spar-Casse | ▮▮▮ | Notenbehebung + 1/2% Spesen | -502.500,00 USD | 1.311.915,96 USD | Soll-Buchungen | Barauszahlung |
| 11 | 04.06.92 | 05.06.92 | Islamic Investment Co. | Citibank, New York | | | 3.383,56 USD | 1.315.299,52 USD | Haben-Buchungen | Überweisung |
| 12 | 05.06.92 | 04.06.92 | Die Erste Kto.Nr.: ▮▮▮ | Die Erste Österreichische Spar-Casse | ▮▮▮ | Notenbehebung + 1/2% Spesen | -502.500,00 USD | 812.799,52 USD | Soll-Buchungen | Barauszahlung |
| 13 | 05.06.92 | 09.06.92 | H.H. Sheikh Mohamed Bin Saq | Security Pacific Int., New York | | | 968,82 USD | 813.768,34 USD | Haben-Buchungen | Überweisung |
| 14 | 09.06.92 | 10.06.92 | Abdullah Ali Baster C1.0606031 | Citibank, New York | | | 299.988,75 USD | 1.113.757,09 USD | Haben-Buchungen | Überweisung |
| 15 | 10.06.92 | 11.06.92 | Islamic World Committee | Citibank, New York | | | 25.683,04 USD | 1.139.440,13 USD | Haben-Buchungen | Überweisung |
| 16 | 12.06.92 | 15.06.92 | Islamic Charity Fund | Republic Nat.Bank of N.Y., New York | | BLZ 20111 SW 21 92061M1730130 | 25.181,65 USD | 1.164.621,78 USD | Haben-Buchungen | Überweisung |
| 17 | 15.06.92 | 16.06.92 | Faisal Islamic Bank of Egypt Cairo | Chase Manhattan Bank, NewYork | | Order Handy Hassan Mohamed | 458,62 USD | 1.165.080,40 USD | Haben-Buchungen | Überweisung |
| 18 | 16.06.92 | 17.06.92 | Marine Midland Bank, New York WG/Islamic Invest Co | Bank Austria (Former OELB), Wien | | | 1.998,67 USD | 1.167.079,07 USD | Haben-Buchungen | Überweisung |
| 19 | 17.06.92 | 19.06.92 | Mansour Al Saber | Republic Nat.Bank of N.Y., New York | | BLZ 20111 | 29.988,62 USD | 1.197.067,69 USD | Haben-Buchungen | Überweisung |
| 20 | 19.06.92 | 22.06.92 | Noradeep Samour C2 0618030 | Citibank, New York | | | 1.668,67 USD | 1.198.736,36 USD | Haben-Buchungen | Überweisung |
| 21 | 23.06.92 | 22.06.92 | Die Erste Kto.Nr.: ▮▮▮ | Die Erste Österreichische Spar-Casse | ▮▮▮ | Valuten 71995 | -502.500,00 USD | 696.236,36 USD | Soll-Buchungen | Barauszahlung |
| 22 | 24.06.92 | 26.06.92 | Islamic Inv Co | Creditanstalt-Bankverein, Wien | | | 2.788,58 USD | 699.024,94 USD | Haben-Buchungen | Überweisung |
| 23 | 25.06.92 | 26.06.92 | Mohamed Ali Alshhri | Citibank, New York | | | 3.743,96 USD | 702.768,90 USD | Haben-Buchungen | Überweisung |
| 24 | 25.06.92 | 29.06.92 | Govt of Abu Dhabi, Abu Dhabi | Nat. Bank of Abu Dhabi, Abu Dhabi | | Government of Bosnia-Herzegovina | 2.999.988,46 USD | 3.702.757,36 USD | Haben-Buchungen | Überweisung |

1 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ▮

09.01.04

F1141759

KADI0096500

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 25 | 29.06.92 | 30.06.92 | UBAF Arab Amer. N.Y.C. Org.-H.H. Sheikh Mohd Bin Saqar Al Qa. OGB-Dubai Islamic Bk. | Security Pacific Int., New York | | | 968,27 USD | 3.703.725,63 USD | Haben-Buchungen | Überweisung |
| 26 | 01.07.92 | 02.07.92 | First Gulf Bank, Abu Dhabi W/H.E. Sheikha Fatima Bint Hamdan Bin Zayed Al Nayhan | Bank Austria (Former OELB), Wien | | | 27.124,60 USD | 3.730.850,23 USD | Haben-Buchungen | Überweisung |
| 27 | 01.07.92 | 02.07.92 | H.H. Sheikh Mohamed Bin Saqar El Q. | Bankers Trust, New York | | /Rfb/None/Obi/Less our Fee of 20.00 | 99.968,25 USD | 3.830.818,48 USD | Haben-Buchungen | Überweisung |
| 28 | 02.07.92 | 02.07.92 | Die Erste Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -502.500,00 USD | 3.328.318,48 USD | Soll-Buchungen | Barauszahlung |
| 29 | 07.07.92 | 06.07.92 | Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -502.500,00 USD | 2.825.818,48 USD | Soll-Buchungen | Barauszahlung |
| 30 | 07.07.92 | 08.07.92 | Mahakama Sharaeya Zaid Al Mahmood | Bank of New York, New York | | N Bny Cust Rm - Tebc of 92/07/06 | 499.973,08 USD | 3.325.791,56 USD | Haben-Buchungen | Überweisung |
| 31 | 07.07.92 | 09.07.92 | Mohamed Ali Alshihri, Saudilande, CPD Riyadh | Citibank, New York | | | 11.441,13 USD | 3.337.232,69 USD | Haben-Buchungen | Überweisung |
| 32 | 09.07.92 | 09.07.92 | Die Erste Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Valuten 74430 | -703.500,00 USD | 2.633.732,69 USD | Soll-Buchungen | Barauszahlung |
| 33 | 10.07.92 | 10.07.92 | Scheck Ue USD 85.627,- abzuegl. Fremder Spesen Spendengelder fuer Bosnien | Creditanstalt-Bankverein, Wien | | Scheck Ink 911252 Ali | 85.537,18 USD | 2.719.269,87 USD | Haben-Buchungen | Scheckgutschrift |
| 34 | 13.07.92 | 14.07.92 | Islamic Charity Fund | Republic Nat.Bank of N.Y., New York | | SW21 920710M0720180 | 18.969,98 USD | 2.738.239,85 USD | Haben-Buchungen | Überweisung |
| 35 | 15.07.92 | 14.07.92 | Die Erste Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Valuten 75341 | -1.007.536,66 USD | 1.730.703,19 USD | Soll-Buchungen | Barauszahlung |
| 36 | 15.07.92 | 20.07.92 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Wien | | Spende | 7.460.662,53 USD | 9.191.365,72 USD | Haben-Buchungen | Überweisung |
| 37 | 16.07.92 | 15.07.92 | Scheck ueber USD 5.000.000,- Abz. Fremder Spesen | Bankers Trust, New York | | Scheck Ink 910200 Ali | 4.999.868,89 USD | 14.191.234,61 USD | Haben-Buchungen | Scheckgutschrift |
| 38 | 16.07.92 | 17.07.92 | HH Sheikh Mohamed Bin Saqar Al Qass IMI RAK Ordering Bank Dubai Islamic Bk Ras Al Khaimah | Chase Manhattan Bank, New York | | | 967,98 USD | 14.192.202,59 USD | Haben-Buchungen | Überweisung |
| 39 | 17.07.92 | 14.07.92 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien | Die Erste Österreichische Spar-Casse | | Rückvergütung zu Schluss 75341 und Ref 91298 DTD 150792 | 2.536,66 USD | 14.194.739,25 USD | Haben-Buchungen | Überweisung |
| 40 | 21.07.92 | 21.07.92 | Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 0,5% Spesen | -30.150,00 USD | 14.164.589,25 USD | Soll-Buchungen | Barauszahlung |
| 41 | 23.07.92 | 23.07.92 | Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -16.878,05 USD | 14.147.711,20 USD | Soll-Buchungen | Barauszahlung |
| 42 | 24.07.92 | 23.07.92 | Die Erste Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Valuten 77183 | -1.005.000,00 USD | 13.142.711,20 USD | Soll-Buchungen | Barauszahlung |
| 43 | 24.07.92 | 24.07.92 | Rakic Sreto Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Hauskauf | -483.121,95 USD | 12.659.589,25 USD | Soll-Buchungen | Überweisung |
| 44 | 24.07.92 | 29.07.92 | Prince Faihmann Bin Abdull Abdiz | Creditanstalt-Bankverein, Wien | | | 1.699.994,23 USD | 14.359.583,48 USD | Haben-Buchungen | Überweisung |
| 45 | 30.07.92 | 29.07.92 | Dyewood Center I.S.N.A. (Scheck Ue USD 98.000,- Abzuegl. Fremder Spesen) | Bankers Trust, New York | | Scheck Ink 911249 Ali | 97.886,04 USD | 14.457.469,52 USD | Haben-Buchungen | Scheckgutschrift |
| 46 | 31.07.92 | 31.07.92 | Kto.Nr.: ▮ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1% Spesen | -505.000,00 USD | 13.952.469,52 USD | Soll-Buchungen | Barauszahlung |

2 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. [redacted]

09.01.04

F1141760

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 47 | 03.08.92 | 03.08.92 | Merhamet Releif Organization Tomasicefa 12 Zagreb Croatia Kto.Nr.: [redacted] Konto bei: Barclays Bank Agence La Costa 37, Avenue De La Costa MC-98000 Monaco | Barclays Bank, Monte Carlo | [redacted] | Invoice Nr. 1/300792 | -676.767,13 USD | 13.275.702,39 USD | Soll-Buchungen | Überweisung |
| 48 | 03.08.92 | 03.08.92 | Merhamet Releif Organization Tomasicefa 12 Zagreb Kto.Nr.: [redacted] Konto bei: Banque POP. De La Region Nord De Paris, Releve D Identita Bancaire 10307 | Caisse Centrale D.B.POP., Paris | [redacted] | Invoice Nr. 2/300792 | -751.956,44 USD | 12.523.745,95 USD | Soll-Buchungen | Überweisung |
| 49 | 05.08.92 | 06.08.92 | Dr Abdulaziz Al Suweyan | Republic Nat.Bank of N.Y., New York | | SW21 920804M1870080 | 23.672,92 USD | 12.547.418,87 USD | Haben-Buchungen | Überweisung |
| 50 | 05.08.92 | 06.08.92 | Rasaat Al Mahkama Al Sharaeya Doha Qatar | Bank of New York, New York | | The Leading Nbr of the BK 20111 Bny Cust Rm - Tobc of 92/08/04 | 499.987,92 USD | 13.047.406,79 USD | Haben-Buchungen | Überweisung |
| 51 | 05.08.92 | 07.08.92 | I.C.O. | Oberbank, Linz | | | 3.987,92 USD | 13.051.394,71 USD | Haben-Buchungen | Überweisung |
| 52 | 10.08.92 | 10.08.92 | I Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | [redacted] | Notenbehebung + 1% Spesen | -505.048,91 USD | 12.546.345,80 USD | Soll-Buchungen | Barauszahlung |
| 53 | 12.08.92 | 13.08.92 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | | Less our Fee of ,20.00 | 967,85 USD | 12.547.313,65 USD | Haben-Buchungen | Überweisung |
| 54 | 18.08.92 | 18.08.92 | I Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | [redacted] | Notenbehebung + 1% Spesen | -757.500,00 USD | 11.789.813,65 USD | Soll-Buchungen | Barauszahlung |
| 55 | 18.08.92 | 20.08.92 | Prinz Salman Bin Abdulazzid | Creditanstalt-Bankverein, Wien | | | 6.128.393,75 USD | 17.918.207,40 USD | Haben-Buchungen | Überweisung |
| 56 | 21.08.92 | 24.08.92 | The National Commercial Bank P.O. Box 3555 Jeddah, Saudi Arabia | Bank of America, New York | | /RFB/NO 004-65151 | 89.987,67 USD | 18.008.195,07 USD | Haben-Buchungen | Überweisung |
| 57 | 26.08.92 | 27.08.92 | Marsharey Al Kaaid Al Khairiah Natl. Comm. Bk. Makkah Main Br. 1 | Chase Manhattan Bank, NewYork | | | 9.987,29 USD | 18.018.182,36 USD | Haben-Buchungen | Überweisung |
| 58 | 26.08.92 | 27.08.92 | ...yyah Hasan Malatani ..Bk Makkah Main Br. 1 | Chase Manhattan Bank, NewYork | | | 19.987,29 USD | 18.038.169,65 USD | Haben-Buchungen | Überweisung |
| 59 | 26.08.92 | 27.08.92 | Sheikh Abdulaziz Mohamed Kaki National Commercial Bk. Jeddah MT AC Att Hani Faidy, Asst. Acct. Mgr. POB 3555 General Management, Jeddah | Bankers Trust, New York | | | 24.987,29 USD | 18.063.156,94 USD | Haben-Buchungen | Überweisung |
| 60 | 27.08.92 | 02.09.92 | Dr. A. Totonji | Österr. Postsparkasse, Wien | | Bny Cust Rm - Pon/1909307 | 9.977,38 USD | 18.073.134,32 USD | Haben-Buchungen | Überweisung |
| 61 | 27.08.92 | 02.09.92 | Prinz Salmen Pin Abdulaziz | Creditanstalt-Bankverein, Wien | | | 3.197.404,70 USD | 21.270.539,02 USD | Haben-Buchungen | Überweisung |
| 62 | 28.08.92 | 31.08.92 | Albank Alsaudi Alfransi Jeddah W/Arabian Consulting Engineers Jeddah | Bank Austria (Former OELB), Wien | | | 89.972,74 USD | 21.360.511,76 USD | Haben-Buchungen | Überweisung |
| 63 | 03.09.92 | 02.09.92 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | [redacted] | Valuten 3356 | -854.250,00 USD | 20.506.261,76 USD | Soll-Buchungen | Barauszahlung |
| 64 | 03.09.92 | 07.09.92 | ICO | Oberbank, Linz | | | 3.987,21 USD | 20.510.248,97 USD | Haben-Buchungen | Überweisung |

KADI0096501

KADI0096502

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr.

09.01.04

F1141761

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 65 | 04.09.92 | 03.09.92 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 3 Valuten 3435 | -904.500,00 USD | 19.605.748,97 USD | Soll-Buchungen | Barauszahlung |
| 66 | 04.09.92 | 10.09.92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, NewYork | | Scheckinkassonr.:918482/Fek Gutschrift Eingang vorbehalten | 985,17 USD | 19.606.734,14 USD | Haben-Buchungen | Scheckgutschrift |
| 67 | 08.09.92 | 08.09.92 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 3 Valuten 3789 | -1.005.000,00 USD | 18.601.734,14 USD | Soll-Buchungen | Barauszahlung |
| 68 | 08.09.92 | 08.09.92 | Dieter Walter Hofmann 2096 Drosendorf Unter-Thurnau 26 Kto.Nr.: Konto bei: Raika Raabs, Blz 32127 | Raika Raabs | | 7 Für Transportkosten | -25.147,28 USD | 18.576.586,86 USD | Soll-Buchungen | Überweisung |
| 69 | 09.09.92 | 08.09.92 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 3 Valuten 04026 | -753.750,00 USD | 17.822.836,86 USD | Soll-Buchungen | Barauszahlung |
| 70 | 09.09.92 | 09.09.92 | Hadziahmetovic Mahir Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 2 Übertrag Spendengelder für Flüchtlinge in Bosnien | -5.062.759,47 USD | 12.760.077,39 USD | Soll-Buchungen | Überweisung |
| 71 | 09.09.92 | 10.09.92 | None | Bank of America, New York | | | 999.987,29 USD | 13.760.064,68 USD | Haben-Buchungen | Überweisung |
| 72 | 09.09.92 | 11.09.92 | The OPEC Fund POB 995 1011Wien | Bank f. Arbeit u. Wirtschaft, Wien | | OPEC Fund grant for Emergency Aid for Displaced People in Bosnia-Herzegovina 20 Ton Milk from Sudanka | 35.987,29 USD | 13.796.051,97 USD | Haben-Buchungen | Überweisung |
| 73 | 10.09.92 | 09.09.92 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 3 Valuten 4338 | -804.006,03 USD | 12.992.045,94 USD | Soll-Buchungen | Barauszahlung |
| 74 | 16.09.92 | 15.09.92 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | 3 Valuten 4829 | -753.750,00 USD | 12.238.295,94 USD | Soll-Buchungen | Barauszahlung |
| 75 | 16.09.92 | 16.09.92 | Hadziahmetovic Mahir Kto.Nr.: | | | Übertrag Spendengelder | -220.283,37 USD | 12.018.012,57 USD | Soll-Buchungen | Überweisung |
| 76 | 16.09.92 | 17.09.92 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | | Less our Fee of ,20.00 | 968,04 USD | 12.018.980,61 USD | Haben-Buchungen | Überweisung |
| 77 | 18.09.92 | 18.09.92 | Dieter Hoffmann Kto.Nr.: Konto bei: Raika Raabs a d. Thaya | Raika Raabs A D. Thaya | | Für Lieferung Lebensmittel | -25.147,49 USD | 11.993.833,12 USD | Soll-Buchungen | Überweisung |
| 78 | 21.09.92 | 22.09.92 | Funds Transfer Suspense / Islamic Circle of No America | Bank of America, New York | | Ref Bosnia Relief Contact Bal Fatih Hassanen Phn 431-261 8654 Our Ref091857906 | 8.988,02 USD | 12.002.821,14 USD | Haben-Buchungen | Überweisung |
| 79 | 21.09.92 | 22.09.92 | National Commercial Bank, Jeddah Saudi Arabia | Chase Manhattan Bank, NewYork | | | 999.963,02 USD | 13.002.784,16 USD | Haben-Buchungen | Überweisung |
| 80 | 22.09.92 | 23.09.92 | Third World Relief Agency | Die Erste Österreichische Spar-Casse | | Valuten 5621 | -1.005.000,00 USD | 11.997.784,16 USD | Soll-Buchungen | Barauszahlung |
| 81 | 23.09.92 | 25.09.92 | Ourselves | Creditanstalt-Bankverein, Wien | | 0/0 Mali Sudan | 249.784,33 USD | 12.247.568,49 USD | Haben-Buchungen | Überweisung |
| 82 | 24.09.92 | 24.09.92 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Barbehebung | -501.255,72 USD | 11.746.312,77 USD | Soll-Buchungen | Barauszahlung |
| 83 | 28.09.92 | 25.09.92 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 6084 | -502.500,00 USD | 11.243.812,77 USD | Soll-Buchungen | Barauszahlung |
| 84 | 28.09.92 | 25.09.92 | Mrs. Sedzida Silajdzic | Chase Manhattan Bank, NewYork | | Spendengelder f. Bosn. Flüchtlinge Scheck Nr. 2296 | -4.015.170,93 USD | 7.228.641,84 USD | Soll-Buchungen | Scheckzahlung |

4 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ████

F I 141762

09.01.04

| lfd. Nr. | Buchungs- tag | Wert- tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 85 | 28.09.92 | 28.09.92 | Dieter Hoffmann Kto.Nr.: ████ Konto bei: Raika Raabs a d. Thaya Fil. Drosendorf Blz 32127 | Raika Raabs | | Flugkosten | -100.433,03 USD | 7.128.208,81 USD | Soll-Buchungen | Überweisung |
| 86 | 29.09.92 | 30.09.92 | Hassanein Elfatih Ali Dr. | | | #bertrag der Spendengelder v. 18.8.92 | 500.000,00 USD | 7.628.208,81 USD | Haben-Buchungen | Überweisung |
| 87 | 30.09.92 | 10.09.92 | National Commercial Bank Partnership Head Office Branch | Bank of America, New York | | | 999.987,32 USD | 8.628.196,13 USD | Haben-Buchungen | Überweisung |
| 88 | 01.10.92 | 01.10.92 | Third World Relief Agency Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | ████ | #bertrag | -100.000,00 USD | 8.528.196,13 USD | Soll-Buchungen | Überweisung |
| 89 | 01.10.92 | 01.10.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | ████ | Valuten 8498 | -753.750,00 USD | 7.774.446,13 USD | Soll-Buchungen | Barauszahlung |
| 90 | 01.10.92 | 06.10.92 | Che Covernor Riyad HRH Prince Salman Bin Abdul Aziz | Creditanstalt-Bankverein, Wien | | | 2.131.590,63 USD | 9.906.036,76 USD | Haben-Buchungen | Überweisung |
| 91 | 06.10.92 | 07.10.92 | Dr. A. Totonji | Chase Manhattan Bank, NewYork | | Pon/1935081 Acc,Yr Graben 21 101 Wien Austria Rcvd Via Chips Psn/Ssn 003004/139965 | 5.017,43 USD | 9.911.054,19 USD | Haben-Buchungen | Überweisung |
| 92 | 07.10.92 | 07.10.92 | Iro Saudi Arabia | Chase Manhattan Bank, NewYork | | Spende | -15.043,46 USD | 9.896.010,73 USD | Soll-Buchungen | Überweisung |
| 93 | 08.10.92 | 07.10.92 | Basim Magazin | Chase Manhattan Bank, NewYork | | Abonnement, Schecknr. 2302 | -107,76 USD | 9.895.902,97 USD | Soll-Buchungen | Scheckzahlung |
| 94 | 08.10.92 | 14.10.92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, NewYork | | Scheckinkassonr. 922484/Hae Gutschrift Eingang vorbehalten | 485,49 USD | 9.896.388,46 USD | Haben-Buchungen | Scheckgutschrift |
| 95 | 09.10.92 | 09.10.92 | Raiffeisenlandesbank Noe, Wien | Raiffeisenlandesbank Noe, Wien | | Scheck Ink 545228/Pig Scheck Nr. 150 | -100.150,89 USD | 9.796.237,57 USD | Soll-Buchungen | Scheckzahlung |
| 96 | 09.10.92 | 12.10.92 | Islamic Circle of North America | Citibank, New York | | | 19.987,90 USD | 9.816.225,47 USD | Haben-Buchungen | Überweisung |
| 97 | 09.10.92 | 14.10.92 | Islamic Circle of N America | Creditanstalt-Bankverein, Wien | | Bosnia Relief | 4.987,90 USD | 9.821.213,37 USD | Haben-Buchungen | Überweisung |
| 98 | 13.10.92 | 12.10.92 | Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 97523003 | Valuten 7745 | -502.500,00 USD | 9.318.713,37 USD | Soll-Buchungen | Barauszahlung |
| 99 | 14.10.92 | 15.10.92 | Dubai Islamic Bankpublik Nyc /Ctr/ | Republic Nat.Bank of N.Y., New York | | Less our Fee of 20.00 | 967,81 USD | 9.319.681,18 USD | Haben-Buchungen | Überweisung |
| 100 | 14.10.92 | 19.10.92 | Dr. A. Totonji | Girokredit Bank (Former GZ), Wien | | | 977,81 USD | 9.320.658,99 USD | Haben-Buchungen | Überweisung |
| 101 | 21.10.92 | 27.10.92 | Sabiha Haj Murad | Creditanstalt-Bankverein, Wien | | | 8.511,53 USD | 9.329.170,52 USD | Haben-Buchungen | Überweisung |
| 102 | 23.10.92 | 23.10.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 97173118 | Notenbehebung + 1% Spesen | -40.400,00 USD | 9.288.770,52 USD | Soll-Buchungen | Barauszahlung |
| 103 | 23.10.92 | 23.10.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 97173118 | Barbehebung | -110.280,64 USD | 9.178.489,88 USD | Soll-Buchungen | Barauszahlung |
| 104 | 23.10.92 | 23.10.92 | Third World Relief Agency Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 513819571 | #bertrag | -866.400,73 USD | 8.312.089,15 USD | Soll-Buchungen | Überweisung |
| 105 | 23.10.92 | 27.10.92 | Abdulaziz Al Suweyan | Republic Nat.Bank of N.Y., New York | | SW21 921022M2410060 | 13.288,20 USD | 8.325.377,35 USD | Haben-Buchungen | Überweisung |
| 106 | 27.10.92 | 28.10.92 | Abdul Elah Salem Bin Mahfouz | National Commercial Bank, Jeddah | | | 133.321,72 USD | 8.458.699,07 USD | Haben-Buchungen | Überweisung |
| 107 | 28.10.92 | 28.10.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 97173118 | Notenbehebung + 0.5% Spesen | -26.116,06 USD | 8.432.583,01 USD | Soll-Buchungen | Barauszahlung |
| 108 | 28.10.92 | 28.10.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 97173118 | Notenertag + 0.5% Spesen | -50.250,00 USD | 8.382.333,01 USD | Soll-Buchungen | Barauszahlung |
| 109 | 28.10.92 | 28.10.92 | Holder | Chase Manhattan Bank, NewYork | | Beleidung Scheck Nr 2309 | -170.237,28 USD | 8.212.095,73 USD | Soll-Buchungen | Scheckzahlung; Vermerk Scheck auf Chase Manhattan Bank New York |
| 110 | 30.10.92 | 29.10.92 | Third World Relief Agency Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | 513619571 | FW-Kauf | -651.539,69 USD | 7.560.556,04 USD | Soll-Buchungen | Überweisung |
| 111 | 30.10.92 | 05.11.92 | Dyewood Center I.S.N.A. | Chase Manhattan Bank, NewYork | | Scheck INK 924069 Ali Gutschrift Eingang vorbehalten | 2.841,15 USD | 7.563.397,19 USD | Haben-Buchungen | Scheckgutschrift |

5 von 44

KADI0096504

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ████

09.01.04

FI141763

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 112 | 02.11.92 | 02.11.92 | Hadziahmetovic Mahir Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | | Übertrag Überweisungsspesen | -18.756,47 USD | 7.544.840,72 USD | Soll-Buchungen | Überweisung |
| 113 | 02.11.92 | 04.11.92 | Governor of Riyadh Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Wien | | | 1.398.855,96 USD | 8.943.496,68 USD | Haben-Buchungen | Überweisung |
| 114 | 04.11.92 | 27.10.92 | Chase Manhattan Bank, New York Kto.Nr.: ████ | Chase Manhattan Bank, New York | | Fremde Spesen zu unserer Gutschrift vom 27101992 Unsere Ref 27101992/19352 | -25,00 USD | 8.943.471,68 USD | Soll-Buchungen | Überweisung |
| 115 | 04.11.92 | 05.11.92 | Islamic Circle of Na | Citibank, New York | | | 99.988,58 USD | 9.043.460,26 USD | Haben-Buchungen | Überweisung |
| 116 | 06.11.92 | 09.11.92 | Abdul Karim Alyousifi | National Bank of Kuwait, Kuwait | | | 7.621,59 USD | 9.051.081,85 USD | Haben-Buchungen | Überweisung |
| 117 | 10.11.92 | 10.11.92 | Huso Zivalj Kto.Nr.: ████ Konto bei: //FW063000021 First Union Nat Bank of Florida Jacksonville, FL | Bankers Trust, New York | | Druckmaterial F. Informationsbroschüren | -40.100,06 USD | 9.010.981,79 USD | Soll-Buchungen | Überweisung |
| 118 | 12.11.92 | 11.11.92 | █ Kto.Nr.: █ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1% Spesen | -4.223,00 USD | 9.006.758,79 USD | Soll-Buchungen | Barauszahlung |
| 119 | 12.11.92 | 11.11.92 | █ Kto.Nr.: █ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1% Spesen | -15.164,00 USD | 8.991.574,79 USD | Soll-Buchungen | Barauszahlung |
| 120 | 12.11.92 | 12.11.92 | █ Kto.Nr.: █ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1% Spesen | -7.070,00 USD | 8.984.504,79 USD | Soll-Buchungen | Barauszahlung |
| 121 | 12.11.92 | 12.11.92 | █ Kto.Nr.: █ | Die Erste Österreichische Spar-Casse | | Barbehebung | -63.687,28 USD | 8.920.817,51 USD | Soll-Buchungen | Barauszahlung |
| 122 | 13.11.92 | 16.11.92 | Abdulaziz Al Suweyan | | | | 13.304,54 USD | 8.934.122,05 USD | Haben-Buchungen | Überweisung; Kontoführende Bank unklar |
| 123 | 17.11.92 | 17.11.92 | Raiffeisenlandesbank Noe, Wien | Raiffeisenlandesbank Noe, Wien | | 929093210132 Scheckinknr. 551510/Rad Scheck-Nr. 132 | -100.148,81 USD | 8.833.973,24 USD | Soll-Buchungen | Scheckzahlung |
| 124 | 19.11.92 | 20.11.92 | Hassanein Elfatih Ali Dr. | | | Übertrag von Spendengeldern irrtümlich auf dieses Konto überwiesen | 3.000.000,00 USD | 11.833.973,24 USD | Haben-Buchungen | Überweisung |
| 125 | 25.11.92 | 27.11.92 | Abdulaziz Al Suweyan | Republic Nat.Bank of N.Y., New York | | SW21 921124M1910040 | 5.995,77 USD | 11.839.969,01 USD | Haben-Buchungen | Überweisung |
| 126 | 26.11.92 | 19.11.92 | Die Erste | | | Auftrags Bank Islam Malaysia Berhad Jalan Raja | 51.372,23 USD | 11.891.341,24 USD | Haben-Buchungen | Überweisung |
| 127 | 26.11.92 | 25.11.92 | Die Erste | | | Auftrags H.H.Sheikh Mohamod Bin Saqar Less our Fee of 20,-- | 968,83 USD | 11.892.310,07 USD | Haben-Buchungen | Überweisung |
| 128 | 26.11.92 | 01.12.92 | Prince Salman Bin Abdulaziz | Creditanstalt-Bankverein, Wien | | | 2.664.501,98 USD | 14.556.812,05 USD | Haben-Buchungen | Überweisung |
| 129 | 01.12.92 | 24.11.92 | Die Erste | | | Mohd Salem Trading Est Cl 1117025 | 19.988,79 USD | 14.576.800,84 USD | Haben-Buchungen | Überweisung |
| 130 | 02.12.92 | 02.12.92 | Bank Austria (Former Z), Wien | | | 8813-Sch92/138, Scheck.Ink 553900/Grk, Scheck.Nr. 133 | -100.149,15 USD | 14.476.651,69 USD | Soll-Buchungen | Scheckzahlung |
| 131 | 03.12.92 | 03.12.92 | Bank Austria (Former Z), Wien | | | 8813-Sch92/1386, Scheck.Ink 553832/Rad, Scheck.Nr. 134 | -100.149,14 USD | 14.376.502,55 USD | Soll-Buchungen | Scheckzahlung |
| 132 | 04.12.92 | 03.12.92 | Abdulaziz Al Suweyan | | | Sw21 921202M1540110 | 9.107,58 USD | 14.385.610,13 USD | Haben-Buchungen | Überweisung |
| 133 | 09.12.92 | 07.12.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | | Notenerlag + 0.5% Spesen | -25.125,00 USD | 14.360.485,13 USD | Soll-Buchungen | Barauszahlung |
| 134 | 10.12.92 | 12.11.92 | Die Erste | | | Auftrags Sacide Sisayci Istanbul | 949.974,58 USD | 15.310.459,71 USD | Haben-Buchungen | Überweisung |
| 135 | 10.12.92 | 02.12.92 | Die Erste | | | A/Govt of Abu Dhabi as per H.H. Sh. Khalifas Letter No Cpc/D22216 DD. 16.11.92 | 2.999.988,70 USD | 18.310.448,41 USD | Haben-Buchungen | Überweisung |
| 136 | 10.12.92 | 10.12.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | | Barbehebung | -10.030,42 USD | 18.300.417,99 USD | Soll-Buchungen | Barauszahlung |
| 137 | 10.12.92 | 10.12.92 | Die Erste Kto.Nr.: ████ | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -40.200,00 USD | 18.260.217,99 USD | Soll-Buchungen | Barauszahlung |

6 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr.: [redacted]

F I 141764      09.01.04

| Bd. Nr. | Buchungstag | Werttag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | 11.12.92 | 14.12.92 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | [redacted] | 3 Valuten 14011 | -1.005.000,00 USD | 17.255.217,99 USD | Soll-Buchungen | Barauszahlung |
| 139 | 11.12.92 | 10.12.92 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | [redacted] | 7 | -500.000,00 USD | 16.755.217,99 USD | Soll-Buchungen | Überweisung |
| 140 | 14.12.92 | 16.12.92 | Abdulaziz Al Suweyan | Republic Nat.Bank of N.Y., New York | [redacted] | Sw21 921211M2170080 | 24.070,67 USD | 16.779.288,66 USD | Haben-Buchungen | Überweisung |
| 141 | 15.12.92 | 16.12.92 | Abdulaziz Al Suweyan | Republic Nat.Bank of N.Y., New York | [redacted] | Sw21 921214M1770060 | 13.563,64 USD | 16.792.852,30 USD | Haben-Buchungen | Überweisung |
| 142 | 15.12.92 | 16.12.92 | Muslmi Bosna Harsick | Citibank, New York | [redacted] |  | 54.988,64 USD | 16.847.840,94 USD | Haben-Buchungen | Überweisung |
| 143 | 16.12.92 | 15.12.92 | Raiffeisenlandesbank Noe,Wien | Raiffeisenlandesbank Noe,Wien | [redacted] | USD 120000 Scheck Ink. 555765/Plg Scheck Nr. 136 | -120.174,73 USD | 16.727.666,21 USD | Soll-Buchungen | Scheckzahlung |
| 144 | 16.12.92 | 17.12.92 | Dubai Islamic Bk Dubai | Bank of America, New York | [redacted] | Less our Fee of ,20.00 | 968,55 USD | 16.728.634,76 USD | Haben-Buchungen | Überweisung |
| 145 | 16.12.92 | 17.12.92 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | [redacted] | 3 Valuten 14610 | -639.800,76 USD | 16.088.834,00 USD | Soll-Buchungen | Barauszahlung |
| 146 | 17.12.92 | 18.12.92 | Ibrahim Ahmed Al Sulaiman | Chase Manhattan Bank, NewYork | [redacted] | Pon/1992858 Biz 20113 4921215727064000 Aogb Alrajhi Bkg. And Investmen Rcvd Via Fed Ims 121601Osa01X002292 | 299.978,46 USD | 16.388.812,46 USD | Haben-Buchungen | Überweisung |
| 147 | 18.12.92 | 18.12.92 | Koncar Inzenjering Za Industriju Zagreb Kto.Nr.: | Zagrebacka Banka, Zagreb | [redacted] | Re.Nr. 812-35026 Heizkörper für Bosnien Hassan Cengic | -141.462,89 USD | 16.247.349,57 USD | Soll-Buchungen | Überweisung |
| 148 | 21.12.92 | 21.12.92 | Bank Austria (Former Z), Wien | | [redacted] | 1 Scheckinknr. 556724/Rad Scheck-Nr. 138 | -500.653,96 USD | 15.746.695,61 USD | Soll-Buchungen | Scheckzahlung |
| 149 | 21.12.92 | 21.12.92 | Bank Austria (Former Z), Wien | | [redacted] | 1 Scheckinknr. 556725/Rad Scheck-Nr. 139 | -1.001.284,66 USD | 14.745.410,95 USD | Soll-Buchungen | Scheckzahlung |
| 150 | 22.12.92 | 13.11.92 | Dubai Islamic Bank, Abu Dhabi | | [redacted] | Tt No Ad 2209 92 Medunarodna Zajednica Za Pomoc Muslimanimibosne I Hercegovine | 9.988,77 USD | 14.755.399,72 USD | Haben-Buchungen | Überweisung |
| 151 | 22.12.92 | 22.12.92 | Inbos Tom Srl Stradona Dalla Mainizza 63 34170 Gorizai Kto.Nr.: Banca Agricola Kmecka Banca Goricia Corso Verdi 55 I-34170 Gorizia | Banca Agricola Kmecka Banca Goricia Corso Verdi 55 I-34170 Gorizia | [redacted] | Stahlgerüste für Aufbau von Flüchtlingszelten | -365.259,83 USD | 14.390.139,89 USD | Soll-Buchungen | Überweisung |
| 152 | 23.12.92 | 23.12.92 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | [redacted] | Valuten 15587 | -960.000,00 USD | 13.430.139,89 USD | Soll-Buchungen | Barauszahlung |
| 153 | 23.12.92 | 23.12.92 | Multicom Informationsystem Ltd. Kto.Nr.: | Verwaltungs u Privatbank, Vaduz | [redacted] | Ausrüstung f. Informationszentren in Rep. Bosnien f. die Koordination d. Munatitaeren Hilfen u. Versorgung f. Flüchtlinge Hasan Cengic | -1.001.320,02 USD | 12.428.819,87 USD | Soll-Buchungen | Überweisung |
| 154 | 28.12.92 | 23.12.92 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | [redacted] | Valuten 15815 | -632.111,25 USD | 11.796.708,62 USD | Soll-Buchungen | Barauszahlung |
| 155 | 29.12.92 | 29.12.92 | Albert Edelmann GmbH, St. Ingbert Kto.Nr.: Konto bei: J. Henry Schroeder AG, Central 2, CH-8021 Zürich | Schröder Bank, Zürich | [redacted] | Re. Nr. v. 11.12.1992 Winterkleidung und Zelte für Flüchtlinge | -191.823,77 USD | 11.604.884,85 USD | Soll-Buchungen | Überweisung |
| 156 | 30.12.92 | 16.11.92 | Sackie Siteyci, Istanbul | | [redacted] | Goverment Bosnia I Hercegovina | 699.978,78 USD | 12.304.863,63 USD | Haben-Buchungen | Überweisung |
| 157 | 30.12.92 | 16.11.92 | Sackie Siteyci Istanbul, Tuerkey | | [redacted] | O/B Amex Intl. N.Y. | 499.988,94 USD | 12.804.852,57 USD | Haben-Buchungen | Überweisung |

KADI0096505

KADI0096506

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ▮▮▮

F I 1 4 1 7 6 5

09.01.04

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 158 | 30.12.92 | 30.12.92 | Adriano Corsi S.R.L. Via Sovenca 20 I-34070 S. Floriano Del Collio (Go) Italy Kto.Nr.: | Banca Agricola, Gorizia | | Ersatzteile für Caterpillar f. Mag Intertrade Zagreb Rechnung v. 10.12.92 | -167.958,61 USD | 12.616.893,96 USD | Soll-Buchungen | Überweisung |
| 159 | 04.01.93 | 31.12.92 | Die Erste Österreichische Spar-Casse-Bank | Die Erste Österreichische Spar-Casse | | Habenzinsen | 139.946,98 USD | 12.756.840,94 USD | Haben-Buchungen | ohne Beleg; Überweisung |
| 160 | 04.01.93 | 31.12.92 | Die Erste Österreichische Spar-Casse | Die Erste Österreichische Spar-Casse | | Kontoführung/Porto/Steuer | -14.476,81 USD | 12.742.364,13 USD | Soll-Buchungen | ohne Beleg; Überweisung |
| 161 | 04.01.93 | 31.12.92 | Scheck über USD 600.000,- abzügl Fremder Spesen | Citibank, New York | | Scheckinkassonr.: 929363/Fek | 599.803,47 USD | 13.342.167,60 USD | Haben-Buchungen | Scheckzahlung |
| 162 | 07.01.93 | 05.01.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -23.896,89 USD | 13.318.270,71 USD | Soll-Buchungen | Barauszahlung |
| 163 | 07.01.93 | 11.01.93 | H.R.H.Prince Salman Bin Abdul Aziz Alsaud | Creditanstalt-Bankverein, Wien | | | 1.865.150,95 USD | 15.183.421,66 USD | Haben-Buchungen | Überweisung |
| 164 | 08.01.93 | 08.01.93 | Salim Sabic Zagreb Office Ref. 070163-136819 | Citibank, New York | | | 549.989,17 USD | 15.733.410,83 USD | Haben-Buchungen | Überweisung |
| 165 | 08.01.93 | 08.01.93 | Dusky Wien Kto.Nr.: | CA-BV Stephansplatz | | Für Lieferung v. Zucker nach Bosnien Hasa Cengic | -150.237,21 USD | 15.583.173,62 USD | Soll-Buchungen | Überweisung |
| 166 | 08.01.93 | 08.01.93 | Albert Edelmann GmbH D-6670 St. Ingbert Kto.Nr.: Konto bei: J. Henry Schröder Bank AG Central 2, CH-8021 Zürich | J. Henry Schroeder AG, Central 2, CH-8021 Zürich | | RG. V. 23.12.92 DEM 2.110.000,- RG v. 5.1.93 DEM 320.000,- Winterbekleidung f. Flüchtlinge | -1.487.955,82 USD | 14.095.217,80 USD | Soll-Buchungen | Überweisung |
| 167 | 11.01.93 | 08.01.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 16940 | -1.117.128,14 USD | 12.978.089,66 USD | Soll-Buchungen | Barauszahlung |
| 168 | 11.01.93 | 11.01.93 | Kozasko Tekstilni Kombinat Visoko Kto.Nr.: | //BL50010111 Koexim Frankfurt BFG Bank Frankfurt | | Schuhe für Bosn. Flüchtlinge Hasan Cengic | -154.174,29 USD | 12.823.915,37 USD | Soll-Buchungen | Überweisung |
| 169 | 11.01.93 | 15.01.93 | Div T/C S | Chase Manhattan Bank, NewYork | | Scheckinkassonr.: 900591/Fek Gutschrift Eingang vorbehalten | 65.442,32 USD | 12.889.357,69 USD | Haben-Buchungen | Scheckgutschrift |
| 170 | 12.01.93 | 12.01.93 | SCC HandelgesmBH Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Konserven f. Bosn. Flüchtlinge Hasan Cengic | -250.320,49 USD | 12.639.037,20 USD | Soll-Buchungen | Überweisung |
| 171 | 12.01.93 | 15.01.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 17104 | -184.445,12 USD | 12.454.592,08 USD | Soll-Buchungen | Barauszahlung |
| 172 | 13.01.93 | 13.01.93 | Calic Bozo Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Transportkosten f. Waren Zug. Bosn. Flüchtlinge Transport nach Split | -400.509,61 USD | 12.054.082,47 USD | Soll-Buchungen | Überweisung |
| 173 | 13.01.93 | 14.01.93 | H.H. Sheikh Mohamed Bin Saqar | Bank of America, New York | | Less our Fee of ,20.00 | 969,08 USD | 12.055.051,55 USD | Haben-Buchungen | Überweisung |
| 174 | 14.01.93 | 15.01.93 | D.I.B.A/D | Citibank, New York | | | 35.699,01 USD | 12.090.740,56 USD | Haben-Buchungen | Überweisung |
| 175 | 15.01.93 | 15.01.93 | Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Notenbehebung + 1/2% Spesen | -30.150,00 USD | 12.060.590,56 USD | Soll-Buchungen | Barauszahlung |
| 176 | 15.01.93 | 19.01.93 | Saleh Alabdulaziz Alrajhi and Brothers | Creditanstalt-Bankverein, Wien | | | 10.979,02 USD | 12.071.569,58 USD | Haben-Buchungen | Überweisung |
| 177 | 19.01.93 | 19.01.93 | Ibrahim Awad Ahmed Kto.Nr.: | Bank f. Foreign Econ. Affairs, Moskau | | Unterstützung USD 1500,- Less Bankcharges | -1.500,00 USD | 12.070.069,58 USD | Soll-Buchungen | Überweisung |
| 178 | 22.01.93 | 22.01.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 18555 | -623.052,95 USD | 11.447.016,63 USD | Soll-Buchungen | Barauszahlung |

KADI0096507

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. [redacted]

09.01.04

F1141766

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 179 | 25.01.93 | 22.01.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Notenbehebung + 0,5% Spesen | -187.297,88 USD | 11.259.718,75 USD | Soll-Buchungen | Barauszahlung |
| 180 | 25.01.93 | 25.01.93 | Third World Relief Agency Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Übertrag | -100.000,00 USD | 11.159.718,75 USD | Soll-Buchungen | Überweisung |
| 181 | 26.01.93 | 26.01.93 | CMB, N.Y. | Chase Manhattan Bank, New York | | Scheck Ref. 071092/074199 ZG/IRO | 14.990,95 USD | 11.174.709,70 USD | Haben-Buchungen | Scheckgutschrift |
| 182 | 26.01.93 | 28.01.93 | Vanotti Partner Postfach 85 5400 Ennetbaden | Schw. Kreditanstalt, Zürich-Werdmueh | | Donation by Sheikh Saleh S. Bin Mahfonz, Jeddah ./. BK/Spesen Sfr 13.00 | 10.951,31 USD | 11.185.661,01 USD | Haben-Buchungen | Überweisung |
| 183 | 28.01.93 | 28.01.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien | Die Erste Österreichische Spar-Casse | | Valuten 19232 | -952.380,95 USD | 10.233.280,06 USD | Soll-Buchungen | Barauszahlung |
| 184 | 29.01.93 | 29.01.93 | TBM S.R.L. Stradone Della Mainizza 63, Gorizia Kto.Nr.: 66394 | Banca Agricola Kmecka Banka Gorizia Corso Verdi 55, Gorizia | | Renr. 18 v. 26.1.93 Stahlkonstuktion für Flüchtingshallen | -105.762,92 USD | 10.127.517,14 USD | Soll-Buchungen | Überweisung |
| 185 | 29.01.93 | 29.01.93 | Kupex Trading Anstalt Holbeinpl. 4, Basel Kto.Nr.: [redacted] | Bank Cantrade AG Gellertstr. 18, Basel | | Renr. 02/TR/TIS v. 26.01.93 Grundmateriale f. Verpackung v. Kunststoffen u Eisen | -131.582,62 USD | 9.995.934,52 USD | Soll-Buchungen | Überweisung |
| 186 | 29.01.93 | 29.01.93 | Fahim Sejari Kraftfahrzeuge GmbH Kto.Nr.: [redacted] | Bayerische Vereinsbank, München | | Transportwagen für Merhamed Organisation/Zagreb | -317.986,29 USD | 9.677.948,23 USD | Soll-Buchungen | Überweisung |
| 187 | 29.01.93 | 03.02.93 | Dr. A. Totonji | Bank Austria (FormerZ), Wien | | Pon 2022623 | 44.978,79 USD | 9.722.927,02 USD | Haben-Buchungen | Überweisung |
| 188 | 01.02.93 | 01.02.93 | Fa. Megatti Zagreb Kto.Nr.: [redacted] | Budapest Bank Atpari Gyula U. 5 Budapest 5 Ungarn | | Rechnung Nr. 2021-01-93 Einrichtung f. Medizinisches Zentrum | -1.007.684,28 USD | 8.715.242,74 USD | Soll-Buchungen | Überweisung |
| 189 | 01.02.93 | 02.02.93 | The Natl. Coml. Bank Dhahran, Arabia, O/I Y Kooheji | Chase Manhattan Bank, New York | | | 24.989,02 USD | 8.740.231,76 USD | Haben-Buchungen | Überweisung |
| 190 | 05.02.93 | 08.02.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Valuten 19963 | -610.314,31 USD | 8.129.917,45 USD | Soll-Buchungen | Barauszahlung |
| 191 | 08.02.93 | 08.02.93 | Tinjic Dzevdet Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Rechnung Nr. 0490-01-93 Einrichtung für Medizinisches Zentrum | -123.241,24 USD | 8.006.676,21 USD | Soll-Buchungen | Überweisung |
| 192 | 08.02.93 | 09.02.93 | Islamic Circle of North America | Citibank, New York | | | 49.989,21 USD | 8.056.665,42 USD | Haben-Buchungen | Überweisung |
| 193 | 09.02.93 | 08.02.93 | Tinjic Dzevdet Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Rechnung Nr. 0491-01-93 Einrichtung für Medizinisches Zentrum | -122.899,67 USD | 7.933.765,75 USD | Soll-Buchungen | Überweisung |
| 194 | 09.02.93 | 10.02.93 | Abdulaziz Al Suwayan | Republic Nat. Bank of N.Y., New York | | SW21 930208M1860180 | 8.144,23 USD | 7.941.909,98 USD | Haben-Buchungen | Überweisung |
| 195 | 09.02.93 | 12.02.93 | HRH Princ Salman Bin Abdul Azziz | Creditanstalt-Bankverein, Wien | | | 1.865.142,66 USD | 9.807.052,64 USD | Haben-Buchungen | Überweisung |
| 196 | 15.02.93 | 18.02.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: [redacted] | Die Erste Österreichische Spar-Casse | | Valuten 21024 | -609.384,52 USD | 9.197.668,12 USD | Soll-Buchungen | Barauszahlung |
| 197 | 16.02.93 | 18.02.93 | Malek Fahd Islamic School of Greenacre | Westpac, Sydney | | | 3.301,51 USD | 9.200.969,63 USD | Haben-Buchungen | Überweisung |
| 198 | 17.02.93 | 18.02.93 | REM Abu Dhabi | Citibank, New York | | TT No Ad 344/93 | 38.046,04 USD | 9.239.015,67 USD | Haben-Buchungen | Überweisung |
| 199 | 18.02.93 | 18.02.93 | Hemerson Int. Trading Corp. Tuskana 39 41000 Zagreb Kto.Nr.: [redacted] | ICA BV, Blz 11000 Fil. Graz | | Stahlgerüst f. Fertigteilhaus f. Flüchtlinge aus Bosnien | -921.208,27 USD | 8.317.807,40 USD | Soll-Buchungen | Überweisung |
| 200 | 19.02.93 | 22.02.93 | Dubai Islamic Bk, Dubai lly, Mo | Chase Manhattan Bank, New York | | | 989,10 USD | 8.318.796,50 USD | Haben-Buchungen | Überweisung |

KADI0096508

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ■■■

09.01.04

F I 141767

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text | Betrag USD | Saldo USD | H/S | Anmerkung |
|---|---|---|---|---|---|---|---|---|---|---|
| 201 | 23.02.93 | 23.02.93 | Hemerson Internat. Trading Comp. Zagreb Kto.Nr.: | CABV Graz | | Stahlgerüste f. Fertighäuser f. Flüchtlinge aus Bosnien | -921.208,65 USD | 7.397.587,65 USD | Soll-Buchungen | Überweisung |
| 202 | 24.02.93 | 25.02.93 | Alhalya Alkhairiya Alielamiya | Citibank, New York | | | 9.750,45 USD | 7.407.338,10 USD | Haben-Buchungen | Überweisung |
| 203 | 24.02.93 | 26.02.93 | Stuttgarter Bank AG W/Mouniv Mounir, 7015 Komtal-Münchingen 2 | Bank Austria (Former Oelb), Wien | | Spende | 608,12 USD | 7.407.946,22 USD | Haben-Buchungen | Überweisung |
| 204 | 26.02.93 | 02.03.93 | UBAF, London payed by Elsayed Elfath Ali Hassanin | Creditanstalt-Bankverein, Wien | | Spenden | 1.499.684,74 USD | 8.907.630,96 USD | Haben-Buchungen | Überweisung |
| 205 | 05.03.93 | 05.03.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 23097 | -1.005.000,00 USD | 7.902.630,96 USD | Soll-Buchungen | Barauszahlung |
| 206 | 08.03.93 | 05.03.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 23107 | -306.560,39 USD | 7.596.070,57 USD | Soll-Buchungen | Barauszahlung |
| 207 | 08.03.93 | 05.03.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 23152 | -502.500,00 USD | 7.093.570,57 USD | Soll-Buchungen | Barauszahlung |
| 208 | 08.03.93 | 08.03.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Übertrag | -100.000,00 USD | 6.993.570,57 USD | Soll-Buchungen | Überweisung |
| 209 | 09.03.93 | 09.03.93 | Botschaft D Republik Kto.Nr. | Die Erste Österreichische Spar-Casse | | RG Vitex Visoko Kleidung f. Flüchtlinge in Bosnien | -132.156,56 USD | 6.861.414,01 USD | Soll-Buchungen | Überweisung |
| 210 | 08.03.93 | 09.03.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 23281 | -804.706,10 USD | 6.056.707,91 USD | Soll-Buchungen | Barauszahlung |
| 211 | 10.03.93 | 10.03.93 | Albert Edelmann GmbH, St. Ingbert Kto.Nr.: Konto bei: J. Henry Schröder Bank AG Central 2, Zürich | J. Henry Schroeder AG, Central 2, Zürich | | Renr. 17283 Kleidung f. Flüchtlinge aus Bosnien | -1.574.599,82 USD | 4.482.108,09 USD | Soll-Buchungen | Überweisung |
| 212 | 10.03.93 | 11.03.93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | | 14.492,29 USD | 4.496.600,38 USD | Haben-Buchungen | Überweisung |
| 213 | 10.03.93 | 16.03.93 | Al Rajhi Banking + Investm.Corp. | Chase Manhattan Bank, NewYork | | Scheckink. 905246 Ali Gutschrift e.V. | 1.257,23 USD | 4.497.857,61 USD | Haben-Buchungen | Scheckgutschrift |
| 214 | 11.03.93 | 10.03.93 | | Die Erste Österreichische Spar-Casse | | Valuten 23510 | 502.500,00 USD | 5.000.357,61 USD | Haben-Buchungen | Bareinzahlung |
| 215 | 11.03.93 | 12.03.93 | H H Sheikh Mohamed Bin Saqar | Chase Manhattan Bank, NewYork | | | 969,32 USD | 5.001.356,93 USD | Haben-Buchungen | Überweisung |
| 216 | 12.03.93 | 12.03.93 | Institute for the Study of Genocide Kto.Nr.: | //FW011900445 Connecticut Nat. Bank 1070 Highride Ave, Stamford City USA | | Unterstützung für Forschung | -35.091,77 USD | 4.966.265,16 USD | Soll-Buchungen | Überweisung |
| 217 | 15.03.93 | 16.03.93 | Natl Commi Bk Dammam Ind Estate Br 056 | Chase Manhattan Bank, NewYork | | Amt.EQ.To SR.100.000, 25.00 Fee Ded Ucted | 26.623,65 USD | 4.992.889,01 USD | Haben-Buchungen | Überweisung |
| 218 | 15.03.93 | 16.03.93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | SW21 930312M1800110 | 39.744,29 USD | 5.031.633,30 USD | Haben-Buchungen | Überweisung |
| 219 | 15.03.93 | 17.03.93 | Dr. A. Totonji | Bank Austria (Former Z), Wien | | | 26.611,29 USD | 5.058.244,59 USD | Haben-Buchungen | Überweisung |
| 220 | 17.03.93 | 18.03.93 | Nalees Batool | Bank of America, New York | | Re: Goverment Bosnia and Hercegovina Mufid and Shekib Sokolovich | 6.989,27 USD | 5.065.233,86 USD | Haben-Buchungen | Überweisung |
| 221 | 17.03.93 | 17.03.93 | Daam Musimi Al Bosniya (Db) | Citibank, New York | | | 155.989,27 USD | 5.221.223,13 USD | Haben-Buchungen | Überweisung |
| 222 | 19.03.93 | 19.03.93 | Ro-Tea D.O.O. 41000 Zagreb Kto.Nr.: | Zagrebacka Banka Zagreb | | Ziro Racun 30104-601-55328 Kredracun Broj 9302037 v. 22.2.93 Hasan Cengic | -4.691,98 USD | 5.216.531,15 USD | Soll-Buchungen | Überweisung |

10 von 44

KADI0096509

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr. ▮

FI141768

09.01.04

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 223 | 19.03.93 | 19.03.93 | Kupex Trading Anstalt Basel Kto.Nr.: | Bank Cantrade AG Gellertstr. 18 CH-4006 Basel | | Re.Nr. 01/A-ATS v. 24.02.93 3.000 Kg Antimontrisulfid Hasan Cengic | -19.125,70 USD | 5.197.205,45 USD | Soll-Buchungen | Überweisung |
| 224 | 19.03.93 | 19.03.93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia Kto.Nr.: | Banka Agricola Kmecka Banka Gorizia Corso Verdi 55 I-34170 Gorizia | | Inv. No 33 vom 18.02.93 Stahlkonstruktionen f. Flüchtlingslager Hasan Cengic | -32.689,18 USD | 5.164.516,27 USD | Soll-Buchungen | Überweisung |
| 225 | 19.03.93 | 19.03.93 | TLM Tad. Sibenik Kto.Nr.: | Zagrebacka Banka Zagreb | | Re.Nr. 002 v. 22.1.93 Aluminiumlegierungen Hasan Cengic | -43.644,68 USD | 5.120.871,59 USD | Soll-Buchungen | Überweisung |
| 226 | 19.03.93 | 19.03.93 | Kupex Trading Anstalt Kto.Nr.: | Kupex Trading Anstalt Kto.Nr.: 1002898200 | | Proforma Rechnung 07/01/14-3 Spiralbohrer Hasan Cengic | -65.401,87 USD | 5.055.469,72 USD | Soll-Buchungen | Überweisung |
| 227 | 19.03.93 | 19.03.93 | Sintal, Zagreb Kto.Nr.: | Zagrebacka Banka Zagreb | | Re v. 22.2.93 Metallteile für Hauskonstruktionen Hasan Cengic | -87.598,56 USD | 4.967.871,16 USD | Soll-Buchungen | Überweisung |
| 228 | 19.03.93 | 19.03.93 | Kupex Trading Anstalt Kto.Nr.: | Kupex Trading Anstalt Kto.Nr.: 1002898200 | | Proforma Rechnung 07/01/A Maschinenzubehör Hasan Cengic | -94.065,70 USD | 4.873.805,46 USD | Soll-Buchungen | Überweisung |
| 229 | 19.03.93 | 19.03.93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia Kto.Nr.: | Banka Agricola Kmecka Banka Gorizia Corso Verdi 55 I-34170 Gorizia | | Inv. No. 34 vom 18.02.93 Stahlkonstruktionen f. Flüchtlingslager Hasan Cengic | -106.742,06 USD | 4.767.063,40 USD | Soll-Buchungen | Überweisung |
| 230 | 19.03.93 | 19.03.93 | TBM S.R.L. Stradona Della Mainizza 63 I-34170 Gorizia Kto.Nr.: | Banka Agricola Kmecka Banka Gorizia Corso Verdi 55 I-34170 Gorizia | | Inv. No. 42 v. 2.3.93 Stahlkonstruktionen f. Flüchtlingshallen Hasan Cengic | -183.040,43 USD | 4.584.022,97 USD | Soll-Buchungen | Überweisung |
| 231 | 19.03.93 | 19.03.93 | Multicom Information Systems Ltd Kto.Nr.: | Verwaltungs u Privatbank, Vaduz | | 20 Satellitentelefone für Bosnien Hasan Cengic | -600.813,54 USD | 3.983.209,43 USD | Soll-Buchungen | Überweisung |
| 232 | 22.03.93 | 22.03.93 | Habib Bank, Zürich | Habib Bank, Zürich | | OFBC 6177/93 Scheckinkassonr. 511171/Mam Schecknr 141 | -34.863,51 USD | 3.948.345,92 USD | Soll-Buchungen | Scheckzahlung |
| 233 | 22.03.93 | 23.03.93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | | 11.044,10 USD | 3.959.390,02 USD | Haben-Buchungen | Überweisung |
| 234 | 23.03.93 | 23.03.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 24856 | -430.239,70 USD | 3.529.150,32 USD | Soll-Buchungen | Barauszahlung |
| 235 | 23.03.93 | 24.03.93 | Islamic Charity Fund | Republic Nat. Bank of N.Y., New York | | | 3.367,06 USD | 3.532.517,38 USD | Haben-Buchungen | Überweisung |
| 236 | 23.03.93 | 24.03.93 | Daam Muslimi Bosnlye Hersik-Ob A/D | Citibank, New York | | | 58.044,06 USD | 3.590.561,44 USD | Haben-Buchungen | Überweisung |
| 237 | 23.03.93 | 25.03.93 | Handss over Litahtasis for Bosnien Moslems on Behalf of Indonesia Moslem Hurough | Österr. Postsparkasse, Wien | | | 969,33 USD | 3.591.530,77 USD | Haben-Buchungen | Überweisung |
| 238 | 29.03.93 | 26.03.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 25658 | -552.750,00 USD | 3.038.770,77 USD | Soll-Buchungen | Barauszahlung |
| 239 | 29.03.93 | 29.03.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Umbuchung | -85.000,00 USD | 2.953.770,77 USD | Soll-Buchungen | Überweisung |
| 240 | 30.03.93 | 01.04.93 | Dr Adil Ahmed Busnah | Creditanstalt-Bankverein, Wien | | | 9.983,34 USD | 2.963.754,11 USD | Haben-Buchungen | Überweisung |
| 241 | 31.03.93 | 29.03.93 | Chase Manhattan Bank, New York | Chase Manhattan Bank, New York | | Übertrag | 4.999.994,70 USD | 7.963.748,81 USD | Haben-Buchungen | Überweisung |
| 242 | 31.03.93 | 31.03.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Übertrag | -2.000,00 USD | 7.961.748,81 USD | Soll-Buchungen | Überweisung |
| 243 | 31.03.93 | 31.03.93 | Schw. Bankgesellschaft, St. Gallen | Schw. Bankgesellschaft, St. Gallen | | 254-226073 Scheckink. 512630/EBA Scheck-Nr. 143 | -20.045,11 USD | 7.941.703,70 USD | Soll-Buchungen | Scheckzahlung |
| 244 | 01.04.93 | 31.03.93 | Die Erste Österreichische Spar-Casse-Bank | Die Erste Österreichische Spar-Casse-Bank | | Buchungsgebühr | -30,41 USD | 7.941.673,29 USD | Soll-Buchungen | ohne Beleg Überweisung |
| 245 | 01.04.93 | 31.03.93 | The Saudi British Bank Scheck über USD.2.000.000,- abzgl fremder Spesen | Citibank, New York | | Scheckkassonr.:906875/Fek | 1.999.844,67 USD | 9.941.517,96 USD | Haben-Buchungen | Scheckgutschrift |

11 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr.

F I 141769    09.01.04

KADI0096510

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 246 | 01.04.93 | 01.04.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 26478 | -2.512.500,00 USD | 7.429.017,96 USD | Soll-Buchungen | Barauszahlung |
| 247 | 02.04.93 | 01.04.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 26596 | -2.512.500,00 USD | 4.916.517,96 USD | Soll-Buchungen | Barauszahlung |
| 248 | 07.04.93 | 24.03.93 | Somalia and Bosnia Herzegovina Relief Stricken Committee, P.O.Box 248, Bahrain | | | Somalia and Bosnia Herzegovina Relief Stricken Committee | 499.988,91 USD | 5.416.506,87 USD | Haben-Buchungen | Überweisung |
| 249 | 07.04.93 | 06.04.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 27226 | -250.548,07 USD | 5.165.958,80 USD | Soll-Buchungen | Barauszahlung |
| 250 | 07.04.93 | 06.04.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 27257 | -502.500,00 USD | 4.663.458,80 USD | Soll-Buchungen | Barauszahlung |
| 251 | 07.04.93 | 07.04.93 | Mogatti D.O.O. Zagreb Kto.Nr.: | Zagrebacka Banka Zagreb | | PL-Racuna Po Rekapitulaciji od 31.03.1993 | -3.612,70 USD | 4.659.846,10 USD | Soll-Buchungen | Überweisung |
| 252 | 07.04.93 | 07.04.93 | Slobodna Gospodarska Zona Zagreb Croatia Kto.Nr.: | Zagrebacka Banka Zagreb | | PL. Rekapitulacije Racuna ZA III/93 DEM 9057,45 Less Bankcharges | -5.678,54 USD | 4.654.167,56 USD | Soll-Buchungen | Überweisung |
| 253 | 07.04.93 | 07.04.93 | Joli and Co Wien Wayringergasse 33 1040 Wien Kto.Nr.: | CA BV Wien | | PL-Racuna Po Rekap od 30.3.93 | -138.839,80 USD | 4.515.327,76 USD | Soll-Buchungen | Überweisung |
| 254 | 07.04.93 | 07.04.93 | Hemerson International Trading Comp Tuskanac 39 41000 Zagreb Kto.Nr.: | Creditanstalt-Bankverein, Graz | | Stahlgerüst für Fertighäuser für Flüchtlinge aus Bosnien Hasan Cengic | -300.427,58 USD | 4.214.900,18 USD | Soll-Buchungen | Überweisung |
| 255 | 07.04.93 | 07.04.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Barbehebung | -501.255,32 USD | 3.713.644,86 USD | Soll-Buchungen | Barauszahlung |
| 256 | 07.04.93 | 07.04.93 | Wael Jelaidan Kto.Nr.: | Bank Austria (Former Z), Wien | | Schuldenrückzahlung Hasan Cengic | -960.000,00 USD | 2.753.644,86 USD | Soll-Buchungen | Überweisung |
| 257 | 07.04.93 | 07.04.93 | Asociacion Religiosa Badr C/.Venezuela 20 29803-Melilla Spain | Conf. Espanol Cajas D.Ahorros, Madrid | | | 2.322,15 USD | 2.755.967,01 USD | Haben-Buchungen | Überweisung |
| 258 | 08.04.93 | 05.04.93 | Scheck Ue 227.876,95 abzügl. Fremder Spesen | Citibank, New York | | ScheckNr 906835 Ali | 227.669,59 USD | 2.983.636,60 USD | Haben-Buchungen | Scheckgutschrift |
| 259 | 08.04.93 | 07.04.93 | Die Erste Österreichische Spar-Casse-Bank AG. Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 27395 | -375.117,21 USD | 2.608.519,39 USD | Soll-Buchungen | Barauszahlung |
| 260 | 08.04.93 | 08.04.93 | Botschaft D Republik Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Botschaft D. Republik Bosnien u. Herzegovina | -85.112,49 USD | 2.523.406,90 USD | Soll-Buchungen | Überweisung |
| 261 | 09.04.93 | 09.04.93 | Wail Jelaidan Kto.Nr.: | Bank Austria (Former Z), Wien | | Schuldenrückzahlung Hasan Cengic | -98.973,20 USD | 2.424.433,70 USD | Soll-Buchungen | Überweisung |
| 262 | 13.04.93 | 09.04.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 27660 | -502.500,00 USD | 1.921.933,70 USD | Soll-Buchungen | Barauszahlung |

12 von 44

KADI0096511

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr.

F I 141770    09.01.04

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 263 | 15.04.93 | 15.04.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 27945 | -634.115,40 USD | 1.287.818,30 USD | Soll-Buchungen | Barauszahlung |
| 264 | 16.04.93 | 16.04.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Barbehebung | -93.237,83 USD | 1.194.580,47 USD | Soll-Buchungen | Barauszahlung |
| 265 | 16.04.93 | 19.04.93 | Investigations Dept. | Bankers Trust, New York | | /Rfb/Nono/Ob/B/O H.H Sheikh Mohamed Bin Saqar Al Wassimi Rak And Dubai Islamic Bk | 988,90 USD | 1.195.569,37 USD | Haben-Buchungen | Überweisung |
| 266 | 20.04.93 | 19.04.93 | Alem Musovic Kto.Nr.: | Hypobank, München | | Samen für Kornanbau in Bosnien | -508.409,35 USD | 687.160,02 USD | Soll-Buchungen | Überweisung |
| 267 | 20.04.93 | 21.04.93 | Daam Muslimi al Bosnia (Db) | Citibank, New York | | | 39.385,76 USD | 726.545,78 USD | Haben-Buchungen | Überweisung |
| 268 | 21.04.93 | 21.04.93 | Multicom Information Systems Ltd Kto.Nr.: | Verwaltungs u Privatbank, Vaduz | | Kosten f. Satellitentelefone für Bosnien/Hasan Cengiz | -600.815,00 USD | 125.730,78 USD | Soll-Buchungen | Überweisung |
| 269 | 23.04.93 | 20.04.93 | Prince Salman Bin Abdul Aziz Governor of Riad/City | | | | 9.999.961,19 USD | 10.125.691,97 USD | Haben-Buchungen | Überweisung |
| 270 | 26.04.93 | 26.04.93 | Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Notenbehebung plus 1/2 % Spesen | -57.721,00 USD | 10.067.970,97 USD | Soll-Buchungen | Barauszahlung |
| 271 | 26.04.93 | 26.04.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Umbuchung zur Abdeckung Sollstand | -90.000,00 USD | 9.977.970,97 USD | Soll-Buchungen | Überweisung |
| 272 | 27.04.93 | 27.04.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Übertrag | -100.000,00 USD | 9.877.970,97 USD | Soll-Buchungen | Überweisung |
| 273 | 27.04.93 | 27.04.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 29347 | -320.307,49 USD | 9.557.663,48 USD | Soll-Buchungen | Barauszahlung |
| 274 | 28.04.93 | 27.04.93 | Feroprom LTD Internation. And Domestic Trade Kto.Nr.: | Ceskoslovenska Obdochni, Prag | | Profaktura 0021/93 v. 26.04.93 Ref. 001/HB-JD DEM 10.250,00 Less Bankcharges | -6.559,92 USD | 9.551.103,56 USD | Soll-Buchungen | Überweisung |
| 275 | 28.04.93 | 27.04.93 | Megatti D.O.O. Zagreb Kto.Nr.: | Zagrebacka Banka Zagreb | | Rekapitulacije Racuna BR 213/93 CD 21 | -9.437,09 USD | 9.541.666,47 USD | Soll-Buchungen | Überweisung |
| 276 | 28.04.93 | 28.04.93 | Mozhir Mohamed Eltayeb | Chase Manhattan Bank, New York | | Unterstützung Scheck 2422 | -14.476,46 USD | 9.527.190,01 USD | Soll-Buchungen | Scheckzahlung |
| 277 | 28.04.93 | 28.04.93 | Megatti A Metallverarbeitungs-u. Metallhandels GesmbH Karolineng. 22 1040 Wien Kto.Nr.: | Bank Austria Zollamtstr. 13 1030 Wien | | Proforma Fakt. 001/P/93 od 19.4.1993 | -22.455,69 USD | 9.504.734,32 USD | Soll-Buchungen | Überweisung |
| 278 | 28.04.93 | 28.04.93 | Megatti A Metallverarbeitungs-u. Metallhandels GesmbH Karolineng. 22 1040 Wien Kto.Nr.: | Bank Austria Zollamtstr. 13 1030 Wien Blz 20151 | | Proforma/93 od 15.4.93 | -42.946,00 USD | 9.461.788,32 USD | Soll-Buchungen | Überweisung |
| 279 | 28.04.93 | 28.04.93 | Feroprom LTD International And Domestic Trade Kto.Nr.: | Ceskoslovenska Obdochni, Prag | | Profaktura 0020/93 V. 26.4.93 Ref. 001/HB-JD | -68.833,87 USD | 9.392.954,45 USD | Soll-Buchungen | Überweisung |
| 280 | 28.04.93 | 30.04.93 | Saleh Alabdulaziz Alrajhi and Brothers | Bank Austria (Former Z), Wien | | TPO/HO/1396/4/93 | 54.953,68 USD | 9.447.908,13 USD | Haben-Buchungen | Überweisung |
| 281 | 30.04.93 | 30.04.93 | Die Erste Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Rekl. Spesen und Ausstellungsspesen zu 3 Schecks je 1500000,-- v. 260493 Chase Manhattan Bank, NY | -120,00 USD | 9.447.788,13 USD | Soll-Buchungen | Überweisung |
| 282 | 04.05.93 | 03.05.93 | Kreditna Banka DD Sarajevo Kto.Nr.: Konto bei: Kreditna Banka DD Sarajevo | Deutsche Bank AG, Frankfurt/M. | | Kto 70810-1000601 Funds for Support of Industrial Production | -769.923,95 USD | 8.677.864,18 USD | Soll-Buchungen | Überweisung |

13 von 44

Kontoauswertung
Die Erste Österreichische Spar-Casse, Wien
Kto.-Nr:

FI141771    08.01.04

KADI0096512

| lfd. Nr. | Buchungs-tag | Wert-tag | Empfänger/Absender: | Kontoführendes Bankinstitut | Kontoverbindung | Bu-Text: | Betrag USD: | Saldo USD: | H/S: | Anmerkung: |
|---|---|---|---|---|---|---|---|---|---|---|
| 283 | 04.05.93 | 04.05.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 30275 | -633.312,22 USD | 8.044.551,96 USD | Soll-Buchungen | Barauszahlung |
| 284 | 04.05.93 | 04.05.93 | Albert Edelmann GmbH, St. Ingbert Kto.Nr.: | Schroeder Bank, Zürich | | Teilbetrag Rechnung v. 8.3.93 Kleidung f. Bosnische Flüchtlinge | -640.016,32 USD | 7.404.535,64 USD | Soll-Buchungen | Überweisung |
| 285 | 05.05.93 | 05.05.93 | Korotan Internationale Handels Ges. Kto.Nr.: Konto bei: Zveza Slovenskih Zadrug Celovec Klagenfurt | Verband Slowenischer Gen., Klagenfurt | | Lt. Schreiben v. 27.4.93 Rechnung | -16.082,99 USD | 7.388.452,65 USD | Soll-Buchungen | Überweisung |
| 286 | 05.05.93 | 05.05.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 30473 | -1.041.386,18 USD | 6.347.066,47 USD | Soll-Buchungen | Barauszahlung |
| 287 | 06.05.93 | 07.05.93 | Daem Muslmi Albosnla-Dib, A/D | Citibank, New York | | TT No.AD-975/93 | 31.933,71 USD | 6.378.000,18 USD | Haben-Buchungen | Überweisung |
| 288 | 07.05.93 | 23.04.93 | King Faisal Foundation Scheck über SAR 350.000,-- abzügl fremder Spesen | National Commercial Bank, Jeddah | | Scheckinkassonr.:908378/Fek | 93.568,22 USD | 6.472.568,40 USD | Haben-Buchungen | Scheckgutschrift |
| 289 | 07.05.93 | 11.05.93 | Dr. A. Totonji | Creditanstalt-Bankverein, Wien | | | 1.201,67 USD | 6.473.770,07 USD | Haben-Buchungen | Überweisung |
| 290 | 10.05.93 | 10.05.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Übertrag | -100.000,00 USD | 6.373.770,07 USD | Soll-Buchungen | Überweisung |
| 291 | 11.05.93 | 11.05.93 | Slobodna Gospodarska Zona Zagreb Kto.Nr.: | Zagrebacka Banka Zagreb | | Rekapitulacija Br 6/93 Od 06.5.93 | -4.014,23 USD | 6.369.755,84 USD | Soll-Buchungen | Überweisung |
| 292 | 11.05.93 | 11.05.93 | Botschaft D Republik Kto.Nr.: | | | Übertrag Spendengelder | -24.035,59 USD | 6.345.720,25 USD | Soll-Buchungen | Überweisung |
| 293 | 11.05.93 | 11.05.93 | Feroprom Ltd, International and Domestic Trade, Praha, Kto.Nr.: Konto bei: Banka CSOB Praha 1, Na Prikope 14, Praha | Ceskoslovenska Obdochni, Prag | | Rekapitulacija P. Racuna Br 7/93 Od 10.5.93 | -41.762,67 USD | 6.303.957,58 USD | Soll-Buchungen | Überweisung |
| 294 | 11.05.93 | 11.05.93 | Wael Jelaidan Kto.Nr.: Konto bei: Bank Austria | Bank Austria (Former Z), Wien | | Schuldenrückzahlung Hasan Cengic | -2.000.000,00 USD | 4.303.957,58 USD | Soll-Buchungen | Überweisung |
| 295 | 11.05.93 | 14.05.93 | Prince Salman Bin Abdul Aziz | Creditanstalt-Bankverein, Wien | | | 2.666.628,12 USD | 6.970.585,70 USD | Haben-Buchungen | Überweisung |
| 296 | 13.05.93 | 12.05.93 | Third World Relief Agency Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Eigener Übertrag | -353.794,45 USD | 6.616.791,25 USD | Soll-Buchungen | Überweisung |
| 297 | 13.05.93 | 13.05.93 | R. Clasnov Ltd. Hr.-41000 Zagreb, Kto.Nr.: Konto bei: Bank f. Handel u. Industrie, 8010 Graz | Bank f. Handel u Industrie, Graz | | Proforma Faktura v. 28.4.93 | -5.974,56 USD | 6.610.816,69 USD | Soll-Buchungen | Überweisung |
| 298 | 13.05.93 | 13.05.93 | Kreditna Banka DD Sarajevo Kto.Nr.: | Deutsche Bank AG, Frankfurt/M. | | Aid f. Displaced Persons a. Refugees of Bosnia a. Herzegowina for Halida Izetbegovic Acc. 70610-100000602 | -18.243,25 USD | 6.591.573,44 USD | Soll-Buchungen | Überweisung |
| 299 | 14.05.93 | 13.05.93 | Die Erste Österreichische Spar-Casse-Bank AG, Graben 21 A-1010 Wien Kto.Nr.: | Die Erste Österreichische Spar-Casse | | Valuten 31534 | -502.500,00 USD | 6.089.073,44 USD | Soll-Buchungen | Barauszahlung |
| 300 | 14.05.93 | 14.05.93 | Dubai Islamic Bank Dubai | Bankers Trust, New York | | /Rfb/None | 968,90 USD | 6.090.062,34 USD | Haben-Buchungen | Überweisung |

14 von 44