| Estates' Decedents | Judgment Holders | Filing Firms | Case Docket No. | Judgment Date | ECF No. |
|---|---|---|---|---|---|
| Edward W. Straub | Aaron Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Abraham Ilowitz | Abraham Ilowitz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adam David Rand | Adam David Rand | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adam Jay Lewis | Adam Jay Lewis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Kane | Adam Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Adam Peter Arias | Adam Peter Arias | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joshua Reiss | Adam Reiss | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Adriana Legro | Adriana Legro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adrianne Scibetta | Adrianne Scibetta | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Felt | Adrienne P. Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| John Ryan | Aileen Ryan Burden | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Alan Beaven | Alan Beaven | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan Charles Lafrance | Alan Charles Lafrance | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan Feinberg | Alan Feinberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Liming Gu | Alan Gu | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Alan Jay Lederman | Alan Jay Lederman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan L. Wisniewski | Alan L. Wisniewski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan W. Friedlander | Alan W. Friedlander | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Godshalk | Aleese Hartmann | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| William Godshalk | Aleese M. Hartmann | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Alexander Ortiz | Alexander Ortiz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nicholas Rowe | Alexander Rowe | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Alexander Steinman | Alexander Steinman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alexandru Stan | Alexandru Stan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alexey Razuvaev | Alexey Razuvaev | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alfred G. Marchand | Alfred G. Marchand | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alfred J. Braca | Alfred J. Braca | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter T. Milano | Alfred Milano | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Alfred Todd Rancke | Alfred Todd Rancke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joyce Ann Carpeneto | Alice Carpeneto | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Mark Kendall Bingham | Alice Hoglan a/k/a Hoagland | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Allan Tarasiewicz | Allan Tarasiewicz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Goldstein | Alyce Goldstein | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Vincenzo Gallucci | Alyssa Gallucci | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Marsha Ratchford | Amanda Rogers | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Amenia Rasool | Amenia Rasool | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Amy Hope Lamonsoff | Amy Hope Lamonsoff | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis Nacke | Amy Martinez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Amy O'Doherty | Amy O'Doherty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Vasel | Amy Vasel | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ana Gloria Debarrera | Ana Gloria Debarrera | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andre G. Fletcher | Andre G. Fletcher | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrea Della Bella | Andrea Della Bella | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrea Lyn Haberman | Andrea Lyn Haberman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Andrew Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Andrew Friedman | Andrew Friedman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Garcia | Andrew Garcia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Gilbert | Andrew Gilbert | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew H. Golkin | Andrew H. Golkin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew I. Rosenblum | Andrew I. Rosenblum | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Andrew J. Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Andrew Jay-Hoon Kim | Andrew Jay-Hoon Kim | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Kates | Andrew Kates | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Knox | Andrew Knox | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Lacorte | Andrew Lacorte | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Zucker | Andrew Zucker | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Angel Pabon | Angel Pabon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Angel Perez | Angel Perez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincenzo Gallucci | Angela Gallucci | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joesph D. Mistrulli | Angela Mistrulli Cantore | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Angela Rosario | Angela Rosario | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Angela Stallworth-Blunt | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Andrew Stergiopoulos | Angela Stergiopoulos | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Angelo Amaranto | Angelo Amaranto | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anil T. Bharvaney | Anil T. Bharvaney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Brennan | Anita Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeanette LaFond-Menchino | Anita Korsonsky | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Catherine MacRae | Ann B. MacRae | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Catherine MacRae | Ann C. MacRae | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Scott Johnson | Ann Johnson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ann Judge | Ann Judge | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stephen Dorf | Ann Marie Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ann Mcgovern | Ann Mcgovern | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Joesph D. Mistrulli | Ann Mistrulli | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph Sisolak | Anna J. Powell | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Victor Saracini | Anne C. Saracini | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Anthony Coladonato | Anthony Coladonato | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anthony Demas | Anthony Demas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anthony Hawkins | Anthony Hawkins | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anthony J. Fallone | Anthony J. Fallone | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anthony Perez | Anthony Perez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bettina B. Browne-Radburn | Anthony Porrazzi | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Anthony Rodriguez | Anthony Rodriguez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anthony Starita | Anthony Starita | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore Zisa | Anthony Zisa | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Bettina B. Browne-Radburn | Antionette Tammome | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Aram Iskenderian | Aram Iskenderian | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ariel Louis Jacobs | Ariel Louis Jacobs | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Arkady Zaltsman | Arkady Zaltsman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Arlene E. Fried | Arlene E. Fried | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Orsini | Arlene Orsini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Bane | Arline Peabody-Bane | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Bane | Arline Peabody-Bane | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Arthur Joseph Jones | Arthur Joseph Jones | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adam Lewis | Arthur Lewis | Kreindler | 02-cv-6977 | 10/31/2016 | 3387 |
| Arthur Warren Scullin | Arthur Warren Scullin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Arturo Sereno | Arturo Sereno | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Astrid Elizabeth Sohan | Astrid Elizabeth Sohan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Colin Bonnett | Aubrey A. Parris | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ronald Magnuson | Audrey Magnuson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Richard Rosenthal | Audrey Model | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Donald W. Jones | Audrey R. Jones | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael S. Baksh | Ava Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Denis Lavelle | Barbara Dziadek | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Vincenzo Gallucci | Barbara Gallucci | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Barbara Habib | Barbara Habib | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George Smith | Barbara Hargrove | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Leon Lebor | Barbara Lurman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Ronald Orsini | Barbara Orsini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Bryan Jack | Barbara Rachko | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Barry J. Mckeon | Barry J. Mckeon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Russin | Barry Russin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Barry Simowitz | Barry Simowitz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bart Joseph Ruggiere | Bart Joseph Ruggiere | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Benito Valentin | Benito Valentin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Bernadette Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Bernard E. Patterson | Bernard E. Patterson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bernard Mascarenhas | Bernard Mascarenhas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Leon Lebor | Bessie Lebor | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin Murphy | Beth Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Beverly Crew Curry | Beverly Crew Curry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Boris Khalif | Boris Khalif | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bradley Fetchet | Bradley Fetchet | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bradley Hoorn | Bradley Hoorn | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Chandler Keller | Brandon S. Keller | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Michael Bane | Brenda E. Jobe | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Bane | Brenda E. Jobe | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Jeffrey Collman | Brenda Sorenson | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Brendan Dolan | Brendan Dolan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brendan Lang | Brendan Lang | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Rooney | Brendan Rooney | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Brian C. Novotny | Brian C. Novotny | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Cannizzaro | Brian Cannizzaro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Brian Christian | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Brian Collman | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Brian E. Sweeney | Brian E. Sweeney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Goldberg | Brian Goldberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Hickey | Brian Hickey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Kinney | Brian Kinney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Magee | Brian Magee | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Bane | Brian Major | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Bane | Brian Major | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Brian Martineau | Brian Martineau | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Murphy | Brian Murphy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Patrick Williams | Brian Patrick Williams | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Paul Dale | Brian Paul Dale | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Rooney | Brian Rooney | Baumeister | 02-cv-7236 | 11/29/016 | 3398 |
| Brian Terrenzi | Brian Terrenzi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Brian Warner | Brian Warner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timmy Grazioso | Briana Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Victor Saracini | Brielle Saracini | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Brooke Alexandra Jackman | Brooke Alexandra Jackman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brooke David Rosenbaum | Brooke David Rosenbaum | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bruce Boehm | Bruce Boehm | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Kane | Bruce Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Bryan Jack | Bryan Jack | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Murphy | Caitlyn B. Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Calvin Joseph Gooding | Calvin Joseph Gooding | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Catherine MacRae | Cameron MacRae | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Donald W. Jones | Candy Moyer | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Carl Bedigian | Carl Bedigian | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carl Bini | Carl Bini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carl Difranco | Carl Difranco | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George Smith | Carl Smith | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Marsha Ratchford | Carl Stallworth | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Carlos A. Samaniego | Carlos A. Samaniego | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carlos Cortes | Carlos Cortes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carlos Dominguez | Carlos Dominguez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carlos R. Lillo | Carlos R. Lillo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carlton Bartels | Carlton Bartels | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carlton F. Valvo | Carlton F. Valvo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Catherine Lisa LoGuidice | Carmello Joseph LoGuidice | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Carmen Milly Rodriguez | Carmen Milly Rodriguez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Shawn E. Bowman | Carol Bowman | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Carol Flyzik | Carol Flyzik | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Carol Keyes Demitz | Carol Keyes Demitz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Grazioso | Carolee Azzarello | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timmy Grazioso | Carolee Azzarello | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Adam Lewis | Caroline Lewis | Kreindler | 02-cv-6977 | 10/31/2016 | 3387 |
| Jeffrey Collman | Carolyn Sutton | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Peter Chirchirillo | Catherine Deblieck | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Catherine Fairfax Macrae | Catherine Fairfax Macrae | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Betty A. Ong | Catherine Ong | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Jean Peterson | Catherine Price | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Lostrangio | Cathryn Lostrangio | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Colin Bonnett | Cathy Ann Bonnett | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Celeste Torres Victoria | Celeste Torres Victoria | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Chandler Raymond Keller | Chandler Raymond Keller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Chantal Vincelli | Chantal Vincelli | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles A. Mauro | Charles A. Mauro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles A. Mccrann | Charles A. Mccrann | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles A. Murphy | Charles A. Murphy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles A. Zion | Charles A. Zion | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Charles Collman | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Charles Droz | Charles Droz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles Frank Burlingame | Charles Frank Burlingame | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Charles Gengler | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Charles Gengler | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Charles Jones | Charles Jones | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Charles Mathers | Charles Mathers | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Meyer | Charles Meyer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Scott Vasel | Charles Vasel | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John M. Rodak | Chelsea Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Kevin York | Chiemi York | Kreindler | 02-cv-6977 | 10/31/2016 | 3387 |
| Christian Desimone | Christian Desimone | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christian Michael Regenhard | Christian Michael Regenhard | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael S. Baksh | Christina Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Christina Donovan Flannery | Christina Donovan Flannery | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christina S. Ryook | Christina S. Ryook | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore Zisa | Christina Zisa | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Bane | Christine Bane-Harper | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeanmarie Wallendorf | Christine Barton - Pence | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| George Smith | Christine Jackson | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Salvatore T. Papasso | Christine Papasso | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeanmarie Wallendorf | Christopher Barton | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Caproni | Christopher Caproni | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Christopher Ciafardini | Christopher Ciafardini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Faughnan | Christopher Faughnan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Joseph Dunne | Christopher Joseph Dunne | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher M. Dincuff | Christopher M. Dincuff | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher M. Morrison | Christopher M. Morrison | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher M. Panatier | Christopher M. Panatier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Christopher Newton | Christopher Newton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Newton-Carter | Christopher Newton-Carter | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Paul Slattery | Christopher Paul Slattery | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Pickford | Christopher Pickford | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher Santora | Christopher Santora | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Christopher Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Christopher W. Wodenshek | Christopher W. Wodenshek | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Judy Fernandez | Cirilo Fernandez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| David Angell | Claire Miller | Kreindler | 02-cv-6977 | 11/3/2016 | 3389 |
| Peter Chirchirillo | Clara Chirchirillo | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Clarin Schwartz | Clarin Schwartz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Claudia Foster | Claudia Foster | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Claudia Stallworth | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Clyde Frazier | Clyde Frazier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Colin Bonnett | Colin Bonnett | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Ryan | Colin Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Ashton | Colleen Amato | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Colleen Ann Barkow | Colleen Ann Barkow | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Colleen Ann Deloughery | Colleen Ann Deloughery | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jason Coffey | Colleen McDonald | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jason Coffey | Colleen McDonald | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| John Ryan | Colleen Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Richard Gabrielle | Connie Gabrielle | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Kevin Murphy | Connor K. Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kevin York | Connor York | Kreindler | 02-cv-6977 | 10/31/2016 | 3387 |
| Cono Gallo | Cono Gallo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Conrod Cottoy Sr. | Conrod Cottoy Sr. | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Judy Fernandez | Corazon Fernandez | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Craig M. Blass | Craig M. Blass | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Craig Silverstein | Craig Silverstein | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Rooney | Cynthia Blest | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Cynthia Giugliano | Cynthia Giugliano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Cynthia Watts | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Steven F. Schlag | Dakota I. Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Damian Meehan | Damian Meehan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Dan Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Dana R. Hannon | Dana R. Hannon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel M Coffey | Daniel D. Coffey, M.D. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jason Coffey | Daniel D. Coffey, M.D. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| David DiMeglio | Daniel DiMeglio | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daniel Francis Mcginley | Daniel Francis Mcginley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Hal Crisman | Daniel Hal Crisman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Ilkanayev | Daniel Ilkanayev | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel L. Maher | Daniel L. Maher | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Laurence Smith | Daniel Laurence Smith | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Lopez | Daniel Lopez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Maher | Daniel Maher | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Timothy Soulas | Daniel Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel Trant | Daniel Trant | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Orsini | Danielle Orsini Pandolfi | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daphne Pouletsos | Daphne Pouletsos | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Daria L. Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| William Steiner | Darren Steiner | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Darryl Leron Mckinney | Darryl Leron Mckinney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David B. Brady | David B. Brady | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd Beamer | David Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| David Defeo | David Defeo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Dimeglio | David Dimeglio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David E. Rivers | David E. Rivers | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David J. Fontana | David J. Fontana | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David L. Tirado | David L. Tirado | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Michael Barkway | David Michael Barkway | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd Beamer | David P. Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| David P. Kovalcin | David P. Kovalcin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David R. Brandhorst | David R. Brandhorst | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David R. Leistman | David R. Leistman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David R. Meyer | David R. Meyer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David S. Agnes | David S. Agnes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David S. Berry | David S. Berry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Scott Silver | David Scott Silver | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David T. Weiss | David T. Weiss | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Vargas | David Vargas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Wiswall | David Wiswall | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Meyer | Dawn Meyer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |

| | | | | | |
|---|---|---|---|---|---|
| Jack L. D'Ambrosi, Jr. | Dean D'Ambrosi | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Debbie Williams | Debbie Williams | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Deborah Anne Welsh | Deborah Anne Welsh | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Bowden | Deborah Bowden Hart | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Timmy Grazioso | Deborah Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Marc Scott Zeplin | Debra Zeplin | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Deepa Pakkala | Deepa Pakkala | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Deepika Kumar Sattaluri | Deepika Kumar Sattaluri | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Delrose Cheatham | Delrose Cheatham | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Denis Germain | Denis Germain | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jack L. D'Ambrosi, Jr. | Denise Bonoli | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Denise Crant | Denise Crant | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Danahy | Denise Duffy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Dennis Cross | Dennis Cross | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dennis M. Carey | Dennis M. Carey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dennis Moroney | Dennis Moroney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dennis O'Berg | Dennis O'Berg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dennis O'Connor | Dennis O'Connor | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dennis P. Scauso | Dennis P. Scauso | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Derek J. Statkevicus | Derek J. Statkevicus | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Jeffery Hobin | Derrick Hobin | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John M. Rodak | Devon (minor) Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Sandra Wright Cartledge | Dian Dembinski | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Elvin Romero | Diana Diaz | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Diana O'Connor | Diana O'Connor | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Elvin Romero | Diane Romero | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Diane T. Lipari | Diane T. Lipari | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Tyler Ugolyn | Diane Ugolyn | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Christine Barbuto | Dianne Walsh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Jeanette LaFond-Menchino | Dina Lafond | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Dinah Webster | Dinah Webster | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milton Bustillo | Dissa Bustillo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Adam Lewis | Doe Child | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Donald T. Jones, II | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeremy Glick | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Keller | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Keller | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kenneth Tarantino | Doe Child | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Kevin Hannaford | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kevin Hannaford | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kevin York | Doe Child | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Michael J. Cunningham | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Milton Bustillo | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Patrick Danahy | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Patrick Danahy | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Scott Vasel | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Shawn E. Bowman | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Shawn E. Bowman | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Steven Goldstein | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Bowden | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Bowden | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | Doe Child | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Todd Beamer | Doe Child | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Todd Beamer | Doe Child | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Richard Caproni | Dolores Caproni | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Donna Giordano | Domenick D'Ambola | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Dominick Enrico Calia | Dominick Enrico Calia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dominick J. Berardi | Dominick J. Berardi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald A. Delapenha | Donald A. Delapenha | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald A. Robson | Donald A. Robson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald F. Greene | Donald F. Greene | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Havlish | Donald Havlish, Sr. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Donald J. Burns | Donald J. Burns | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Jones | Donald Jones | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Regan | Donald Regan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven F. Schlag | Donald Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Donald Spampinato | Donald Spampinato | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald T. Jones, II | Donald T. Jones, Sr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Donna Giordano | Donna Giordano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Doris Beatini (died in 2010) | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Linda Gronlund | Doris Gronlund | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| W. David Bauer | Dorothy Bauer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Douglas Brian Gurian | Douglas Brian Gurian | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Douglas F. Distefano | Douglas F. Distefano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| James Halvorson | Douglas Halvorson | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Douglas Jon Farnum | Douglas Jon Farnum | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Ward | Doyle Raymond Ward - Deceased - Brianna Gomes PR | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Dr. Juan M. Lafuente | Dr. Juan M. Lafuente | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Durrell Pearsall | Durrell Pearsall | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Dwayne Collman | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Earl R. Shanahan | Earl R. Shanahan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Russin | Ed Russin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Eddie Dillard | Eddie Dillard | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edelmiro Abad | Edelmiro Abad | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edmund Glazer | Edmund Glazer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edmund Mcnally | Edmund Mcnally | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ruben Ornedo | Eduardo Ornedo | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Eduvigis Reyes | Eduvigis Reyes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward A. Brennan | Edward A. Brennan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Calderon | Edward Calderon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Carlino | Edward Carlino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward F. Maloney | Edward F. Maloney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Joseph Perrotta | Edward Joseph Perrotta | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Kraft Oliver | Edward Kraft Oliver | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward P. Felt | Edward P. Felt | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bettina B. Browne-Radburn | Edward Radburn | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Edward Ryan | Edward Ryan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward W. Straub | Edward Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin Hannaford | Eileen Hannaford | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Donna Giordano | Elaine Barrett | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| George Smith | Elaine Smith | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John A. Candela | Elizabeth Candela | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Chandler Keller | Elizabeth H. Keller-Baker | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Kevin Hannaford | Elizabeth Saraceno | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daniel Smith | Elizabeth Smith | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Elkin Yuen | Elkin Yuen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kristen Montanaro | Ellen Robb | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Victor Saracini | Ellen Saracini | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Scott Schertzer | Ellen Schertzer | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Steven F. Schlag | Ellen Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Linda Gronlund | Elsa Strong | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Elsy C. Osoria | Elsy C. Osoria | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Elvira Granitto | Elvira Granitto | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Emeric Harvey | Emeric Harvey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Emilio Ortiz | Emilio Ortiz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jack L. D'Ambrosi, Jr. | Emily E. D'Ambrosi | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Judy Fernandez | Emma Fernandez Regan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Enrique A. Gomez | Enrique A. Gomez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Eric B. Evans | Eric B. Evans | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Eric Eisenberg | Eric Eisenberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Brian Nunez | Eric Nunez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Eric Sand | Eric Sand | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Eric Thomas Ropiteau | Eric Thomas Ropiteau | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan Wisniewski | Erica C. Wisniewski | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Noell Maerz | Erich Maerz | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Esmerlin Salcedo | Esmerlin Salcedo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Stergiopoulos | Estate of Andrew Stergiopoulos | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Sean Rooney | Estate of Beverly Eckert | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Jeffrey Collman | Estate of Beverly Sutton | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Brian Nunez | Estate of Brian Nunez | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Elvin Romero | Estate of Carmen Romero | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel M. Coffey | Estate of Daniel F. Coffey, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel M Coffey | Estate of Daniel M. Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| George Smith | Estate of Deborah Sallad | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Denis Lavelle | Estate of Denis Lavelle | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Donald Havlish | Estate of Donald J. Havlish, Jr. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Dorothy Mauro | Estate of Dorothy Mauro | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Edward W. Straub | Estate of Edward Straub | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Elvin Romero | Estate of Elvin Romero | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Denis Lavelle | Estate of Emily Lavelle | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Rosenthal | Estate of Evan Rosenthal | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| James Halvorson | Estate of Evelyn Halvorson | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Rosenthal | Estate of Florence Rosenthal | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| George Smith | Estate of George Eric Smith | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Bryan Jack | Estate of Helen Jack | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| James Halvorson | Estate of James D. Halvorson | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Bryan Jack | Estate of James Jack | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |

| | | | | | |
|---|---|---|---|---|---|
| Jason Coffey | Estate of Jason Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeanmarie Wallendorf | Estate of Jeanmarie Wallendorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeffrey Coale | Estate of Jeffrey Coale | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeffrey Collman | Estate of Jeffrey Collman | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jennifer Tino | Estate of Jennifer Tino | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John Grazioso | Estate of John Grazioso | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John M. Rodak | Estate of John M. Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John Perry | Estate of John William Perry | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joseph Lostrangio | Estate of Joseph Lostrangio | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joshua Reiss | Estate of Joshua Scott Reiss | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joyce Ann Carpeneto | Estate of Joyce Ann Carpeneto | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Judy Fernandez | Estate of Judy Fernandez | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Richard Rosenthal | Estate of Leonard Rosenthal | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Liming Gu | Estate of Liming Gu | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Marsha Ratchford | Estate of Marcha Ratchford | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Maria Theresa Santillan | Estate of Maria Theresa Santillan | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| George Smith | Estate of Marion Thomas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| George Smith | Estate of Marion Thomas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Martin Boryczewski | Estate of Martin Boryczewski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Mary Melendez | Estate of Mary Melendez | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Meta Waller | Estate of Meta Waller | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael Bane | Estate of Michael Bane | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Martin Boryczewski | Estate of Michael Boryczewski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael Diehl | Estate of Michael Diehl | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Paul K. Sloan | Estate of Paul K. Sloan | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Peter Chirchirillo | Estate of Peter Chirchirillo | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Peter T. Milano | Estate of Peter T. Milano | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Philip Ognibene | Estate of Phillip Paul Ognibene | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ronald Gamboa | Estate of Ranulf Gamboa | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Caproni | Estate of Richard M. Caproni | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Richard Rosenthal | Estate of Richard Rosenthal | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Robert Levine | Estate of Robert Levine | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ronald Gamboa | Estate of Ronald Gamboa | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Salvatore T. Papasso | Estate of Salvatore T. Papasso | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Scott Schertzer | Estate of Scott Schertzer | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Stephen Dorf | Estate of Stephen Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Steven Cafiero | Estate of Steven Cafiero | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Timothy Ward | Estate of Susanne Ward-Baker | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timothy Soulas | Estate of Timothy P. Soulas | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Timothy Ward | Estate of Timothy Raymond Ward | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Victor Saracini | Estate of Victor Saracini | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Godshalk | Estate of William R Godshalk | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Steiner | Estate of William R. Steiner | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Steiner | Estate of Wilma Steiner | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Yvette Moreno | Estate of Yvetrte Moreno | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Maria Theresa Santillan | Ester Santillan | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Marc Scott Zeplin | Ethan Zeplin | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Eugene Clark | Eugene Clark | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Eugene Raggio | Eugene Raggio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Eugueni Kniazev | Eugueni Kniazev | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Evan J. Baron | Evan J. Baron | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Maria Theresa Santillan | Expedito C. Santillan | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Fanny Espinoza | Fanny Espinoza | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Farrell Lynch | Farrell Lynch | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Faustino Apostol | Faustino Apostol | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Havlish | Fiona Havlish | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Florence Moran Gregory | Florence Moran Gregory | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mary Melendez | Florence Rosario | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel M Coffey | Frances M. Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jason Coffey | Frances M. Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Patrick Danahy | Francis Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Francis Mcguinn | Francis Mcguinn | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Francis X. Deming | Francis X. Deming | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Francisco Bourdier | Francisco Bourdier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Francois Jean-Pierre | Francois Jean-Pierre | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frank A. Palombo | Frank A. Palombo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frank J. Naples | Frank J. Naples | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter T. Milano | Frank Milano | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kristen Montanaro | Frank Montanaro | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Frank Salvaterra | Frank Salvaterra | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frank Thomas Wisniewski | Frank Thomas Wisniewski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Fred Rimmele | Fred Rimmele | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frederic K. Han | Frederic K. Han | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frederick J. Ill | Frederick J. Ill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Frederick Kelley | Frederick Kelley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Timothy Soulas | Frederick Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timothy Soulas | Frederick Soulas III | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Hweidar Jian | FuMei Chien Huang | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Wayne T. Davis | Gabrielle Hunter Davis | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Garo H. Voskerijian | Garo H. Voskerijian | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven F. Schlag | Garrett M. Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Garry W. Lozier | Garry W. Lozier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gary E. Lasko | Gary E. Lasko | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gary Geidel | Gary Geidel | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gary Haag | Gary Haag | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gary R. Box | Gary R. Box | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joshua Reiss | Gary Reiss | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Gary Shamay | Gary Shamay | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Chandler Keller | Gavin D. Keller | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Gennady Boyarsky | Gennady Boyarsky | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George C. Merino | George C. Merino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Gabrielle | George Gabrielle | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| George Howard | George Howard | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George J. Ferguson | George J. Ferguson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George McLaughlin | George McLaughlin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George Merkouris | George Merkouris | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George Morell | George Morell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Andrew Stergiopoulos | George N. Stergiopoulos, M.D. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Steiner | George Steiner | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Andrew Stergiopoulos | George Stergiopoulos, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Mark  Kendall Bingham | Gerald Bingham | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Gerald Thomas Atwood | Gerald Thomas Atwood | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gerald Thomas O'Leary | Gerald Thomas O'Leary | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sandra Wright Cartledge | Geraldine Deborah Spaeter | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Adam Lewis | Geraldine Lewis | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Gerard Baptiste | Gerard Baptiste | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gerard Barbara | Gerard Barbara | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gerard P. Rauzi | Gerard P. Rauzi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Giann F. Gamboa | Giann F. Gamboa | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Tanner | Gianna Tanner | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Gilbert Ruiz | Gilbert Ruiz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milton Bustillo | Gilberto Bustillo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Milton Bustillo | Gilberto Bustillo, Jr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Glen J. Wall | Glen J. Wall | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Betty A. Ong | Gloria Ong | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Steven Russin | Gloria Russin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Edward Felt | Gordon Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Goumatie Thackurdeen | Goumatie Thackurdeen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Anil T. Bharvaney | Govind Bharvaney | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Patrick Danahy | Grace A. Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Grace Alegre Cua | Grace Alegre Cua | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Cafiero | Grace Kneski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Godshalk | Grace Maureen Parkinson-Godshalk | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Vincenzo Gallucci | Grace Santorelli | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jean Peterson | Grace Sherwood | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Graham Berkeley | Graham Berkeley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregg Arthur Atlas | Gregg Arthur Atlas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregory A. Clark | Gregory A. Clark | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregory J. Buck | Gregory J. Buck | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregory Reda | Gregory Reda | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregory Richards | Gregory Richards | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Gregory Saucedo | Gregory Saucedo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | Gretchen Abernathy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Linda Gronlund | Gunnar Gronlund | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Hamidou Larry | Hamidou Larry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Goldstein | Hanna Goldstein | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Hweidar Jian | Haomin Jian | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Harold Lizcano | Harold Lizcano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Harry A. Blanding | Harry A. Blanding | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Harry Glenn | Harry Glenn | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Betty A. Ong | Harry Ong, Jr. | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Betty A. Ong | Harry Ong, Sr. | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Harry Taback | Harry Taback | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Harvey Harrell | Harvey Harrell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Colin Bonnett | Heather Bonnett | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Heather L. Smith | Heather L. Smith | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Meyer | Heather Meyer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| David Meyer | Heidi Meyer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| W. David Bauer | Heidi Pollard | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |

| | | | | | |
|---|---|---|---|---|---|
| Daniel Smith | Helen McCarthy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Josh Rosenthal | Helen Rosenthal | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Milton Bustillo | Henry Bustillo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Henry Homero Fernandez | Henry Homero Fernandez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Henry Miller | Henry Miller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Herman C. Broghammer | Herman C. Broghammer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Kane | Holly Ann Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Honor Elizabeth Wainio | Honor Elizabeth Wainio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Joseph Heller | Howard Joseph Heller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard L. Kane | Howard L. Kane | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Reich | Howard Reich | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Hweidar Jian | Hui-Chien Chien | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Hweidar Jian | Hui-Chuan Jian | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Hweidar Jian | Huichun Jian | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Hweidar Jian | Hui-Zon Jian | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Hyun Joon Lee | Hyun Joon Lee | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ian Gray | Ian Gray | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ian Schneider | Ian Schneider | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Inna Basin | Inna Basin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Irina Buslo | Irina Buslo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Irina Kolpakova | Irina Kolpakova | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Isaias Rivera | Isaias Rivera | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Elvin Romero | Issac Romero | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Ivelin Ziminski | Ivelin Ziminski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Yvette Moreno | Ivy M. Moreno | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael Bane | J. Donald Bane | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Sandra Wright Cartledge | Jack Bradish | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jack Charles Aron | Jack Charles Aron | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jack D. Punches | Jack D. Punches | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jack L. D'Ambrosi, Jr. | Jack D'Ambrosi, Sr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jack L. D'Ambrosi | Jack L. D'Ambrosi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Murphy | Jack Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| W. David Bauer | Jacqueline Bauer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jack L. D'Ambrosi, Jr. | Jacqueline D'Ambrosi | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jacqueline Norton | Jacqueline Norton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James A. Amato | James A. Amato | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James A. Trentini | James A. Trentini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Andrew O'Grady | James Andrew O'Grady | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Arthur Greenleaf | James Arthur Greenleaf | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael S. Baksh | James Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| James Barbella | James Barbella | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Godshalk | James Bond Godshalk | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Thomas Bowden | James Bowden | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Shawn E. Bowman | James Bowman | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| James Brian Reilly | James Brian Reilly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James C. Riches | James C. Riches | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Domanico | James Domanico | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James E. Cove | James E. Cove | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James G. Geyer | James G. Geyer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Gregory Smith | James Gregory Smith | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Hannaford | James Hannaford | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| James Haran | James Haran | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James J. Mcalary | James J. Mcalary | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James J. Straine | James J. Straine | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Kelly | James Kelly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James L. Crawford | James L. Crawford | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Lostrangio | James Lostrangio | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| James M. Gartenberg | James M. Gartenberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Maher | James Maher | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| James Maounis | James Maounis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Martello | James Martello | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James P. Ladley | James P. Ladley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James P. Leahy | James P. Leahy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James P. O'Brien | James P. O'Brien | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Perry | James Perry | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| James Quinn | James Quinn | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Robert Ostrowski | James Robert Ostrowski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Shea | James Shea | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Bryan Jack | James T. Jack | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| James V. Deblase | James V. Deblase | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kristen Montanaro | Jamie Montanaro | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jane Claire Folger | Jane Claire Folger | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Godshalk | Jane G. Haller | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jane Marie Orth | Jane Marie Orth | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Salvatore Zisa | Jane Zisa Presto | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Janice M. Scott | Janice M. Scott | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Perry | Janice Perry | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Scott Vasel | Janyne Dembicki | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Japhet Aryee | Japhet Aryee | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Jared Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Howard Kane | Jason B. Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jason Cayne | Jason Cayne | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jason Cefalu | Jason Cefalu | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Diehl | Jason Diehl | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jason M. Sekzer | Jason M. Sekzer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jason Oswald | Jason Oswald | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jay Magazine | Jay Magazine | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jayesh Shah | Jayesh Shah | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jean Elizabeth Hoadley Peterson | Jean Elizabeth Hoadley Peterson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven F. Schlag | Jean Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Siew Nya Ang | Jeanee Lee | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel M. Coffey | Jeanette Coffey | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel Maher | Jeanne Brandofino | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daniel L. Maher | Jeanne Maher (Deceased in 2010) | Baumeister | 02-cv-7236 | 11/30/2016 | 3401 |
| William Wilson | Jeanne McDermott | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Diehl | Jeannette Diehl | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Christine Barbuto | Jeanine Daly | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Jeremy Glick | Jed Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ronald Magnuson | Jeffrey A. Magnuson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeffrey E. Leveen | Jeffrey E. Leveen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey H. Schreier | Jeffrey H. Schreier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Nussbaum | Jeffrey Nussbaum | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey P. Mladenik | Jeffrey P. Mladenik | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Palazzo | Jeffrey Palazzo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jennifer Tino | Jeffrey Tino | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jennieann Maffeo | Jennieann Maffeo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Shawn E. Bowman | Jennifer Bowman Henry | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | Jennifer Brennan Waterhouse | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeremy Glick | Jennifer Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Keller | Jennifer Lutz | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jean Peterson | Jennifer Price-Selkever | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joshua Reiss | Jennifer Reiss | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kenneth Tarantino | Jennifer Tarantino | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Jennifer Y. Wong | Jennifer Y. Wong | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Carrington | Jeremy Carrington | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Jeremy Glick | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jerry Devito | Jerry Devito | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donna Giordano | Jessamine D'Ambola | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mary Melendez | Jesse Melendez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Alan Wisniewski | Jessica M. Wisniewski | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Peter T. Milano | Jessica Milano | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Steven Goldstein | Jill Goldstein | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Liming Gu | Jin Liu | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John A. Candela | Joan Brady | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jennifer Tino | Joan E. Tino | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jeremy Glick | Joan Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeffrey Coale | JoanAnn Coale | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joann Cregan | Joann Cregan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Joanna Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John M. Rodak | Joanne Gori | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Brian Nunez | JoAnne Lovett | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Victor Saracini | Joanne M. Renzi | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joanne Maria Ahladiotis | Joanne Maria Ahladiotis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joanne Weil | Joanne Weil | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jody Nichilo | Jody Nichilo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joel Miller | Joel Miller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Perry | Joel R. Perry | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John A. Reo | John A. Reo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Anthony Sherry | John Anthony Sherry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Ashton | John Ashton | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| John B. Cahill | John B. Cahill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christine Barbuto | John Barbuto | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Jeanmarie Wallendorf | John Barton | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John Bentley Works | John Bentley Works | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Bergin | John Bergin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Brennan | John Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | John Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Bruce Eaglecoin | John Bruce Eagleson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| John A. Candela | John C. Candela | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Candela | John Candela | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John A. Candela | John Candela Jr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Clinton Hartz | John Clinton Hartz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Coughlin | John Coughlin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Danahy | John Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| David DiMeglio | John DiMeglio | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John F. Mcdowell | John F. Mcdowell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John F. Puckett | John F. Puckett | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John F. Swaine | John F. Swaine | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Fanning | John Fanning | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Farrell | John Farrell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Francis Iskyan | John Francis Iskyan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Giordano | John Giordano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John J. Badagliacca | John J. Badagliacca | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John J. Kren | John J. Kren | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John J. Ryan | John J. Ryan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Katsimatides | John Katsimatides | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Levi | John Levi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Karen A. Martin | John Martin | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| John Monahan | John Monahan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John P. Burnside | John P. Burnside | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Paolillo | John Paolillo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Patrick Gallagher | John Patrick Gallagher | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John R. Fischer | John R. Fischer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald W. Jones | John R. Jones | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John Robinson Lenoir | John Robinson Lenoir | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John M. Rodak | John Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John Ryan | John Ryan, Sr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Salerno | John Salerno | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stacey L. Sanders | John Sanders | Baumeister | 02-cv-7236 | 12/5/2017 | 3408 |
| John T. Gnazzo | John T. Gnazzo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John T. McErlean | John T. McErlean | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Quigley | John Vincent Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| John Wallice | John Wallice | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin York | John York | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Joesph D. Mistrulli | Johnny Mistrulli | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jon Albert | Jon Albert | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jon Vandevander | Jon Vandevander | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Jonah Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jonathan E. Briley | Jonathan E. Briley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonathan Ielpi | Jonathan Ielpi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonathan M. Connors | Jonathan M. Connors | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonathan R. Hohmann | Jonathan R. Hohmann | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joshua Reiss | Jonathan Reiss | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jonathan S. Ryan | Jonathan S. Ryan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward W. Straub | Jonathan Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jonathan Uman | Jonathan Uman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joon Koo Kang | Joon Koo Kang | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joshua Reiss | Jordan Reiss | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| William Steiner | Jordan Steiner | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jorge Velazquez | Jorge Velazquez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jose B. Gomez | Jose B. Gomez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph A. Corbett | Joseph A. Corbett | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph A. Della Pietra | Joseph A. Della Pietra | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Angelini Sr. | Joseph Angelini Sr. | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Anthony Kelly | Joseph Anthony Kelly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Anthony Lenihan | Joseph Anthony Lenihan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John A. Candela | Joseph Candela | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joyce Ann Carpento | Joseph Carpento | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph Daniel Maio | Joseph Daniel Maio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Dickey | Joseph Dickey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Dipilato | Joseph Dipilato | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stephen Dorf | Joseph Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joseph F. Holland | Joseph F. Holland | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincenzo Gallucci | Joseph Gallucci | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Vincenzo Gallucci | Joseph Gallucci | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Gerard Leavey | Joseph Gerard Leavey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Giaccone | Joseph Giaccone | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Grillo | Joseph Grillo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Howard | Joseph Howard | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Hunter | Joseph Hunter | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph J. Coppo | Joseph J. Coppo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph J. Zuccala | Joseph J. Zuccala | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Joseph Keller | Joseph Keller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Lostrangio | Joseph Lostrangio, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph M. Sisolak | Joseph M. Sisolak | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Maher | Joseph Maher | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Mascali | Joseph Mascali | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joesph D. Mistrulli | Joseph Mistrulli | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeanmarie Wallendorf | Joseph Nicklo | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph P. Kellett | Joseph P. Kellett | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph P. Shea | Joseph P. Shea | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Patrick Henry | Joseph Patrick Henry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Perroncino | Joseph Perroncino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph R. Riverso | Joseph R. Riverso | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Sacerdote | Joseph Sacerdote | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Vilardo | Joseph Vilardo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Vincent Maggitti | Joseph Vincent Maggitti | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Zaccoli | Joseph Zaccoli | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore Zisa | Joseph Zisa | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Salvatore Zisa | Joseph Zisa (died in 2014) | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Salvatore Zisa | Josephine Zisa | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joshua Birnbaum | Joshua Birnbaum | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marc Scott Zeplin | Joslin Paradise | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Leon Lebor | Joy a.k.a Rina Kaufman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John M. Rodak | Joyce Ann M. Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Donald T. Jones, II | Judith Jones | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joshua Reiss | Judith Reiss | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Hweidar Jian | Ju-Hsiu Jian | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Martin Boryczewski | Julia Boryczewski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Paul F. Beatini | Julia R. Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Colin Bonnett | Julia V. Bonnett | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Julie Lynne Zipper | Julie Lynne Zipper | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Julieanne Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John A. Candela | Juliette Candela | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Julio Fernandez | Julio Fernandez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Keller | June Saslow | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Justin McCarthy | Justin McCarthy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kaleen E. Pezzuti | Kaleen E. Pezzuti | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John A. Candela | Karen Ann Mee | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jack L. D'Ambrosi, Jr. | Karen D'Ambrosi | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Karen E. Hagerty | Karen E. Hagerty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Karen Juday | Karen Juday | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Karen Klitzman | Karen Klitzman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Christopher E. Lunder | Karen Lunder | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kristen Montanaro | Karen Montanaro | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Karen Susan Navarro | Karen Susan Navarro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Grazioso | Karen Ventre | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timmy Grazioso | Karen Ventre | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Karl Joseph | Karl Joseph | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Halvorson | Kate Halvorson | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timothy Soulas | Katherine Soulas | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Katherine Wolf | Katherine Wolf | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kathleen Anne Nicosia | Kathleen Anne Nicosia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Ashton | Kathleen Ashton | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Thomas Bowden | Kathleen Bowden | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kathleen Moran | Kathleen Moran | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Denis Lavelle | Kathleen Palacio | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Patrick Danahy | Kathleen Samuelson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Andrew Stergiopoulos | Kathleen Stergiopoulos | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Kathryn Collman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Kathryn Collman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| John Grazioso | Kathryn Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Adam Lewis | Kathryn Hebert | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Chandler Keller | Kathryn R Keller | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Edward Felt | Kathryn R. Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Daniel Maher | Kathy Maher | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Alan Wisniewski | Kathy Wisniewski | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Keiichiro Takahashi | Keiichiro Takahashi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Keiji Takahashi | Keiji Takahashi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Keith A. Bradkowski | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Jeffrey Collman | Keith Bradkowski | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Keithroy Maynard | Keithroy Maynard | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Angell | Kenneth Angell | Kreindler | 02-cv-6977 | 11/3/2016 | 3389 |
| Kenneth Basnicki | Kenneth Basnicki | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kenneth J. Tarantino | Kenneth J. Tarantino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kenneth Tarantino | Kenneth J. Tarantino | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |

| | | | | | |
|---|---|---|---|---|---|
| Kenneth Tarantino | Kenneth T. Tarantino | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Michael Tanner | Kenneth Tanner Jr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kenneth Waldie | Kenneth Waldie | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kerene Gordon | Kerene Gordon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Colbert | Kevin Colbert | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Frawley | Kevin Frawley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Hannaford | Kevin Hannaford | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin J. Murphy | Kevin J. Murphy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Hweidar Jian | Kevin Jian | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel M Coffey | Kevin M. Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Jason Coffey | Kevin M. Coffey | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Kevin Patrick York | Kevin Patrick York | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Pfeifer | Kevin Pfeifer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Reilly | Kevin Reilly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| George Smith | Kevin Smith | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin Smith | Kevin Smith | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin T. Szocik | Kevin T. Szocik | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Khalid Shahid | Khalid Shahid | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Khamladai K. Singh | Khamladai K. Singh | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kimberly S. Bowers | Kimberly S. Bowers | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Victor Saracini | Kirsten Saracini | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Anil T. Bharvaney | Kishore Bharvaney | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ronald Magnuson | Knut Magnuson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Colin Bonnett | Kody Bonnett | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| George Smith | Korry Smith | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kris Romeo Bishundat | Kris Romeo Bishundat | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Krishna Moorthy | Krishna Moorthy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Barbara Arestegui | Kristen Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| John Grazioso | Kristen Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kristen Montanaro | Kristen Montanaro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Ryan | Kristen Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kristin Irvine Ryan | Kristin Irvine Ryan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David Meyer | Kristine Riordan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Grazioso | Krysty Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timmy Grazioso | Krysty Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Martin Boryczewski | Krystyna Boryczewski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Kui Fai Kwok | Kui Fai Kwok | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Siew Nya Ang | Kui Liong Lee | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Lance Tumulty | Lance Tumulty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Larry Bowman | Larry Bowman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Felt | Larry Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| George Smith | Latricia Smith | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Laura A. Giglio A/K/A Laura Marchese | Laura A. Giglio A/K/A Laura Marchese | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milton Bustillo | Laura Bustillo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Laura Gilly | Laura Gilly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Laura Lee Morabito | Laura Lee Morabito | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Ryan | Laura Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Stacey L. Sanders | Laura Sanders | Baumeister | 02-cv-7236 | 12/5/2017 | 3408 |
| LeRoy W. Homer, Jr. | Laurel Homer | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timmy Grazioso | Lauren Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael J. Cunningham | Laurence Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Laurence Curia | Laurence Curia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Laurence Polatsch | Laurence Polatsch | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lawrence Boisseau | Lawrence Boisseau | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lawrence J. Virgilio | Lawrence J. Virgilio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lawrence T. Stack | Lawrence T. Stack | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Havlish | Lea Michaela Bitterman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Donald J. Havlish | Lea Michaela Bitterman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Leah E. Oliver | Leah E. Oliver | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Quigley | Leah Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Yvette Moreno | Leiana Moreno | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Yvonne Kennedy | Leigh Kennedy | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Marc Scott Zeplin | Leona Zeplin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Leonard Hatton | Leonard Hatton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Leonard M. Castrianno | Leonard M. Castrianno | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Leonard Snyder | Leonard Snyder | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marc Scott Zeplin | Leonard Zeplin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Lesley Thomas | Lesley Thomas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Coale | Leslie Coale Brown | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Linda Catherine Mair Grayling | Linda Catherine Mair Grayling | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Linda Gronlund | Linda Gronlund | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Linda Oliva | Linda Oliva | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonas Panik | Linda Panik | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Stephen Dorf | Linda Sammut | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |

| | | | | | |
|---|---|---|---|---|---|
| Todd Beamer | Lisa Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Richard Caproni | Lisa Caproni Brown | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Lisa Egan | Lisa Egan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lisa Karen Orfi-Ehrlich | Lisa Karen Orfi-Ehrlich | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Carlino | Lisa Lopez | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Lisa Terry | Lisa Terry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Chirchirillo | Livia Chirchirillo | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Lloyd Daniel Rosenberg | Lloyd Daniel Rosenberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Lloyd Glick | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Diehl | Loisanne Diehl | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Richard Rosenthal | Loren Rosenthal | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Sandra Wright Cartledge | Loretta Haines | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Scott Schertzer | Lori Brody | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Howard Kane | Lori Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Lorisa Taylor | Lorisa Taylor | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lorraine Lisi | Lorraine Lisi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis Calvin Williams | Louis Calvin Williams | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis Caporicci | Louis Caporicci | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis J. Minervino | Louis J. Minervino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis J. Nacke | Louis J. Nacke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Louis Modafferi | Louis Modafferi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lourdes Janet Galletti | Lourdes Janet Galletti | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lucy Crifasi | Lucy Crifasi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Luis Eduardo Torres | Luis Eduardo Torres | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lukasz Milewski | Lukasz Milewski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Luke Rambousek | Luke Rambousek | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lydia Bravo | Lydia Bravo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Lynn E. Angell | Lynn E. Angell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeremy Glick | Lyzbeth Glick Best | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| M. Kathleen Shearer | M. Kathleen Shearer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Wayne T. Davis | Malachai Roarke Davis | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Manish Patel | Manish Patel | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mannie Leroy Clark | Mannie Leroy Clark | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Manuel Mojica | Manuel Mojica | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Maranda (minor) Ratchford | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Marc Murolo | Marc Murolo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marcia Hoffman | Marcia Hoffman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marco Motroni | Marco Motroni | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Johnson | Margaret Johnson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Margaret Lewis | Margaret Lewis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Dorothy Mauro | Margaret Mauro | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| David Meyer | Margaret Meyer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mary Melendez | Margaret Montanez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Milton Bustillo | Margarita Better | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Maria Jakubiak | Maria Jakubiak | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Gamboa | Maria Joule | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joesph D. Mistrulli | Maria Lambert | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Tanner | Maria Marascuilo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ronald Gamboa | Maria Regina Merwin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Maria Rose Abad | Maria Rose Abad | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marianne Macfarlane | Marianne Macfarlane | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Denis Lavelle | Marie Ann Paprocki | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Edward Carlino | Marie Carlino | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Marie Lukas | Marie Lukas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Horace R. Passananti | Marie Passananti | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Ruben Ornedo | Mario Ornedo | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Noel Foster | Marion Foster | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Mari-Rae Sopper | Mari-Rae Sopper | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marisa DiNardo | Marisa DiNardo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marjorie C. Salamone | Marjorie C. Salamone | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Mark Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mark Bruce | Mark Bruce | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark Ludvigsen | Mark Ludvigsen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark S. Jardim | Mark S. Jardim | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark Schwartz | Mark Schwartz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark Shulman | Mark Shulman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark Stephen Carney | Mark Stephen Carney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mark Zangrilli | Mark Zangrilli | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marlyn C. Garcia | Marlyn C. Garcia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Marshae (18) Ratchford | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael S. Baksh | Martha Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Stacey L. Sanders | Martha Sanders | Baumeister | 02-cv-7236 | 12/5/2017 | 3408 |
| Martin Michelstein | Martin Michelstein | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonas Panik | Martin Panik | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |

| | | | | | |
|---|---|---|---|---|---|
| Martin Wohlforth | Martin Wohlforth | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Martin Wortley | Martin Wortley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jonas Panik | Martina Lyne-Anna Panik Stanley | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael S. Baksh | Marvina Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Patrick Danahy | Mary Ann Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joesph D. Mistrulli | Mary Ann Mistrulli | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Mary B. Trentini | Mary B. Trentini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Murphy | Mary Beth Dougherty | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mary Booth | Mary Booth | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Ashton | Mary Buckley | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Mary D'Antonio | Mary D'Antonio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Danahy | Mary Danahy Sammel | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mary Ellen Tiesi | Mary Ellen Tiesi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Carlino | Mary M. Carlino | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Ryan | Mary Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daniel Smith | Mary Smith | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Tanner | Mary Tanner | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mary Yolanda Dowling | Mary Yolanda Dowling | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin York | Mary York | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Patrick Danahy | Mary-Anne Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | Marybeth Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Mathew G. Vianna | Mathew G. Vianna | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul K. Sloan | Matt Sloan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Matthew J. McDermott | Matthew J. McDermott | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Matthew Ryan | Matthew Ryan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Matthew Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Edward W. Straub | Matthew Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Matthew T. O'Mahony | Matthew T. O'Mahony | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan Wisniewski | Matthew Wisniewski | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Sean Rooney | Maura Rooney | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Michael S. Baksh | Maureen Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| William Wilson | Maureen Halvorson | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Maureen Lyons Olson | Maureen Lyons Olson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| James Halvorson | Maureen R. Halvorson | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Peter T. Milano | Maureen Racioppi | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Daniel Smith | McCarthy Smith | Baumeister | 02-cv-7236 | 11/28/2016 | 3396 |
| Noel Foster | Megan Foster | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Todd Beamer | Melissa Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Jeanmarie Wallendorf | Mellanie Chafe | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| LeRoy W. Homer, Jr. | Melodie Homer | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| William Steiner | Meridith Reverdito | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Patrick Quigley | Mi .Ta Kim Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Michael Allen Noeth | Michael Allen Noeth | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Michael Beatini (died in 2014) | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Paul F. Beatini | Michael Beatini (died in 2015) | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Bocchino | Michael Bocchino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Boyle | Michael Boyle | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Brennan | Michael Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael C. Tarrou | Michael C. Tarrou | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Caproni | Michael Caproni | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Peter Chirchirillo | Michael Chirchirillo | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael D. Mullan | Michael D. Mullan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Danahy | Michael Danahy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael E. Roberts | Michael E. Roberts | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Esposito | Michael Esposito | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Finnegan | Michael Finnegan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Fiore | Michael Fiore | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael G. Arczynski | Michael G. Arczynski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donna Giordano | Michael Giordano | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Grazioso | Michael Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Gregory Mcginty | Michael Gregory Mcginty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Healey | Michael Healey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Berkeley | Michael J. Berkeley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Clarke | Michael J. Clarke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Michael J. Cunningham | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Pascuma | Michael J. Pascuma | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Simon | Michael J. Simon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael L. Diagostino | Michael L. Diagostino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Catherine Lisa LoGuidice | Michael LoGuidice | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michael Lynch | Michael Lynch | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael McCarthy | Michael McCarthy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Mullan | Michael Mullan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Murphy | Michael Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Opperman | Michael Opperman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Michael Ou | Michael Ou | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael P. Laforte | Michael P. Laforte | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael P. Tucker | Michael P. Tucker | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Horace R. Passananti | Michael Passananti | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Michael Patrick Lunden | Michael Patrick Lunden | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Seaman | Michael Seaman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Smith | Michael Smith | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael Stewart | Michael Stewart | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward W. Straub | Michael Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael T. Carroll | Michael T. Carroll | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Taddonio | Michael Taddonio | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Tanner | Michael Tanner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael V. San Phillip | Michael V. San Phillip | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Waye | Michael Waye | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Zinzi | Michael Zinzi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald J. Havlish | Michaela Havlish | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Martin Boryczewski | Michele Boryczewski | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Michele Coyle Eulau | Michele Coyle Eulau | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michele Heidenberger | Michele Heidenberger | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald T. Jones, II | Michele Jones-Ferrell | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michele M. Reed | Michele M. Reed | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Tanner | Michele Tanner | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michell Robotham | Michell Robotham | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael S. Baksh | Michelle Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Todd Beamer | Michelle Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Timothy Soulas | Michelle Donlan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Stephen Dorf | Michelle Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Sandra Wright Cartledge | Michelle Wright | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Mike Pelletier | Mike Pelletier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milagros Hromada | Milagros Hromada | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mildred R. Naiman | Mildred R. Naiman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milton Bustillo | Milton Bustillo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mirna A. Duarte | Mirna A. Duarte | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Milton Bustillo | Mirna Bustillo | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Richard Gabrielle | Monica Gabrielle | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Monique Dejesus | Monique Dejesus | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael S. Baksh | Moriss Baksh | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Stephen Dorf | Morris Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Muriel F. Siskopoulos | Muriel F. Siskopoulos | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Alan Wisniewski | Muriel Wisniewski | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Scott Vasel | Mynda Vasel | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Barbara Arestegui | Nancy Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Noel Foster | Nancy Foster | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Kevin Hannaford | Nancy Hannaford | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Nancy Morgenstern | Nancy Morgenstern | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nancy T. Mauro | Nancy T. Mauro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Nanda Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Hagay Shefi | Naomi-Ruth Shefi | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Brian Nunez | Neal Green | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Neil Cudmore | Neil Cudmore | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Neil Hinds | Neil Hinds | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Neil Leavy | Neil Leavy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Neil Levin | Neil Levin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Neil Wright | Neil Wright | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nichola Angela Thorpe | Nichola Angela Thorpe | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nicholas Andrew Bogdan | Nicholas Andrew Bogdan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Chirchirillo | Nicholas Chirchirillo | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Nicholas Lassman | Nicholas Lassman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nicholas Rossomando | Nicholas Rossomando | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Noel Foster | Nicole Foster | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Richard Gabrielle | Nicole Gabrielle | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Timothy Soulas | Nicole Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Tanner | Nicole Tanner | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Nigel Bruce Thompson | Nigel Bruce Thompson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Nina P. Bell | Nina P. Bell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Noel John Foster | Noel John Foster | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Yvette Moreno | Noelia Moreno | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Norma C. Taddei | Norma C. Taddei | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Norman Rossinow | Norman Rossinow | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Wayne T. Davis | Noverta Davis-Dean | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Pamela Chu | Pamela Chu | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adam Lewis | Pamela Passereta | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jennifer Tino | Pamela Schiele | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Anil T. Bharvaney | Pandora Bharvaney | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |

| | | | | | |
|---|---|---|---|---|---|
| Denis Lavelle | Patricia Caloia | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Patricia Cushing | Patricia Cushing | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Adam Lewis | Patricia D. Lewis | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Patricia E. Mickley | Patricia E. Mickley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patricia M. Colodner | Patricia M. Colodner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter T. Milano | Patricia Milano | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| John Perry | Patricia Perry | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Patrick Quigley | Patricia Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| John Ryan | Patricia Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Steven F. Schlag | Patricia Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Paul K. Sloan | Patricia Sloan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin Hannaford | Patrick Hannaford | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Patrick Quigley | Patrick James Quigley Jr. | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Patrick Joseph Buhse | Patrick Joseph Buhse | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Ryan | Patrick Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Patrick Sean Murphy | Patrick Sean Murphy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick W. Danahy | Patrick W. Danahy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| David DiMeglio | Patti DiMeglio | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Paul Battaglia | Paul Battaglia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul Beyer | Paul Beyer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Bowden | Paul Bowden | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Brennan | Paul Brennan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Michael J. Cunningham | Paul Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Paul F. Beatini | Paul F. Beatini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Sarle | Paul F. Sarle | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul John Gill | Paul John Gill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Denis Lavelle | Paul Lavelle | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Karen A. Martin | Paul Martin | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Paul Rizza | Paul Rizza | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul Robert Eckna | Paul Robert Eckna | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Schertzer | Paul Schertzer | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Joseph Sisolak | Paul Sisolak | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Pauline Francis | Pauline Francis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd Beamer | Peggy Beamer | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Pendyala Vamsikrishna | Pendyala Vamsikrishna | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter A. Bielfeld | Peter A. Bielfeld | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Adam Feidelberg | Peter Adam Feidelberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Brennan | Peter Brennan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter C. Fry | Peter C. Fry | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter T. Milano | Peter C. Milano | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Peter Gelinas | Peter Gelinas | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Genco | Peter Genco | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter J. Carroll | Peter J. Carroll | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter J. Ganci | Peter J. Ganci | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Keith Ortale | Peter Keith Ortale | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Kellerman | Peter Kellerman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter L. Freund | Peter L. Freund | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter M. Goodrich | Peter M. Goodrich | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Owens | Peter Owens | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter Vega | Peter Vega | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Philip Rosenzweig | Philip Rosenzweig | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Philip Thomas Hayes | Philip Thomas Hayes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Philip V. Calcagno | Philip V. Calcagno | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joesph D. Mistrulli | Philomena Mistrulli | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John A. Candela | Phyllis Candela | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Salvatore Zisa | Phyllis Zisa Kelly | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Prasanna Kalahasthi | Prasanna Kalahasthi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Prokopios (Paul) Zois | Prokopios (Paul) Zois | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Gamboa | Rachel G. Malubay | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Patrick Quigley | Rachel Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Rachel Tamares | Rachel Tamares | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Rajesh Mirpuri | Rajesh Mirpuri | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Noell Maerz | Ralph Maerz, Jr. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Mary Melendez | Ramon Melendez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Mary Melendez | Ramon Melendez | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ramon Suarez | Ramon Suarez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Raul Hernandez | Raul Hernandez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Raymond M. Downey | Raymond M. Downey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Maher | Raymond Maher Jr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Maria Theresa Santillan | Raymond Santillan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| George Smith | Raymond Smith | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| George Smith | Raymond Smith, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| John M. Rodak | Regina Rodak | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Marsha Ratchford | Reginald Simpson | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |

| | | | | | |
|---|---|---|---|---|---|
| Adam Lewis | Reilly Lewis | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Rena Sam-Dinnoo | Rena Sam-Dinnoo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ruben Ornedo | Renato Ornedo | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Michael Tanner | Rene Abbatte | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Ronald Gamboa | Renee L. Gamboa | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Caproni | Richard A Caproni | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Richard Aronow | Richard Aronow | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard D. Lynch | Richard D. Lynch | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Chandler Keller | Richard E. Keller | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Richard Edward Bosco | Richard Edward Bosco | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Judy Fernandez | Richard Fernandez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Richard Fitzsimons | Richard Fitzsimons | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard G. Bruehert | Richard G. Bruehert | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard G. Catarelli | Richard G. Catarelli | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Gabriel | Richard Gabriel | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Gabrielle | Richard Gabrielle | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jean Peterson | Richard Hoadley | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Richard J. Klares | Richard J. Klares | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Keane | Richard Keane | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard M. Blood | Richard M. Blood | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard O'Connor | Richard O'Connor | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Prunty | Richard Prunty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Ross | Richard Ross | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Todd Myhre | Richard Todd Myhre | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Todisco | Richard Todisco | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Yun-Choon Lee | Richard Yun-Choon Lee | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Mary Melendez | Ricky Melendez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Donald W. Jones | Robert A. Jones | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Robert A. Spencer | Robert A. Spencer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Alan Miller | Robert Alan Miller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | Robert Bauer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Robert Chin | Robert Chin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Dana Colin | Robert Dana Colin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Devitt | Robert Devitt | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stephen Dorf | Robert Dorf | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Robert Eaton | Robert Eaton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Evans | Robert Evans | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert F. Sliwak | Robert F. Sliwak | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert G. Leblanc | Robert G. Leblanc | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert G. Norton | Robert G. Norton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Garvin Mccarthy | Robert Garvin Mccarthy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Goldstein | Robert Goldstein | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Robert Higley | Robert Higley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Jordan | Robert Jordan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Kennedy | Robert Kennedy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert King | Robert King | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert L. Cruikshank | Robert L. Cruikshank | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert L. Scandole | Robert L. Scandole | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert M. Levine | Robert M. Levine | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Mayo | Robert Mayo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Mclaughlin | Robert Mclaughlin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Orsini | Robert Orisini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Robert R. Hussa | Robert R. Hussa | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Shearer | Robert Shearer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Steiner | Robert Steiner | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Robert T. Twomey | Robert T. Twomey | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert W. Spear | Robert W. Spear | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Walter Noonan | Robert Walter Noonan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ruben Ornedo | Robin Ornedo | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Rocco Nino Gargano | Rocco Nino Gargano | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Howard Kane | Rochelle Kane | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Rodney Gillis | Rodney Gillis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Rodney Ratchford | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Marsha Ratchford | Rodney Ratchford, Jr. | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Rodney Wotton | Rodney Wotton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Roger Rasweiler | Roger Rasweiler | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Yvette Moreno | Rolando Ruben Moreno | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Ronald Breitweiser | Ronald Breitweiser | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald E. Magnuson | Ronald E. Magnuson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Orsini | Ronald Orsini | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul K. Sloan | Ronald S. Sloan | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ronald Vauk | Ronald Vauk | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Robert Levine | Roni Levine (Deceased) | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ronnie Gies | Ronnie Gies | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Ronnie Lee Henderson | Ronnie Lee Henderson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Marsha Ratchford | Roosevelt Stallworth | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph Keller | Rose Keller D'Alessandro | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Roseann Lang | Roseann Lang | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore Zisa | Roseann Zisa | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Salvatore Zisa | Rosemarie Martie | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Rosemary A. Smith | Rosemary A. Smith | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Rooney | Rosemary Rooney | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Barbara Arestegui | Rosie Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Hagay Shefi | Roy-Yetkutiel Shefi | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Ruben Correa | Ruben Correa | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ruben S. Ornedo | Ruben S. Ornedo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Steiner | Russa Steiner | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Ruth Lapin | Ruth Lapin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Patrick Quigley | Ruth Quigley | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Scott Vasel | Ryan A. Vasel | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Marc Scott Zeplin | RyanZeplin | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin Murphy | Sally Heyser | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Edward Carlino | Salvatore Carlino | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Salvatore Gitto | Salvatore Gitto | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore T. Papasso | Salvatore Papasso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jennifer Tino | Salvatore Tino, III | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jennifer Tino | Salvatore Tino, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Salvatore Zisa | Salvatore Zisa | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Samantha Egan | Samantha Egan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward W. Straub | Samuel Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Sandra Carol Taylor | Sandra Carol Taylor | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sandra Conaty Brace | Sandra Conaty Brace | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John Grazioso | Sandra Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Timmy Grazioso | Sandra Grazioso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Edward W. Straub | Sandra N. Straub | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Edward Felt | Sandra Valdez Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Sandra W. Bradshaw | Sandra W. Bradshaw | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul K. Sloan | Sarah Funk | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Saranya Srinuan | Saranya Srinuan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael Tanner | Sasha Tanner | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Anil T. Bharvaney | Savitri Bharvaney | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Scott Davidson | Scott Davidson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott J. O'Brien | Scott J. O'Brien | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Larsen | Scott Larsen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott M. Johnson | Scott M. Johnson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Martin Mcgovern | Scott Martin Mcgovern | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Vasel | Scott Vasel | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott W. Rohner | Scott W. Rohner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Walter Cahill | Scott Walter Cahill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Havlish | Sean Bitterman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Donald J. Havlish | Sean Bitterman | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Sean Booker | Sean Booker | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Sean Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Sean Gordon O'Neill | Sean Gordon O'Neill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Lynch | Sean Lynch | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Horace R. Passananti | Sean Passananti | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Sean Patrick Tallon | Sean Patrick Tallon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Rooney | Sean Rooney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sean Schielke | Sean Schielke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Daniel Smith | Sean Smith | Baumeister | 02-cv-7236 | 11/28/2016 | 3396 |
| Selina Sutter | Selina Sutter | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Richard Rosenthal | Seth Rosenthal | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Shannon Lewis Adams | Shannon Lewis Adams | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Shari Kandell | Shari Kandell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Barbara Arestegui | Sharon Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Sharon Christina Milan | Sharon Christina Milan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Shawn E. Bowman | Shawn Bowman Sr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Shawn E. Bowman | Shawn E. Bowman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Shawn E. Powell | Shawn E. Powell | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Bowden | Sheila Bowden | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Sean Rooney | Sheila Rooney | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Ruben Ornedo | Shelia Ornedo | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Sherry Ann Bordeaux | Sherry Ann Bordeaux | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Ronald Magnuson | Sheryl A. Magnuson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Shimmy D. Biegeleisen | Shimmy D. Biegeleisen | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward Felt | Shirley Felt | Baumeister | 02-cv-7236 | 9/12/2016 | 3341 |
| Steven F. Schlag | Sierra A. Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Yvonne Kennedy | Simon Kennedy | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |

| | | | | | |
|---|---|---|---|---|---|
| Simon V. Weiser | Simon V. Weiser | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Soledi Colon | Soledi Colon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sonia M. Ortiz | Sonia M. Ortiz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Sonia Mercedes Morales Puopolo | Sonia Mercedes Morales Puopolo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stacey L. Sanders | Stacey L. Sanders | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stacey Peak | Stacey Peak | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stanley Smagala | Stanley Smagala | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Edward W. Straub | Stanley Straub | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Robert Levine | Stephanie Giglio | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Stephanie Irby | Stephanie Irby | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | Stephen Bauer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Sandra Wright Cartledge | Stephen Bradish | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Sandra Wright Cartledge | Stephen Cartledge | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Stephen Dimino | Stephen Dimino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stephen Lamantia | Stephen Lamantia | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Stephen Soulas | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Stephen Tompsett | Stephen Tompsett | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steve Mercado | Steve Mercado | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven A. Giorgetti | Steven A. Giorgetti | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Coakley | Steven Coakley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven F. Schlag | Steven F. Schlag | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Steven Gengler | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Steven Gengler | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Steven Goldstein | Steven Goldstein | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Howard Berger | Steven Howard Berger | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Paul Geller | Steven Paul Geller | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Pollicino | Steven Pollicino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Russin | Steven Russin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven Weinberg | Steven Weinberg | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Stewart D. Harris | Stewart D. Harris | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Susan Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeffrey Collman | Susan Bohan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Jeffrey Collman | Susan Bohan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3384 |
| Donald Havlish | Susan Conklin | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Daniel Smith | Susan Hicks | Baumeister | 02-cv-7236 | 11/28/2016 | 3396 |
| Susan M. Clyne | Susan M. Clyne | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Karen A. Martin | Susan Martin | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Susan Santo | Susan Santo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin York | Susan York | Baumeister | 02-cv-6977 | 10/31/2016 | 3387 |
| Suzanne Geraty | Suzanne Geraty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Suzanne H. Passaro | Suzanne H. Passaro | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Joseph Sisolak | Suzanne Sisolak Penavic | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Swede Chevalier | Swede Chevalier | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Syed Abdul Fatha | Syed Abdul Fatha | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Wayne T. Davis | Tanya Davis | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| George Smith | Tanya Warren | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Michael Bane | Tara Bane | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Tara Yvette Hobbs | Tara Yvette Hobbs | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Tatiana Ryjova | Tatiana Ryjova | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Tawanna Griffin | Tawanna Griffin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald T. Jones, II | Taylor N. Jones | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Ryan | Teague Ryan | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Teddington H. Moy | Teddington H. Moy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Terence E. Adderley | Terence E. Adderley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Terence John Manning | Terence John Manning | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Michael J. Cunningham | Teresa Cunningham | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Terrance Aiken | Terrance Aiken | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore T. Papasso | Theresa Papasso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Joseph Sisolak | Theresa Reller | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Theresa Risco | Theresa Risco | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kenneth Tarantino | Theresa Tarantino | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Lostrangio | Theresann Lostrangio | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Thierry Saada | Thierry Saada | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas A. Hobbs | Thomas A. Hobbs | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Anthony Casoria | Thomas Anthony Casoria | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Paul F. Beatini | Thomas Beatini | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Bowden | Thomas Bowden | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Bowden | Thomas Bowden Sr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Cahill | Thomas Cahill | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Daniel Burke | Thomas Daniel Burke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Deangelis | Thomas Deangelis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas E. Sinton | Thomas E. Sinton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas F. Dennis | Thomas F. Dennis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas F. Theurkauf | Thomas F. Theurkauf | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| Thomas Foley | Thomas Foley | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas G. O'Hagan | Thomas G. O'Hagan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Gardner | Thomas Gardner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Glasser | Thomas Glasser | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Hannafin | Thomas Hannafin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Henry Mcginnis | Thomas Henry Mcginnis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas J. Collins | Thomas J. Collins | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas M. Brennan | Thomas M. Brennan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas M. Butler | Thomas M. Butler | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Mccann | Thomas Mccann | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Mchale | Thomas Mchale | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Peter T. Milano | Thomas Milano | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Thomas Mingione | Thomas Mingione | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas P. Holohan | Thomas P. Holohan | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Johnson | Thomas P. Johnson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Palazzo | Thomas Palazzo | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas R. Clark | Thomas R. Clark | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas Richard Kelly | Thomas Richard Kelly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Scott Johnson | Thomas S. Johnson | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Joseph Sisolak | Thomas Sisolak | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Thomas Swift | Thomas Swift | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Thomas W. Hohlweck | Thomas W. Hohlweck | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy C. Kelly | Timothy C. Kelly | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Hughes | Timothy Hughes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Matthew Welty | Timothy Matthew Welty | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Mcsweeney | Timothy Mcsweeney | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Kevin Murphy | Timothy Murphy | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Kevin Murphy | Timothy Murphy, Jr. | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Timothy O'Brien | Timothy O'Brien | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Timothy Soulas | Timothy P. Soulas, Jr. | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Kevin York | Timothy York | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| John Grazioso | Tina Grazioso | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Todd Beamer | Todd Beamer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd Christopher Weaver | Todd Christopher Weaver | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd Douglas Pelino | Todd Douglas Pelino | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Todd H. Reuben | Todd H. Reuben | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Steven F. Schlag | Tomoko T. Schlag | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Daniel Smith | Tracey Smith | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Tyler Ugolyn | Trevor Ugolyn | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Mary Melendez | Tyler Melendez | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Tyler V. Ugolyn | Tyler V. Ugolyn | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Valerie Silver Ellis | Valerie Silver Ellis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| John A. Candela | Valerie Speller | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Vanessa Kolpak | Vanessa Kolpak | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Jeffrey Collman | Vicki Lynn Michel | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Barbara Arestegui | Vickie Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Victor Hugo Paz Gutierrez | Victor Hugo Paz Gutierrez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Maria Theresa Santillan | Victor Santillan | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Tyler Ugolyn | Victor Ugolyn | Kreindler | 02-cv-6977 | 6/8/2016 | 3300 |
| Kenneth Tarantino | Victoria Malone | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Vincent A. Cangelosi | Vincent A. Cangelosi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincent A. Laieta | Vincent A. Laieta | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Philip Ognibene | Vincent A. Ognibene | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| Vincent Brunton | Vincent Brunton | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincent Danz | Vincent Danz | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincent Litto | Vincent Litto | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Salvatore T. Papasso | Vincent Papasso | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Vincent Princiotta | Vincent Princiotta | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Vincenzo Gallucci | Vincenzo Gallucci | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | Virginia Bauer | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jean Peterson | Virginia Hoadley | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Virginia Jablonski | Virginia Jablonski | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Barbara Arestegui | Vittorio Arestegui | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Vladimir Tomasevic | Vladimir Tomasevic | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | W. David Bauer | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | W. David Bauer, III | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Wade Green | Wade Green | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Waleska Martinez | Waleska Martinez | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| W. David Bauer | Walter D. Bauer (died post-9/11) | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jean Peterson | Walter Hoadley | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| William Arthur Gardner | William Arthur Gardner | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald T. Jones, II | William B. Jones | Baumeister | 02-cv-7236 | 10/31/2016 | 3387 |
| Jeffrey Coale | William Coale | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William Dean | William Dean | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |

| | | | | | |
|---|---|---|---|---|---|
| William Dimmling | William Dimmling | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William G. Minardi | William G. Minardi | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Donald Havlish | William Havlish | Wiggins Childs | 03-cv-0848 | 10/16/2012 | Havlish 317 |
| William J. Wik | William J. Wik | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Hweidar Jian | William Jian | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| William John Erwin | William John Erwin | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Johnston | William Johnston | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William L. Fallon | William L. Fallon | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William McGovern | William McGovern | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Moskal | William Moskal | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William P. Tselepis | William P. Tselepis | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William R. Bethke | William R. Bethke | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Steckman | William Steckman | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Ward Haynes | William Ward Haynes | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Wilson | William Wilson | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| William Wren | William Wren | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Siew Nya Ang | Winnee Lee | Wiggins Childs | 11-cv-7550 | 10/31/2016 | 3382 |
| Won-Hyeong Song | Won-Hyeong Song | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Yang Der Lee | Yang Der Lee | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |
| Betty A. Ong | Yee Gum Oy Ong | Kreindler | 02-cv-6977 | 10/31/2016 | 3386 |
| Yvonne Estelle Kennedy | Yvonne Estelle Kennedy | Kreindler | 02-cv-6977 | 3/8/2016 | 3208 |