# EXHIBIT C

Received by NSD/FARA Registration Unit   07/29/2016   2:00:10 PM

OMB No. 1124-0002; Expires April 30, 2017

**U.S. Department of Justice**
Washington, DC 20530

## Supplemental Statement
## Pursuant to the Foreign Agents Registration Act of 1938, as amended

For Six Month Period Ending  6/30/2016
(Insert date)

# I - REGISTRANT

1. (a) Name of Registrant                     (b) Registration No.

   Podesta Group, Inc.                        5926

   (c) Business Address(es) of Registrant
   1001 G Street NW
   Suite 1000 West
   Washington, DC 20001

2. Has there been a change in the information previously furnished in connection with the following?

   (a) If an individual:

   | | | | |
   |---|---|---|---|
   | (1) Residence address(es) | Yes ☐ | No ☐ | |
   | (2) Citizenship | Yes ☐ | No ☐ | |
   | (3) Occupation | Yes ☐ | No ☐ | |

   (b) If an organization:

   | | | | |
   |---|---|---|---|
   | (1) Name | Yes ☐ | No ☒ | |
   | (2) Ownership or control | Yes ☐ | No ☒ | |
   | (3) Branch offices | Yes ☐ | No ☒ | |

   (c) Explain fully all changes, if any, indicated in Items (a) and (b) above.
   (not applicable)

---

**IF THE REGISTRANT IS AN INDIVIDUAL, OMIT RESPONSE TO ITEMS 3, 4, AND 5(a).**

3. If you have previously filed Exhibit C[1], state whether any changes therein have occurred during this 6 month reporting period.

   Yes ☐      No ☒

   If yes, have you filed an amendment to the Exhibit C?     Yes ☐     No ☐

   If no, please attach the required amendment.

---

1 The Exhibit C, for which no printed form is provided, consists of a true copy of the charter, articles of incorporation, association, and by laws of a registrant that is an organization. (A waiver of the requirement to file an Exhibit C may be obtained for good cause upon written application to the Assistant Attorney General, National Security Division, U.S. Department of Justice, Washington, DC 20530.)

FORM NSD-2
Revised 03/14

Received by NSD/FARA Registration Unit   07/29/2016   2:00:10 PM

(PAGE 2)

4. (a) Have any persons ceased acting as partners, officers, directors or similar officials of the registrant during this 6 month reporting period?

Yes ☐   No ☒

If yes, furnish the following information:

| Name | Position | Date Connection Ended |
|------|----------|----------------------|

(b) Have any persons become partners, officers, directors or similar officials during this 6 month reporting period?

Yes ☐   No ☒

If yes, furnish the following information:

| Name | Residence Address | Citizenship | Position | Date Assumed |
|------|-------------------|-------------|----------|--------------|

5. (a) Has any person named in Item 4(b) rendered services directly in furtherance of the interests of any foreign principal?

Yes ☐   No ☒

If yes, identify each such person and describe the service rendered.

(b) During this six month reporting period, has the registrant hired as employees or in any other capacity, any persons who rendered or will render services to the registrant directly in furtherance of the interests of any foreign principal(s) in other than a clerical or secretarial, or in a related or similar capacity?   Yes ☒   No ☐

| Name | Residence Address | Citizenship | Position | Date Assumed |
|------|-------------------|-------------|----------|--------------|
| Hastie Afkhami | 1540 T St NW Washington, DC 20009 | United States | employee | 2/8/2016 |
| Tara Chandra | 1629 Columbia Rd. NW, #823 Washington, DC 20009 | United States | employee | 4/11/2016 |

(c) Have any employees or individuals, who have filed a short form registration statement, terminated their employment or connection with the registrant during this 6 month reporting period?   Yes ☐   No ☒

If yes, furnish the following information:

| Name | Position or Connection | Date Terminated |
|------|------------------------|-----------------|

(d) Have any employees or individuals, who have filed a short form registration statement, terminated their connection with any foreign principal during this 6 month reporting period?   Yes ☐   No ☒

If yes, furnish the following information:

| Name | Position or Connection | Foreign Principal | Date Terminated |
|------|------------------------|-------------------|-----------------|

6. Have short form registration statements been filed by all of the persons named in Items 5(a) and 5(b) of the supplemental statement?

Yes ☒   No ☐

If no, list names of persons who have not filed the required statement.

(PAGE 3)

## II - FOREIGN PRINCIPAL

7. Has your connection with any foreign principal ended during this 6 month reporting period?    Yes ☒    No ☐
   If yes, furnish the following information:

| Foreign Principal | Date of Termination |
|---|---|
| Republic of Kenya | 10/5/2015 |
| Republic of Maldives | 11/12/2015 |
| Republic of the Union of Myanmar | 3/31/2016 |
| Embassy of the Republic of Korea | 4/7/2016 |
| Democratic Party of Albania | 4/15/2016 |

8. Have you acquired any new foreign principal(s)[2] during this 6 month reporting period?    Yes ☐    No ☐
   If yes, furnish th following information:

| Name and Address of Foreign Principal(s) | Date Acquired |
|---|---|
| Embassy of the Republic of Kosovo (2175 K St NW #300, Washington, DC 20037) | 3/11/2016 |
| Democratic Party of Moldova (32 Tighina Street, MD-2001, Chisinau, Moldova) | 6/27/2016 |

9. In addition to those named in Items 7 and 8, if any, list foreign principal(s)[2] whom you continued to represent during the 6 month reporting period.

   Hong Kong Trade Development Council, Embassy of Japan, Embassy of the Republic of India, Embassy of the Republic of Azerbaijan, Republic of Iraq, Embassy of the Socialist Republic of Vietnam, Center for Studies and Media Affairs at the Saudi Royal Court

10. (a) Have you filed exhibits for the newly acquired foreign principal(s), if any, listed in Item 8?

   Exhibit A[3]          Yes ☒          No ☐
   Exhibit B[4]          Yes ☒          No ☐

   If no, please attach the required exhibit.

   (b) Have there been any changes in the Exhibits A and B previously filed for any foreign principal whom you
   represented during this six month period?          Yes ☒          No ☐
   If yes, have you filed an amendment to these exhibits?          Yes ☒          No ☐

   If no, please attach the required amendment.

---

2  The term "foreign principal" includes, in addition to those defined in Section 1(b) of the Act, an individual organization any of whose activities are directly or indirectly
   supervised, directed, controlled, financed, or subsidized in whole or in major part by a foreign government, foreign political party, foreign organization or foreign individual.
   (See Rule 100(a) (9)).  A registrant who represents more than one foreign principal is required to list in the statements he files under the Act only those principals for whom he
   is not entitled to claim exemption under Section 3 of the Act.  (See Rule 208.)
3  The Exhibit A, which is filed on Form NSD-3, sets forth the information required to be disclosed concerning each foreign principal.
4  The Exhibit B, which is filed on Form NSD-4, sets forth the information concerning the agreement or understanding between the registrant and the
   foreign principal.

Case 1:03-md-01570-GBD-SN Document 3520-3 Filed 04/14/17 Page 5 of 22

(PAGE 4)

## III - ACTIVITIES

11. During this 6 month reporting period, have you engaged in any activities for or rendered any services to any foreign principal named in Items 7, 8, or 9 of this statement?　　　Yes ☒　　　No ☐

   If yes, identify each foreign principal and describe in full detail your activities and services:

   **Please see attachment.**

12. During this 6 month reporting period, have you on behalf of any foreign principal engaged in political activity[5] as defined below?
   Yes ☒　　　No ☐

   If yes, identify each such foreign principal and describe in full detail all such political activity, indicating, among other things, the relations, interests and policies sought to be influenced and the means employed to achieve this purpose. If the registrant arranged, sponsored or delivered speeches, lectures or radio and TV broadcasts, give details as to dates, places of delivery, names of speakers and subject matter.

   **Please see attachment.**

13. In addition to the above described activities, if any, have you engaged in activity on your own behalf which benefits your foreign principal(s)?　　　Yes ☐　　　No ☒

   If yes, describe fully.
   (not applicable)

---

[5] "Political activity," as defined in Section 1(o) of the Act, means any activity that the person engaging in believes will, or that the person intends to, in any way influence any agency or official of the Government of the United States or any section of the public within the United States with reference to formulating, adopting or changing the domestic or foreign policies of the United States or with reference to political or public interests, policies, or relations of a government of a foreign country or a foreign political party.

(PAGE 5)

## IV - FINANCIAL INFORMATION

14. (a) **RECEIPTS-MONIES**
During this 6 month reporting period, have you received from any foreign principal named in Items 7, 8, or 9 of this statement, or from any other source, for or in the interests of any such foreign principal, any contributions, income or money either as compensation or otherwise?    Yes ☒    No ☐

If no, explain why.

If yes, set forth below in the required detail and separately for each foreign principal an account of such monies.[6]

| Date | From Whom | Purpose | Amount |
|------|-----------|---------|--------|
| | | Please see attachment. | |

Total _____

(b) **RECEIPTS - FUNDRAISING CAMPAIGN**
During this 6 month reporting period, have you received, as part of a fundraising campaign[7], any money on behalf of any foreign principal named in Items 7, 8, or 9 of this statement?    Yes ☐    No ☒

If yes, have you filed an Exhibit D[8] to your registration?    Yes ☐    No ☐

If yes, indicate the date the Exhibit D was filed.    Date _____

(c) **RECEIPTS-THINGS OF VALUE**
During this 6 month reporting period, have you received any thing of value[9] other than money from any foreign principal named in Items 7, 8, or 9 of this statement, or from any other source, for or in the interests of any such foreign principal?
Yes ☐    No ☒

If yes, furnish the following information:

| Foreign Principal | Date Received | Thing of Value | Purpose |
|-------------------|---------------|----------------|---------|
| | | | |

---

6, 7  A registrant is required to file an Exhibit D if he collects or receives contributions, loans, moneys, or other things of value for a foreign principal, as part of a fundraising campaign. (See Rule 201(e)).

8  An Exhibit D, for which no printed form is provided, sets forth an account of money collected or received as a result of a fundraising campaign and transmitted for a foreign principal.

9  Things of value include but are not limited to gifts, interest free loans, expense free travel, favored stock purchases, exclusive rights, favored treatment over competitors, "kickbacks," and the like.

(PAGE 6)

15. (a)   **DISBURSEMENTS-MONIES**
During this 6 month reporting period, have you
(1)   disbursed or expended monies in connection with activity on behalf of any foreign principal named in Items 7, 8, or 9 of this statement?   Yes ☒          No ☐

(2)   transmitted monies to any such foreign principal?          Yes ☐          No ☒

If no, explain in full detail why there were no disbursements made on behalf of any foreign principal.


If yes, set forth below in the required detail and separately for each foreign principal an account of such monies, including monies transmitted, if any, to each foreign principal.

| Date | To Whom | Purpose | Amount |
|------|---------|---------|--------|
|      |         | Please see attachment. |        |

Total

(PAGE 7)

(b) **DISBURSEMENTS-THINGS OF VALUE**

During this 6 month reporting period, have you disposed of anything of value[10] other than money in furtherance of or in connection with activities on behalf of any foreign principal named in Items 7, 8, or 9 of this statement?

Yes ☐          No ☒

If yes, furnish the following information:

| Date | Recipient | Foreign Principal | Thing of Value | Purpose |
|------|-----------|-------------------|----------------|---------|

(c) **DISBURSEMENTS-POLITICAL CONTRIBUTIONS**

During this 6 month reporting period, have you from your own funds and on your own behalf either directly or through any other person, made any contributions of money or other things of value[11] in connection with an election to any political office, or in connection with any primary election, convention, or caucus held to select candidates for political office?

Yes ☒          No ☐

If yes, furnish the following information:

| Date | Amount or Thing of Value | Political Organization or Candidate | Location of Event |
|------|--------------------------|-------------------------------------|-------------------|
|      |                          | Please see attachment.              |                   |

---

10, 11  Things of value include but are not limited to gifts, interest free loans, expense free travel, favored stock purchases, exclusive rights, favored treatment over competitors, "kickbacks," and the like.

(PAGE 8)

## V - INFORMATIONAL MATERIALS

16. (a)  During this 6 month reporting period, did you prepare, disseminate or cause to be disseminated any informational materials?[12]

        Yes ☒       No ☐

  If Yes, go to Item 17.

  (b)  If you answered No to Item 16(a), do you disseminate any material in connection with your registration?

        Yes ☐       No ☐

  If Yes, please forward the materials disseminated during the six month period to the Registration Unit for review.

17.  Identify each such foreign principal.

Embassy of the Republic of Azerbaijan, Embassy of the Republic of India, Republic of Iraq, Embassy of the Socialist Republic of Vietnam, Center for Studies and Media Affairs at the Saudi Royal Court

18.  During this 6 month reporting period, has any foreign principal established a budget or allocated a specified sum of money to finance your activities in preparing or disseminating informational materials?   Yes ☐     No ☒

  If yes, identify each such foreign principal, specify amount, and indicate for what period of time.

19.  During this 6 month reporting period, did your activities in preparing, disseminating or causing the dissemination of informational materials include the use of any of the following:

☐ Radio or TV broadcasts    ☐ Magazine or newspaper   ☐ Motion picture films    ☐ Letters or telegrams
☐ Advertising campaigns     ☒ Press releases         ☐ Pamphlets or other publications ☐ Lectures or speeches
☐ Other *(specify)* _____

**Electronic Communications**

☒ Email
☐ Website URL(s): _____
☐ Social media websites URL(s): _____
☐ Other *(specify)* _____

20.  During this 6 month reporting period, did you disseminate or cause to be disseminated informational materials among any of the following groups:

☒ Public officials        ☒ Newspapers         ☐ Libraries
☒ Legislators          ☒ Editors           ☐ Educational institutions
☒ Government agencies    ☐ Civic groups or associations  ☐ Nationality groups
☐ Other *(specify)* _____

21.  What language was used in the informational materials:

☒ English        ☐ Other *(specify)* _____

22.  Did you file with the Registration Unit, U.S. Department of Justice a copy of each item of such informational materials disseminated or caused to be disseminated during this 6 month reporting period?   Yes ☒     No ☐

23.  Did you label each item of such informational materials with the statement required by Section 4(b) of the Act?

    Yes ☒   No ☐

---

12 The term informational materials includes any oral, visual, graphic, written, or pictorial information or matter of any kind, including that published by means of advertising, books, periodicals, newspapers, lectures, broadcasts, motion pictures, or any means or instrumentality of interstate or foreign commerce or otherwise. Informational materials disseminated by an agent of a foreign principal as part of an activity in itself exempt from registration, or an activity which by itself would not require registration, need not be filed pursuant to Section 4(b) of the Act.

Received by NSD/FARA Registration Unit 07/29/2016 2:00:10 PM

(PAGE 9)

## VI - EXECUTION

In accordance with 28 U.S.C. § 1746, the undersigned swear(s) or affirm(s) under penalty of perjury that he/she has (they have) read the information set forth in this registration statement and the attached exhibits and that he/she is (they are) familiar with the contents thereof and that such contents are in their entirety true and accurate to the best of his/her (their) knowledge and belief, except that the undersigned make(s) no representation as to truth or accuracy of the information contained in the attached Short Form Registration Statement(s), if any, insofar as such information is not within his/her (their) personal knowledge.

(Date of signature)                    (Print or type name under each signature or provide electronic signature [13])

July 29, 2016                          Kimberley Fritts

---

[13] This statement shall be signed by the individual agent, if the registrant is an individual, or by a majority of those partners, officers, directors or persons performing similar functions, if the registrant is an organization, except that the organization can, by power of attorney, authorize one or more individuals to execute this statement on its behalf.

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 1/3/2016 | Andrea Mitchell | NBC | e-mail | Saudi public relations |
| 1/3/2016 | Anna Bickford, Jo Shelly | CNN | e-mail | Saudi public relations |
| 1/3/2016 | Ben Hubbard | New York Times | e-mail | Saudi public relations |
| 1/3/2016 | Jay Solomon, Damien Paletta | Wall Street Journal | e-mail | Saudi public relations |
| 1/3/2016 | Jennifer Griffin | Fox News | e-mail | Saudi public relations |
| 1/3/2016 | Kate Farrell, Kate Peevor | BBC | e-mail | Saudi public relations |
| 1/3/2016 | Liz Sly | Washington Post | e-mail | Saudi public relations |
| 1/3/2016 | Simon Kerr | Financial Times | e-mail | Saudi public relations |
| 1/7/2016 | Anna Bickford | CNN | e-mail | Saudi public relations |
| 1/7/2016 | Peter Baker | New York Times | e-mail | Saudi public relations |
| 1/7/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 1/8/2016 | Anna Bickford | CNN | e-mail | Saudi public relations |
| 1/8/2016 | Jessica Lewis | Sen. Harry Reid | phone | Saudi public relations |
| 1/11/2016 | Casey Kustin | Rep. Ted Deutch | phone | Saudi public relations |
| 1/11/2016 | Daniel Silverberg | Rep. Steny Hoyer | phone | Saudi public relations |
| 1/11/2016 | Luke Murry | Rep. Ted Poe | phone | Saudi public relations |
| 1/11/2016 | Matt Blackwell | Rep. Joe Wilson | e-mail | Saudi public relations |
| 1/12/2016 | Collin Davenport | Rep. Gerald Connolly | phone | Saudi public relations |
| 1/12/2016 | Daniel Silverberg | Rep. Steny Hoyer | phone | Saudi public relations |
| 1/12/2016 | Julie Tagen | Rep. Alan Grayson | phone | Saudi public relations |
| 1/12/2016 | Matthew Goulding | Rep. Darrell Issa | e-mail | Saudi public relations |
| 1/13/2016 | Chris Brose | Senate Armed Services Committee | e-mail | Saudi public relations |
| 1/13/2016 | Doug Campbell | House Foreign Affairs Committee | meeting | Saudi public relations |
| 1/13/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 1/13/2016 | Jodi Hermann | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 1/13/2016 | Liz King | Senate Armed Services Committee | meeting | Saudi public relations |
| 1/14/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/15/2016 | Art Suchorzewski | Rep. Randy Weber | e-mail | Saudi public relations |
| 1/15/2016 | Chris Brose | Senate Armed Services Committee | e-mail | Saudi public relations |
| 1/15/2016 | Chuck Wald | Deloitte | e-mail | Saudi public relations |
| 1/15/2016 | Clark Fonda | Rep. Robert Pittenger | e-mail | Saudi public relations |
| 1/15/2016 | Ford Fraker | Middle East Policy Council | e-mail | Saudi public relations |
| 1/15/2016 | Ilan Berman | American Foreign Policy Council | e-mail | Saudi public relations |
| 1/15/2016 | James Burchfield, Chris Hess | Rep. Steve Chabot | e-mail | Saudi public relations |
| 1/15/2016 | James Phillips | Heritage Foundation | e-mail | Saudi public relations |
| 1/15/2016 | Jeff Vanderslice | Rep. Dana Rohrabacher | e-mail | Saudi public relations |
| 1/15/2016 | Jim Mattis | Retired | e-mail | Saudi public relations |
| 1/15/2016 | Jim Smith | Middle East Institute | e-mail | Saudi public relations |
| 1/15/2016 | Michael Doran | Hudson Institute | e-mail | Saudi public relations |
| 1/15/2016 | Michael Pregent | Hudson Institute | phone, e-mail | Saudi public relations |
| 1/15/2016 | Omri Ceren | Israel Project | e-mail | Saudi public relations |
| 1/15/2016 | Rep. Ted Poe | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/15/2016 | Robert Jordan | Middle East Institute | e-mail | Saudi public relations |
| 1/15/2016 | Rudy Deleon, Brian Katulis | Center For American Progress | e-mail | Saudi public relations |
| 1/15/2016 | Stanley Mcchrystal | Retired | e-mail | Saudi public relations |
| 1/15/2016 | William Mcraven | Retired | e-mail | Saudi public relations |
| 1/18/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/19/2016 | Ford Fraker | Middle East Policy Council | e-mail | Saudi public relations |
| 1/19/2016 | Ilan Berman | American Foreign Policy Council | e-mail | Saudi public relations |
| 1/19/2016 | Luke Murry | Rep. Ted Poe | phone | Saudi public relations |
| 1/19/2016 | Michael Doran | Hudson Institute | e-mail | Saudi public relations |
| 1/19/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/19/2016 | Omri Ceren | Israel Project | e-mail | Saudi public relations |
| 1/19/2016 | Scott Cullinane | Rep. Dana Rohrabacher | e-mail | Saudi public relations |
| 1/19/2016 | William Mcraven | Retired | e-mail | Saudi public relations |
| 1/20/2016 | Betsy Lin | Sen. Mazie Hirono | meeting, e-mail | Saudi public relations |
| 1/20/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/20/2016 | Michael Doran | Hudson Institute | e-mail | Saudi public relations |
| 1/21/2016 | Adam Schreck | Associated Press | e-mail | Saudi public relations |
| 1/21/2016 | Adrielle Churchill | Rep. Ander Crenshaw | e-mail | Saudi public relations |
| 1/21/2016 | Chris Homan | Sen. Dick Durbin | e-mail | Saudi public relations |
| 1/21/2016 | Fahad Nazer | Arab Gulf States Institute | e-mail | Saudi public relations |
| 1/21/2016 | Jonathan Burks | Rep. Paul Ryan | e-mail | Saudi public relations |
| 1/21/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 1/21/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/21/2016 | Mark Wallace | United Against a Nuclear Iran | phone | Saudi public relations |
| 1/21/2016 | Matthew Kroenig | Georgetown | e-mail | Saudi public relations |
| 1/21/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/21/2016 | Riley Brands | Rep. Henry Cuellar | e-mail | Saudi public relations |
| 1/21/2016 | Tom Mancinelli | Sen. Chris Coons | e-mail | Saudi public relations |
| 1/21/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 1/22/2016 | Linda Wyatt | Wald Aide | e-mail | Saudi public relations |
| 1/22/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/22/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/22/2016 | Riley Brands | Rep. Henry Cuellar | phone | Saudi public relations |
| 1/24/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/25/2016 | Linda Wyatt | Wald Aide | e-mail | Saudi public relations |
| 1/25/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/26/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 1/26/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/27/2016 | Anna Goldakas | Sen. Sherrod Brown | phone | Saudi public relations |
| 1/27/2016 | Ben Pauker | Foreign Policy | e-mail | Saudi public relations |
| 1/27/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 1/27/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 1/27/2016 | Tom Mancinelli | Sen. Chris Coons | e-mail | Saudi public relations |
| 1/28/2016 | Betsy Lin | Sen. Mazie Hirono | meeting, e-mail | Saudi public relations |
| 1/28/2016 | Joseph Braude | Foreign Policy Research Institute | e-mail | Saudi public relations |
| 1/29/2016 | Jongsun Kim | Senate Select Intelligence Committee | phone, e-mail | Saudi public relations |
| 2/1/2016 | Adrielle Churchill | Rep. Ander Crenshaw | e-mail | Saudi public relations |
| 2/1/2016 | Ben Pauker | Foreign Policy | e-mail | Saudi public relations |
| 2/1/2016 | Casey Kustin | Rep. Ted Deutch | e-mail | Saudi public relations |
| 2/1/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 2/1/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/1/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 2/1/2016 | Nicholas Heras | CNAS | e-mail | Saudi public relations |
| 2/1/2016 | Pat Wiedenkeller | CNN | e-mail | Saudi public relations |
| 2/1/2016 | Richard Galant | CNN | e-mail | Saudi public relations |
| 2/2/2016 | Betsy Lin | Sen. Mazie Hirono | e-mail | Saudi public relations |
| 2/2/2016 | Casey Kustin | Rep. Ted Deutch | e-mail | Saudi public relations |
| 2/2/2016 | Joseph Braude | Foreign Policy Research Institute | e-mail | Saudi public relations |
| 2/2/2016 | Nicholas Heras | CNAS | e-mail | Saudi public relations |
| 2/3/2016 | Andrew Tantillo | Rep. Brian Higgins | e-mail | Saudi public relations |
| 2/3/2016 | Brandon Webb | Rep. Robin Kelly | e-mail | Saudi public relations |
| 2/3/2016 | Carrie Kohns | Rep. Karen Bass | e-mail | Saudi public relations |
| 2/3/2016 | Danny Hague | Sen. Bill Nelson | e-mail | Saudi public relations |
| 2/3/2016 | James Mazol | Rep. Jim Bridenstine | e-mail | Saudi public relations |
| 2/3/2016 | Jongsun Kim | Senate Select Intelligence Committee | e-mail | Saudi public relations |
| 2/3/2016 | Kathryn Mitchell | Rep. Jim Langevin | e-mail | Saudi public relations |
| 2/3/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/3/2016 | Rick Nussio | Sen. Joe Manchin | e-mail | Saudi public relations |
| 2/3/2016 | Walker Zorensky | Sen. Barbara Boxer | e-mail | Saudi public relations |
| 2/4/2016 | Adrielle Churchill | Rep. Ander Crenshaw | e-mail | Saudi public relations |
| 2/4/2016 | Dana Stroul | Senate Foreign Relations Committee | phone | Saudi public relations |
| 2/4/2016 | Jessica Elledge | Sen. Chris Murphy | e-mail | Saudi public relations |
| 2/4/2016 | Joseph Braude | Foreign Policy Research Institute | e-mail | Saudi public relations |
| 2/4/2016 | Judd Smith | Rep. Tom Marino | e-mail | Saudi public relations |
| 2/4/2016 | Marin Stein | Rep. Nita Lowey | e-mail | Saudi public relations |
| 2/4/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 2/4/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 2/5/2016 | Dana Stroul | Senate Foreign Relations Committee | meeting | Saudi public relations |
| 2/5/2016 | Daniel Gerig | Sen. Steve Daines | email | Saudi public relations |
| 2/5/2016 | Daniel Silverberg | Rep. Steny Hoyer | e-mail | Saudi public relations |
| 2/5/2016 | Doug Campbell | House Foreign Affairs Committee | phone | Saudi public relations |
| 2/5/2016 | James Mazol | Rep. Jim Bridenstine | meeting | Saudi public relations |

## Question 12: Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 2/5/2016 | Jeremy Steslicki | Sen. Tammy Baldwin | e-mail | Saudi public relations |
| 2/5/2016 | Joe Picard | The Hill | e-mail | Saudi public relations |
| 2/5/2016 | Joseph Braude | Foreign Policy Research Institute | meeting | Saudi public relations |
| 2/5/2016 | Judd Smith | Rep. Tom Marino | e-mail | Saudi public relations |
| 2/5/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 2/5/2016 | Marin Stein | Rep. Nita Lowey | e-mail | Saudi public relations |
| 2/5/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 2/8/2016 | Akshai Datta | Rep. Ami Bera | e-mail | Saudi public relations |
| 2/8/2016 | Aliyah Dash | Rep. Lois Frankel | e-mail | Saudi public relations |
| 2/8/2016 | Amy Chang | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 2/8/2016 | Andrew Tantillo | Rep. Brian Higgins | e-mail | Saudi public relations |
| 2/8/2016 | Anthony Ching | Rep. Tulsi Gabbard | e-mail | Saudi public relations |
| 2/8/2016 | Ben Kane | Rep. Alan Lowenthal | e-mail | Saudi public relations |
| 2/8/2016 | Brandon Webb | Rep. Robin Kelly | e-mail | Saudi public relations |
| 2/8/2016 | Carlos Sanchez | Rep. Joaquin Castro | e-mail | Saudi public relations |
| 2/8/2016 | Carrie Kohns | Rep. Karen Bass | e-mail | Saudi public relations |
| 2/8/2016 | Casey Kustin | Rep. Ted Deutch | meeting | Saudi public relations |
| 2/8/2016 | Collin Davenport | Rep. Gerald Connolly | e-mail | Saudi public relations |
| 2/8/2016 | Daniel Gerig | Sen. Steve Daines | phone | Saudi public relations |
| 2/8/2016 | David Bagby | Rep. Grace Meng | e-mail | Saudi public relations |
| 2/8/2016 | Eddie Acevedo | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 2/8/2016 | Emily Manning | Rep. Curt Clawson | e-mail | Saudi public relations |
| 2/8/2016 | Jason Frye | Rep. Tom Emmer | e-mail | Saudi public relations |
| 2/8/2016 | Jeremy Streslicki | Sen. Tammy Baldwin | meeting | Saudi public relations |
| 2/8/2016 | Judd Smith | Rep. Tom Marino | e-mail | Saudi public relations |
| 2/8/2016 | Julie Tagen | Rep. Alan Grayson | e-mail | Saudi public relations |
| 2/8/2016 | Kerry O'Brien | Rep. Bill Keating | e-mail | Saudi public relations |
| 2/8/2016 | Kinsey Kiriakos | Rep. Brad Sherman | e-mail | Saudi public relations |
| 2/8/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/8/2016 | Matt Zweig | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 2/8/2016 | Mira Kogen | House Foreign Affairs Committee | meeting | Saudi public relations |
| 2/8/2016 | Robert Jameson | Rep. Scott DesJarlais | e-mail | Saudi public relations |
| 2/8/2016 | Sophia LaFargue | Rep. Gregory Meeks | e-mail | Saudi public relations |
| 2/9/2016 | Andrew Tantillo | Rep. Brian Higgins | e-mail | Saudi public relations |
| 2/9/2016 | Ben Kane | Rep. Alan Lowenthal | e-mail | Saudi public relations |
| 2/9/2016 | Brandon Webb | Rep. Robin Kelly | e-mail | Saudi public relations |
| 2/9/2016 | Carrie Kohns | Rep. Karen Bass | e-mail | Saudi public relations |
| 2/9/2016 | Casey Kustin | Rep. Ted Deutch | e-mail | Saudi public relations |
| 2/9/2016 | Danny Meza | Rep. Joaquin Castro | e-mail | Saudi public relations |
| 2/9/2016 | David Bagby | Rep. Grace Meng | e-mail | Saudi public relations |
| 2/9/2016 | Emily Manning | Rep. Curt Clawson | e-mail | Saudi public relations |
| 2/9/2016 | Judd Smith | Rep. Tom Marino | e-mail | Saudi public relations |
| 2/9/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 2/9/2016 | P. Tozi | Rep. Chris Smith | email | Saudi public relations |
| 2/9/2016 | Robert Jameson | Rep. Scott DesJarlais | e-mail | Saudi public relations |
| 2/9/2016 | Robin Lerner | U.S. Department of State | e-mail | Saudi public relations |
| 2/9/2016 | Sophia LaFargue | Rep. Gregory Meeks | e-mail | Saudi public relations |
| 2/9/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 2/10/2016 | Andrew Tantillo | Rep. Brian Higgins | e-mail | Saudi public relations |
| 2/10/2016 | Brandon Webb | Rep. Robin Kelly | e-mail | Saudi public relations |
| 2/10/2016 | Brian Katulis | Center for American Progress | meeting | Saudi public relations |
| 2/10/2016 | Carrie Kohns | Rep. Karen Bass | e-mail | Saudi public relations |
| 2/10/2016 | Erik Anderson | U.S. Department of State | e-mail | Saudi public relations |
| 2/10/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/10/2016 | Sophia LaFargue | Rep. Gregory Meeks | e-mail | Saudi public relations |
| 2/11/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 2/11/2016 | Erik Anderson | U.S. Department of State | phone | Saudi public relations |
| 2/11/2016 | James Mazol | Rep. Jim Bridenstine | e-mail | Saudi public relations |
| 2/11/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 2/11/2016 | Robert Jameson | Rep. Scott DesJarlais | e-mail | Saudi public relations |
| 2/12/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/12/2016 | Marin Stein | Rep. Nita Lowey | meeting | Saudi public relations |
| 2/12/2016 | Mark Laswell | Wall Street Journal | e-mail | Saudi public relations |
| 2/12/2016 | Robert Schlesinger | US News | e-mail | Saudi public relations |
| 2/16/2016 | Gabrielle Gould | Rep. Bill Keating | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 2/16/2016 | James Mazol | Rep. Jim Bridenstine | e-mail | Saudi public relations |
| 2/16/2016 | Lindsey Herbel | Sen. Amy Klobuchar | meeting | Saudi public relations |
| 2/16/2016 | Luke Perry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/16/2016 | Pat Garofalo | US News | e-mail | Saudi public relations |
| 2/16/2016 | Riley Brands | Rep. Henry Cuellar | e-mail | Saudi public relations |
| 2/16/2016 | Robert Schlesinger | US News | e-mail | Saudi public relations |
| 2/16/2016 | Rudy Deleon | Center For American Progress | e-mail | Saudi public relations |
| 2/17/2016 | Akshai Datta | Rep. Ami Bera | e-mail | Saudi public relations |
| 2/17/2016 | Arthur Sidney | Rep. Hank Johnson | e-mail | Saudi public relations |
| 2/17/2016 | Chuck Wald | Deloitte | e-mail | Saudi public relations |
| 2/17/2016 | Danny Meza | Rep. Joaquin Castro | e-mail | Saudi public relations |
| 2/17/2016 | Frank Pigulski | Rep. Beto O'Rourke | e-mail | Saudi public relations |
| 2/17/2016 | Gabrielle Gould | Rep. Bill Keating | e-mail | Saudi public relations |
| 2/17/2016 | Jane Hamilton | Rep. Marc Veasey | e-mail | Saudi public relations |
| 2/17/2016 | Jonathan Cebik | Rep. Joe Courtney | e-mail | Saudi public relations |
| 2/17/2016 | Justin Vogt | Rep. Jackie Speier | e-mail | Saudi public relations |
| 2/17/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 2/17/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/17/2016 | Mark Laswell | Wall Street Journal | e-mail | Saudi public relations |
| 2/17/2016 | Nathan Bennett | Rep. André D. Carson | e-mail | Saudi public relations |
| 2/17/2016 | Pat Garofalo | US News | e-mail | Saudi public relations |
| 2/17/2016 | Rudy Deleon | Center For American Progress | e-mail | Saudi public relations |
| 2/17/2016 | Terra Sabag | Rep. Rick Larsen | phone | Saudi public relations |
| 2/18/2016 | Gabrielle Gould, Richard Ghani | Rep. Bill Keating | meeting | Saudi public relations |
| 2/18/2016 | Jill Lawrence, David Mastio | USA Today | e-mail | Saudi public relations |
| 2/18/2016 | Luke Murry | Rep. Ted Poe | e-mail | Saudi public relations |
| 2/18/2016 | Matt Zweig | House Foreign Affairs Committee | meeting | Saudi public relations |
| 2/18/2016 | Will O'Brien | Chicago Tribune | e-mail | Saudi public relations |
| 2/19/2016 | Akshai Datta | Rep. Ami Bera | meeting | Saudi public relations |
| 2/19/2016 | Josh Block | Israel Project | meeting | Saudi public relations |
| 2/22/2016 | Chuck Wald | Deloitte | e-mail | Saudi public relations |
| 2/22/2016 | James Burchfield, Chris Hess | Rep. Steve Chabot | e-mail | Saudi public relations |
| 2/22/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 2/22/2016 | Mark Dubowitz | Foundation for the Defense of Democracies | e-mail | Saudi public relations |
| 2/23/2016 | David Mork | Rep. Peter Roskam | e-mail | Saudi public relations |
| 2/23/2016 | James Burchfield | Rep. Steve Chabot | e-mail | Saudi public relations |
| 2/23/2016 | Joe Lai | Sen. Roger Wicker | meeting | Saudi public relations |
| 2/24/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 2/24/2016 | Omri Rahmil, Jeff Billman, David Mork | Rep. Peter Roskam | e-mail | Saudi public relations |
| 2/25/2016 | Omri Rahmil, Jeff Billman, David Mork | Rep. Peter Roskam | e-mail | Saudi public relations |
| 2/29/2016 | James Mazol | Rep. Jim Bridenstine | e-mail | Saudi public relations |
| 2/29/2016 | Lindsey Herbel | Sen. Amy Klobuchar | e-mail | Saudi public relations |
| 2/29/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 2/29/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 2/29/2016 | Omri Rahmil | Rep. Peter Roskam | e-mail | Saudi public relations |
| 3/1/2016 | Jessica Lewis | Sen. Harry Reid | e-mail | Saudi public relations |
| 3/2/2016 | Julia Frifield | U.S. Department of State | phone | Saudi public relations |
| 3/2/2016 | Omri Rahmil | Rep. Peter Roskam | phone | Saudi public relations |
| 3/2/2016 | Omri Rahmil | Rep. Peter Roskam | phone | Saudi public relations |
| 3/2/2016 | Rori Kramer | U.S. Department of State | phone | Saudi public relations |
| 3/3/2016 | Lara Friedman | Americans for Peace Now | meeting | Saudi public relations |
| 3/3/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/3/2016 | Matt Zweig | House Foreign Affairs Committee | phone | Saudi public relations |
| 3/4/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/4/2016 | Omri Rahmil | Rep. Peter Roskam | e-mail | Saudi public relations |
| 3/4/2016 | Roger Dean Huffstetler | Rep. Seth Moulton | e-mail | Saudi public relations |
| 3/5/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 3/6/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 3/7/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/7/2016 | Roger Dean Huffstetler | Rep. Seth Moulton | e-mail | Saudi public relations |
| 3/8/2016 | Dana Stroul | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 3/8/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 3/9/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 3/9/2016 | Jeremy Sharp | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 3/9/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 3/10/2016 | Omri Rahmil | Rep. Peter Roskam | e-mail | Saudi public relations |
| 3/14/2016 | Jodi Herman | Senate Foreign Relations Committee | phone | Saudi public relations |
| 3/14/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/14/2016 | Omri Rahmil | Rep. Peter Roskam | e-mail | Saudi public relations |
| 3/14/2016 | Roger Dean Huffstetler | Rep. Seth Moulton | e-mail | Saudi public relations |
| 3/16/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/17/2016 | Jonathan Burks | Rep. Paul Ryan | meeting | Saudi public relations |
| 3/18/2016 | Casey Kustin | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 3/18/2016 | Eddy Acevedo | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 3/18/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 3/18/2016 | Matt Zweig | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 3/18/2016 | Mira Resnick | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 3/22/2016 | Casey Kustin | Rep. Ted Deutch | | Saudi public relations |
| 3/22/2016 | Daniel Silverberg | Rep. Steny Hoyer | | Saudi public relations |
| 3/22/2016 | Eddy Acevedo | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 3/22/2016 | Rudy Deleon | Center For American Progress | e-mail | Saudi public relations |
| 3/23/2016 | Ed Burton | Us-Saudi Business Council | e-mail | Saudi public relations |
| 3/23/2016 | Jessica Elledge | Sen. Chris Murphy | meeting | Saudi public relations |
| 3/23/2016 | Jessica Lewis | Sen. Harry Reid | meeting | Saudi public relations |
| 3/23/2016 | Lynne Jordal Martin | Fox News | e-mail | Saudi public relations |
| 3/23/2016 | Rudy Deleon | Center For American Progress | e-mail | Saudi public relations |
| 3/28/2016 | Ed Burton | Us-Saudi Business Council | e-mail | Saudi public relations |
| 3/29/2016 | Ed Burton | Us-Saudi Business Council | e-mail | Saudi public relations |
| 3/29/2016 | Mark Wallace | United Against a Nuclear Iran | e-mail | Saudi public relations |
| 3/30/2016 | Allison Silver | Reuters | e-mail | Saudi public relations |
| 3/30/2016 | Ed Burton | US-Saudi Business Council | e-mail | Saudi public relations |
| 3/30/2016 | Mark Wallace | United Against a Nuclear Iran | e-mail | Saudi public relations |
| 3/30/2016 | Mike Kulken | Senate Armed Services Committee | e-mail | Saudi public relations |
| 4/1/2016 | Allison Silver | Reuters | e-mail | Saudi public relations |
| 4/1/2016 | Dany Pletka | American Enterprise Institute | e-mail | Saudi public relations |
| 4/1/2016 | David Shipley | Bloomberg | e-mail | Saudi public relations |
| 4/1/2016 | Ed Burton | US-Saudi Business Council | e-mail | Saudi public relations |
| 4/1/2016 | Elliot Abrams | CFR | e-mail | Saudi public relations |
| 4/1/2016 | Jon Alterman | CSIS | e-mail | Saudi public relations |
| 4/1/2016 | Joseph Braude | Foreign Policy Research Institute | e-mail | Saudi public relations |
| 4/1/2016 | Mike Kulken | Senate Armed Services Committee | meeting | Saudi public relations |
| 4/1/2016 | Tony Cordesmann | CSIS | e-mail | Saudi public relations |
| 4/1/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 4/4/2016 | Marcella Wahba | Arab Gulf States Institute | e-mail | Saudi public relations |
| 4/4/2016 | Raymond Karam | Arab Gulf States Institute | e-mail | Saudi public relations |
| 4/4/2016 | Stephen Seche | Arab Gulf States Institute | e-mail | Saudi public relations |
| 4/5/2016 | Lance Gould | Huff Po | e-mail | Saudi public relations |
| 4/6/2016 | Brad Peniston | Defense One | e-mail | Saudi public relations |
| 4/6/2016 | David Keene | Washington Times | e-mail | Saudi public relations |
| 4/6/2016 | Michael Doran | Hudson Institute | e-mail | Saudi public relations |
| 4/7/2016 | Brad Peniston | Defense One | e-mail | Saudi public relations |
| 4/7/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 4/7/2016 | David Keene | Washington Times | e-mail | Saudi public relations |
| 4/7/2016 | Kevin Baron | Defense One | e-mail | Saudi public relations |
| 4/8/2016 | Lynne Jordal Martin | Fox News | phone, e-mail | Saudi public relations |
| 4/9/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 4/11/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 4/11/2016 | David Keene | Washington Times | e-mail | Saudi public relations |
| 4/11/2016 | Ed Burton | Us-Saudi Business Council | e-mail | Saudi public relations |
| 4/11/2016 | Kevin Baron | Defense One | e-mail | Saudi public relations |
| 4/12/2016 | David Fite | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 4/12/2016 | David Ibsen | United Against a Nuclear Iran | e-mail | Saudi public relations |
| 4/12/2016 | Mark Wallace | United Against a Nuclear Iran | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 4/14/2016 | Kevin Baron | Defense One | e-mail | Saudi public relations |
| 4/14/2016 | Stacie Oliver | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 4/18/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 4/18/2016 | Fred Studeman | Financial Times | e-mail | Saudi public relations |
| 4/18/2016 | Jodi Hermann | Senate Foreign Relations Committee | phone | Saudi public relations |
| 4/18/2016 | Kevin Baron | Defense One | e-mail | Saudi public relations |
| 4/20/2016 | Fred Studeman | Financial Times | e-mail | Saudi public relations |
| 4/20/2016 | Michael Pregent | Hudson Institute | e-mail | Saudi public relations |
| 4/21/2016 | Austin Weatherford | Rep. Adam Kinzinger | e-mail | Saudi public relations |
| 4/21/2016 | Luke Coffey | Heritage Foundation | e-mail | Saudi public relations |
| 4/21/2016 | Shubailat Nadine | ABC | phone, e-mail | Saudi public relations |
| 4/24/2016 | Michael Schiffer | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 4/25/2016 | Fred Studeman | Financial Times | e-mail | Saudi public relations |
| 4/25/2016 | Michael Schiffer | Senate Foreign Relations Committee | phone | Saudi public relations |
| 4/25/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 4/26/2016 | David Fite | Senate Foreign Relations Committee | phone | Saudi public relations |
| 4/26/2016 | Michael Schiffer | Senate Foreign Relations Committee | phone | Saudi public relations |
| 4/26/2016 | Rori Kramer | U.S. Department of State | phone | Saudi public relations |
| 4/27/2016 | Fred Studeman | Financial Times | e-mail | Saudi public relations |
| 4/27/2016 | Michael Schiffer | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 4/28/2016 | Danny Vinich, Steve Heuser | Politico | e-mail | Saudi public relations |
| 4/28/2016 | Fred Studeman | Financial Times | e-mail | Saudi public relations |
| 4/29/2016 | Danny Vinich, Steve Heuser | Politico | e-mail | Saudi public relations |
| 4/29/2016 | David Fite | Senate Foreign Relations Committee | meeting | Saudi public relations |
| 4/29/2016 | Kirsten Saylor | TIME Magazine | e-mail | Saudi public relations |
| 5/3/2016 | Kirsten Saylor | TIME Magazine | e-mail | Saudi public relations |
| 5/3/2016 | Matt Rimkunas | Sen. Lindsey Graham | email | Saudi public relations |
| 5/3/2016 | Yasser Almoghathawi | University of Oklahoma | e-mail | Saudi public relations |
| 5/4/2016 | Alex Gallo, Spencer Johnson | House Armed Services Committee | e-mail | Saudi public relations |
| 5/4/2016 | Anne Maire Chotvacs | House Appropriations Committee | e-mail | Saudi public relations |
| 5/4/2016 | Arshad Mohammed | Reuters | e-mail | Saudi public relations |
| 5/4/2016 | Damon Nelson, Michael Bahrar | House Permanent Select Committee on Intelligence | e-mail | Saudi public relations |
| 5/4/2016 | David Ignatius | Washington Post | e-mail | Saudi public relations |
| 5/4/2016 | Demetri Stevastopulo | Financial Times | e-mail | Saudi public relations |
| 5/4/2016 | Jay Shaylor, Wolf Blitzer, Gregory Overzat | CNN | e-mail | Saudi public relations |
| 5/4/2016 | Jessica Lewis | Sen. Harry Reid | phone | Saudi public relations |
| 5/4/2016 | Jim Michaels | USA Today | e-mail | Saudi public relations |
| 5/4/2016 | Jonathan Burks | Rep. Paul Ryan | e-mail | Saudi public relations |
| 5/4/2016 | Karen Deyoung, Missy Ryan | Washington Post | e-mail | Saudi public relations |
| 5/4/2016 | Katie Porter | Rep. Paul Ryan | e-mail | Saudi public relations |
| 5/4/2016 | Matt Zweig, Mira Resnick | House Foreign Affairs Committee | e-mail | Saudi public relations |
| 5/4/2016 | Michael Crowley | Politico | e-mail | Saudi public relations |
| 5/4/2016 | Tracy Wilkinson | LA Times | e-mail | Saudi public relations |
| 5/4/2016 | Wyndee Parker | Rep. Nancy Pelosi | e-mail | Saudi public relations |
| 5/5/2016 | Alex Gallo | House Armed Services Committee | e-mail | Saudi public relations |
| 5/5/2016 | Christopher Hoven | Rep. Adam Schiff | phone | Saudi public relations |
| 5/5/2016 | Jay Shaylor, Wolf Blitzer, Gregory Overzat | CNN | e-mail | Saudi public relations |
| 5/5/2016 | Jennifer Morrow | Rep. Devin Nunes | e-mail | Saudi public relations |
| 5/5/2016 | Jim Michaels | USA Today | e-mail | Saudi public relations |
| 5/5/2016 | Lee Holmes | Sen. Lindsey Graham | email | Saudi public relations |
| 5/5/2016 | Michael Crowley | Politico | e-mail | Saudi public relations |
| 5/5/2016 | Nelson Damon | House Permanent Select Committee on Intelligence | e-mail | Saudi public relations |
| 5/6/2016 | Alison Perry | Atlantic Council | e-mail | Saudi public relations |

Received by NSD/FARA Registration Unit 07/29/2016 2:00:10 PM

## Question 12: Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 5/6/2016 | Bill Richardson | Former governor | e-mail | Saudi public relations |
| 5/6/2016 | Brian Katulis | Center for American Progress | e-mail | Saudi public relations |
| 5/6/2016 | Candice Currier | US CENTCOM | e-mail | Saudi public relations |
| 5/6/2016 | David Ignatius | Washington Post | e-mail | Saudi public relations |
| 5/6/2016 | David Rothkopf | Foreign Policy | e-mail | Saudi public relations |
| 5/6/2016 | Demetri Stevastopulo | Financial Times | e-mail | Saudi public relations |
| 5/6/2016 | Fred Hof | Atlantic Council | e-mail | Saudi public relations |
| 5/6/2016 | Jay Shaylor, Wolf Blitzer, Gregory Overzat | CNN | e-mail | Saudi public relations |
| 5/6/2016 | John Hamre | CSIS | e-mail | Saudi public relations |
| 5/6/2016 | Jon Alterman | CSIS | e-mail | Saudi public relations |
| 5/6/2016 | Jonathan LeMaire | Atlantic Council | e-mail | Saudi public relations |
| 5/6/2016 | Karen Deyoung, Missy Ryan | Washington Post | e-mail | Saudi public relations |
| 5/6/2016 | Kate Barlow | Rep. Ed Royce | e-mail | Saudi public relations |
| 5/6/2016 | Lee Holmes | Sen. Lindsey Graham | meeting | Saudi public relations |
| 5/6/2016 | Michelle Flournoy | Center for a New American Security | e-mail | Saudi public relations |
| 5/6/2016 | Nick Burns | Harvard University | e-mail | Saudi public relations |
| 5/6/2016 | Rebecca Edelston | Center for a New American Security | e-mail | Saudi public relations |
| 5/6/2016 | Richard Fontaine | Center for a New American Security | e-mail | Saudi public relations |
| 5/6/2016 | Richard Haass | CFR | e-mail | Saudi public relations |
| 5/6/2016 | Wendy Chamberlin | Middle East Institute | e-mail | Saudi public relations |
| 5/7/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 5/7/2016 | James Stavridis | Tufts University | e-mail | Saudi public relations |
| 5/7/2016 | Kim Ghattas | BBC | e-mail | Saudi public relations |
| 5/7/2016 | Missy Ryan | Washington Post | e-mail | Saudi public relations |
| 5/9/2016 | Andrea Mitchell | NBC | e-mail | Saudi public relations |
| 5/9/2016 | Anne Maire Chotvacs | House Appropriations Committee | phone | Saudi public relations |
| 5/9/2016 | Ari Heistein | Council on Foreign Relations | e-mail | Saudi public relations |
| 5/9/2016 | Barry Pavel | Atlantic Council | e-mail | Saudi public relations |
| 5/9/2016 | Blaise Misztal | Bipartisan Policy Center | e-mail | Saudi public relations |
| 5/9/2016 | Bruce Riedel | Brookings Institution | e-mail | Saudi public relations |
| 5/9/2016 | Casey Kustin | Rep. Ted Deutch | e-mail | Saudi public relations |
| 5/9/2016 | Chuck Wald, Linda Wyatt | Deloitte | e-mail | Saudi public relations |
| 5/9/2016 | David Ottaway | Woodrow Wilson International Center for Scholars | e-mail | Saudi public relations |
| 5/9/2016 | Demetri Stevastopulo | Financial Times | e-mail | Saudi public relations |
| 5/9/2016 | Jay Shaylor, Wolf Blitzer, Gregory Overzat | CNN | e-mail | Saudi public relations |
| 5/9/2016 | Jessica Callo | Rep. Michael Turner | e-mail | Saudi public relations |
| 5/9/2016 | Jim Sciutto | CNN | e-mail | Saudi public relations |
| 5/9/2016 | Jonathan Burks | Rep. Paul Ryan | meeting | Saudi public relations |
| 5/9/2016 | Karen House | Harvard University | e-mail | Saudi public relations |
| 5/9/2016 | Katie Porter | Rep. Paul Ryan | e-mail | Saudi public relations |
| 5/9/2016 | Lincoln Bloomfield | Akin Gump | e-mail | Saudi public relations |
| 5/9/2016 | Marcelle Wahba | Arab Gulf States Institute of Washington | e-mail | Saudi public relations |
| 5/9/2016 | Michele Dunne | Carnegie Endowment for International Peace | e-mail | Saudi public relations |
| 5/9/2016 | Robert Danin | Council on Foreign Relations | e-mail | Saudi public relations |
| 5/9/2016 | Robert Satlof | Washington Institute for Near East Policy | e-mail | Saudi public relations |
| 5/9/2016 | Shana Chandler | Rep. Adam Smith | e-mail | Saudi public relations |
| 5/9/2016 | Steve Seche | Arab Gulf States Institute of Washington | e-mail | Saudi public relations |
| 5/9/2016 | Tamara Wittes | Brookings Institution | e-mail | Saudi public relations |
| 5/9/2016 | Thomas Lippman | Columbia University | e-mail | Saudi public relations |
| 5/9/2016 | Tony Cordesmann | CSIS | e-mail | Saudi public relations |
| 5/9/2016 | Ty Mabry | Sen. Thad Cochran | e-mail | Saudi public relations |
| 5/9/2016 | Zalmay Khalilzad | Gryphon Partners | e-mail | Saudi public relations |
| 5/10/2016 | Andrea Mithcell | NBC | e-mail | Saudi public relations |
| 5/10/2016 | Arshad Mohammed | Reuters | e-mail | Saudi public relations |
| 5/10/2016 | Darlene Murray | Rep. Eliot Engel | e-mail | Saudi public relations |
| 5/10/2016 | Demetri Stevastopulo, Geoff Dyer | Financial Times | e-mail | Saudi public relations |
| 5/10/2016 | Geoff Dyer | Financial Times | e-mail | Saudi public relations |
| 5/10/2016 | Jim Michaels | USA Today | e-mail | Saudi public relations |
| 5/10/2016 | Jim Sciutto | CNN | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 5/10/2016 | Johnnie Kaberle | Rep. Kay Granger | e-mail | Saudi public relations |
| 5/10/2016 | Kate Farrell, Kate Peevor | BBC | e-mail | Saudi public relations |
| 5/10/2016 | Lincoln Bloomfield | Akin Gump | e-mail | Saudi public relations |
| 5/10/2016 | Marcella Wahba | Arab Gulf States Institute | meeting | Saudi public relations |
| 5/10/2016 | Michael Crowley | Politico | e-mail | Saudi public relations |
| 5/10/2016 | Mira Resnick | House Foreign Affairs Committee | phone | Saudi public relations |
| 5/10/2016 | Missy Ryan | Washington Post | e-mail | Saudi public relations |
| 5/10/2016 | Savannah Romero | Rep. Adam Smith | e-mail | Saudi public relations |
| 5/10/2016 | Steve Seche | Arab Gulf States Institute | meeting | Saudi public relations |
| 5/10/2016 | Tracy Wilkinson | LA Times | e-mail | Saudi public relations |
| 5/11/2016 | Andrea Mitchell, Cydney Weiner | NBC | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Arshad Mohammed | Reuters | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Barry Pavel | Atlantic Council | meeting | Saudi public relations |
| 5/11/2016 | Bernard Haykel | Princeton University | meeting | Saudi public relations |
| 5/11/2016 | Brian Katulis | Center for American Progress | meeting | Saudi public relations |
| 5/11/2016 | Dakota Wood | Heritage Foundation | meeting | Saudi public relations |
| 5/11/2016 | Geoff Dyer | Financial Times | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Hisham Melhem | Al Arabiya | meeting | Saudi public relations |
| 5/11/2016 | Hussein Ibish | Arab Gulf States Institute of Washington | meeting | Saudi public relations |
| 5/11/2016 | Jim Michaels | USA Today | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Joyce Karam | Al Hayat | meeting | Saudi public relations |
| 5/11/2016 | Kate Farrell | BBC | e-mail | Saudi public relations |
| 5/11/2016 | Laura Rodriguez | U.S. Department of State | phone | Saudi public relations |
| 5/11/2016 | Michael Crowley | Politico | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Michele Dunne | Carnegie Endowment for International Peace | meeting | Saudi public relations |
| 5/11/2016 | Missy Ryan | Washington Post | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Robert Danin | Center on Foreign Relations | meeting | Saudi public relations |
| 5/11/2016 | Tony Cordesmann | CSIS | e-mail | Saudi public relations |
| 5/11/2016 | Tracy Wilkinson | LA Times | meeting, e-mail | Saudi public relations |
| 5/11/2016 | Ty Mabry | Sen. Thad Cochran | e-mail | Saudi public relations |
| 5/11/2016 | Walter Russell Mead | Hudson Institute | meeting | Saudi public relations |
| 5/11/2016 | Wendy Chamberlin | Middle East Institute | meeting | Saudi public relations |
| 5/12/2016 | Kate Farrell | BBC | meeting, e-mail | Saudi public relations |
| 5/12/2016 | Sen. Thad Cochran | Sen. Thad Cochran | meeting | Saudi public relations |
| 5/12/2016 | Senator Cochran | Sen. Thad Cochran | meeting | Saudi public relations |
| 5/12/2016 | Tony Cordesmann | CSIS | e-mail | Saudi public relations |
| 5/13/2016 | Christopher Hoven | Rep. Adam Schiff | e-mail | Saudi public relations |
| 5/13/2016 | Cydney Weiner | NBC | e-mail | Saudi public relations |
| 5/13/2016 | Kate Farrell | BBC | e-mail | Saudi public relations |
| 5/13/2016 | Rep. Adam Schiff | Rep. Adam Schiff | meeting | Saudi public relations |
| 5/13/2016 | Rep. Adam Smith | Rep. Adam Smith | meeting | Saudi public relations |
| 5/13/2016 | Rep. Eliot Engel | Rep. Eliot Engel | meeting | Saudi public relations |
| 5/13/2016 | Tony Cordesmann | CSIS | e-mail | Saudi public relations |
| 5/13/2016 | Wendy Chamberlin | Middle East Institute | phone, e-mail | Saudi public relations |
| 5/16/2016 | | | e-mail | Saudi public relations |
| 5/16/2016 | Christopher Hoven | Rep. Adam Schiff | e-mail | Saudi public relations |
| 5/19/2016 | Rori Kramer | U.S. Department of State | e-mail | Saudi public relations |
| 5/19/2016 | various recipients (previously filed) | various recipients (previously filed) | e-mail | Saudi public relations |
| 5/24/2016 | Bernard Haykel | Princeton University | e-mail | Saudi public relations |
| 5/24/2016 | Robert Marcus | Executive Office of the President | phone | Saudi public relations |
| 5/24/2016 | Wendy Chamberlin | Middle East Institute | e-mail, phone | Saudi public relations |
| 6/1/2016 | Ed Burton | US-Saudi Business Council | e-mail | Saudi public relations |
| 6/1/2016 | Michael Schiffer | Senate Foreign Relations Committee | e-mail | Saudi public relations |
| 6/3/2016 | Liz King | Senate Armed Services Committee | phone | Saudi public relations |
| 6/3/2016 | Nuku Ofori | U.S. Department of State | phone | Saudi public relations |
| 6/6/2016 | Chris Brose | Senate Armed Services Committee | e-mail | Saudi public relations |
| 6/6/2016 | Jessica Lewis | Sen. Harry Reid | phone | Saudi public relations |
| 6/6/2016 | Mike Kuiken | Senate Armed Services Committee | phone | Saudi public relations |
| 6/6/2016 | Robert Marcus | Executive Office of the President | meeting | Saudi public relations |
| 6/7/2016 | Mike Kuiken | Senate Armed Services Committee | e-mail | Saudi public relations |
| 6/7/2016 | Missy Ryan | Washington Post | e-mail | Saudi public relations |

## Question 12:  Center for Studies and Media Affairs at the Saudi Royal Court

| Date | Person Contacted | Office | Means of Contact | Subjects Discussed |
|---|---|---|---|---|
| 6/7/2016 Pat Mancino | | National Council On US-Arab Relations | e-mail | Saudi public relations |
| 6/8/2016 Mike Kuiken | | Senate Armed Services Committee | e-mail | Saudi public relations |
| 6/8/2016 Missy Ryan | | Washington Post | e-mail, phone | Saudi public relations |
| 6/8/2016 Pat Mancino | | National Council On US-Arab Relations | e-mail | Saudi public relations |
| 6/9/2016 Anne Marie Chotvacs, Johnnie Kaberle | | Rep. Kay Granger | e-mail | Saudi public relations |
| 6/9/2016 Bilal Saab | | Atlantic Council | e-mail | Saudi public relations |
| 6/9/2016 Chris Oven | | Rep. Adam Schiff | e-mail | Saudi public relations |
| 6/9/2016 Jennifer Murrow | | Rep. Devin Nunes | e-mail | Saudi public relations |
| 6/9/2016 Jonathan Burks | | Rep. Paul Ryan | e-mail | Saudi public relations |
| 6/9/2016 Mira Resnick | | Rep. Eliot Engel | e-mail | Saudi public relations |
| 6/9/2016 Raymond Karam | | Arab Gulf States Institute In Washington | e-mail | Saudi public relations |
| 6/9/2016 Rori Kramer | | U.S. Department of State | phone | Saudi public relations |
| 6/9/2016 Savannah Romero | | Rep. Adam Smith | e-mail | Saudi public relations |
| 6/9/2016 Steve Marchese | | Rep. Nita Lowey | e-mail | Saudi public relations |
| 6/9/2016 Ty Mabry | | Sen. Thad Cochran | e-mail | Saudi public relations |
| 6/10/2016 Jessica Lewis | | Sen. Harry Reid | e-mail | Saudi public relations |
| 6/11/2016 Raymond Karam | | Arab Gulf States Institute in Washington | e-mail | Saudi public relations |
| 6/13/2016 Missy Ryan | | Washington Post | e-mail | Saudi public relations |
| 6/13/2016 various recipients (previously filed) | | various recipients (previously filed) | e-mail | Saudi public relations |
| 6/13/2016 Warren Strobel | | Reuters | e-mail | Saudi public relations |
| 6/14/2016 Brian Katulis | | Center for American Progress | e-mail | Saudi public relations |
| 6/14/2016 Daniel Silverberg | | Rep. Steny Hoyer | e-mail | Saudi public relations |
| 6/14/2016 Dominic Dudley | | Forbes | e-mail | Saudi public relations |
| 6/14/2016 Emily Meredith | | Energy Intel | e-mail | Saudi public relations |
| 6/14/2016 Jean-Francois Seznec | | Atlantic Council | e-mail | Saudi public relations |
| 6/15/2016 Caroline Watson | | NPR | e-mail | Saudi public relations |
| 6/15/2016 Cecily Hilleary | | Voice of America | e-mail | Saudi public relations |
| 6/15/2016 Chris Turpin | | NPR | e-mail | Saudi public relations |
| 6/15/2016 Elise LaBott | | CNN | e-mail | Saudi public relations |
| 6/15/2016 Will Dobson | | NPR | e-mail | Saudi public relations |
| 6/16/2016 Daniel Silverberg | | Rep. Steny Hoyer | e-mail | Saudi public relations |
| 6/16/2016 Elise LaBott | | CNN | e-mail | Saudi public relations |
| 6/16/2016 Kristy Hays | | Voice of America | e-mail | Saudi public relations |
| 6/16/2016 Sandy Suguwara | | Voice of America | meeting | Saudi public relations |
| 6/17/2016 Akbar Ayazi | | Voice of America | meeting | Saudi public relations |
| 6/17/2016 Amanda Bennet | | Voice of America | meeting | Saudi public relations |
| 6/17/2016 Elise Labott | | CNN | meeting | Saudi public relations |
| 6/17/2016 Kelu Chao | | Voice of America | meeting | Saudi public relations |
| 6/20/2016 Daniel Silverberg | | Rep. Steny Hoyer | phone | Saudi public relations |
| 6/20/2016 Jeremy Sharp | | Senate Foreign Relations Committee | phone | Saudi public relations |
| 6/20/2016 Joseph Braude | | Foreign Policy Research Institute | e-mail | Saudi public relations |
| 6/20/2016 Mike Kuiken | | Senate Armed Services Committee | e-mail | Saudi public relations |
| 6/20/2016 Mira Resnick | | House Foreign Affairs Committee | phone | Saudi public relations |
| 6/20/2016 Spencer Johnson | | House Armed Services Committee | e-mail | Saudi public relations |
| 6/21/2016 Julia Frifield | | U.S. Department of State | phone | Saudi public relations |
| 6/21/2016 Mike Kuiken | | Senate Armed Services Committee | phone | Saudi public relations |
| 6/22/2016 Akbar Ayazi | | Voice of America | e-mail | Saudi public relations |
| 6/22/2016 Kokab Farshori | | Voice of America | e-mail | Saudi public relations |

Received by NSD/FARA Registration Unit   07/29/2016   2:00:10 PM

**ATTACHMENT**

**14(a). RECEIPTS –MONIES.**

| Date | Foreign Principal | Purpose | Amount |
|---|---|---|---|
| 2/2/16 | Democratic Party of Moldova | Reimbursement | $13,577.37 |
| 2/2/16 | Embassy of the Republic of Azerbaijan | Fee | $50,000.00 |
| 2/2/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $625.37 |
| 2/22/16 | Embassy of the Republic of Azerbaijan | Fee | $50,000.00 |
| 2/22/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $60.16 |
| 3/18/16 | Embassy of the Republic of Azerbaijan | Fee | $50,000.00 |
| 3/18/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $10,095.58 |
| 4/21/16 | Embassy of the Republic of Azerbaijan | Fee | $70,000.00 |
| 4/21/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $23.80 |
| 5/18/16 | Embassy of the Republic of Azerbaijan | Fee | $70,000.00 |
| 5/18/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $316.14 |
| 6/6/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $5,871.50 |
| 6/20/16 | Embassy of the Republic of Azerbaijan | Fee | $70,000.00 |
| 6/20/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $1,325.68 |
| 6/27/16 | Embassy of the Republic of Azerbaijan | Reimbursement | $1,007.50 |
| 1/8/16 | Embassy of the Republic of the Union of Myanmar | Fee | $210,000.00 |
| 1/22/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 2/29/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 3/22/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 4/29/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 5/27/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 6/30/16 | Hong Kong Trade Development Council | Fee | $29,963.00 |
| 1/6/16 | Republic of India | Fee | $58,333.00 |
| 3/2/16 | Republic of India | Fee | $116,666.00 |
| 4/5/16 | Republic of India | Fee | $58,333.00 |
| 4/29/16 | Republic of India | Fee | $58,333.00 |
| 6/1/16 | Republic of India | Fee | $58,333.00 |
| 6/24/16 | Republic of India | Fee | $58,333.00 |
| 2/26/16 | Embassy of Japan | Fee | $17,500.00 |
| 3/18/16 | Embassy of Japan | Fee | $17,500.00 |
| 4/7/16 | Embassy of Japan | Fee | $17,500.00 |
| 4/13/16 | Embassy of Japan | Fee | $17,500.00 |
| 6/7/16 | Embassy of Japan | Fee | $17,500.00 |
| 6/24/16 | Embassy of Japan | Fee | $17,500.00 |
| 1/6/16 | Republic of Iraq | Reimbursement | $25,339.56 |
| 1/11/16 | Republic of Iraq | Reimbursement | $12,600.00 |
| 1/4/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 2/1/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 3/2/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 4/4/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 4/29/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 6/1/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 6/27/16 | Embassy of the Socialist Republic of Vietnam | Fee | $30,000.00 |
| 1/25/16 | The Center for Studies and Media Affairs | Fee | $420,000.00 |

Received by NSD/FARA Registration Unit   07/29/2016   2:00:10 PM

| 4/8/16 | The Center for Studies and Media Affairs | Fee | $420,000.00 |
| 4/8/16 | The Center for Studies and Media Affairs | Reimbursement | $195.25 |

*Expenditures listed under "Reimbursement" were for purposes associated with work by the Podesta Group, and no U.S. government officials or media representatives benefited therefrom.*

**TOTAL**                                                                                    **$2,384,146.91**

Received by NSD/FARA Registration Unit   07/29/2016   2:00:10 PM

## ATTACHMENT

**15(a). DISBURSEMENTS-MONIES.**

| Date | Foreign Principal | Purpose | Amount |
|------|-------------------|---------|--------|
| 1/16-6/16 | Democratic Party of Moldova | Meals | $102.40 |
| 1/16-6/16 | Democratic Party of Moldova | Office Expenses* | $68.00 |
| 1/16-6/16 | Democratic Party of Moldova | Transportation/Travel | $17,691.77 |
| 1/16-6/16 | Embassy of the Republic of Azerbaijan | Meals | $225.42 |
| 1/16-6/16 | Embassy of the Republic of Azerbaijan | Office Expenses* | $7,399.37 |
| 1/16-6/16 | Embassy of the Republic of Azerbaijan | Transportation/Travel | $1,323.17 |
| 1/16-6/16 | Embassy of the Republic of the Union of Myanmar | Office Expenses* | $419.50 |
| 1/16-6/16 | Embassy of the Republic of the Union of Myanmar | Transportation/Travel | $142.52 |
| 1/16-6/16 | Hong Kong Trade Development Council | Office Expenses* | $326.27 |
| 1/16-6/16 | Hong Kong Trade Development Council | Transportation/Travel | $70.21 |
| 1/16-6/16 | Republic of India | Meals | $41.74 |
| 1/16-6/16 | Republic of India | Office Expenses* | $422.45 |
| 1/16-6/16 | Republic of India | Transportation/Travel | $312.37 |
| 1/16-6/16 | Embassy of Japan | Office Expenses* | $306.42 |
| 1/16-6/16 | Embassy of Japan | Transportation/Travel | $255.47 |
| 1/16-6/16 | Republic of Iraq | Meals | $7,019.11 |
| 1/16-6/16 | Republic of Iraq | Office Expenses* | $8,622.07 |
| 1/16-6/16 | Republic of Iraq | Transportation/Travel | $268.20 |
| 1/16-6/16 | Republic of Korea | Meals | $14.15 |
| 1/16-6/16 | Republic of Korea | Office Expenses* | $4,416.87 |
| 1/16-6/16 | Republic of Korea | Transportation/Travel | $59.67 |
| 1/16-6/16 | Embassy of the Socialist Republic of Vietnam | Meals | $50.00 |
| 1/16-6/16 | Embassy of the Socialist Republic of Vietnam | Office Expenses* | $305.00 |
| 1/16-6/16 | Embassy of the Socialist Republic of Vietnam | Transportation/Travel | $238.51 |
| 1/16-6/16 | The Center of Studies and Media Affairs | Meals | $722.35 |
| 1/16-6/16 | The Center of Studies and Media Affairs | Office Expenses* | $452.71 |
| 1/16-6/16 | The Center of Studies and Media Affairs | Transportation/Travel | $697.46 |

*NOTE: Expenditures listed under "Transportation/Travel" and "Meals" were for purposes associated with work by the Podesta Group, and no U.S. government officials or media representatives benefited therefrom.*

*\*"Office Expenses" includes courier, shipping, data communication, FARA filing fees, office supplies, parking, printing, copying, publications, information services, telephone, and other miscellaneous expenses.*

**TOTAL**                                                                    **$51,973.18**