# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| <u>In re Terrorist Attacks on September 11, 2001</u> | As relates to: 03 MDL 1570 (GBD)(SN) |
| EDGAR ABARCA AND MARGOTH ABARCA; JUAN ABREU; JOHN ACCETTURI AND JOAN ACCETTURI; MARCO ACEVEDO AND MRIAN ACEVEDO; JULIAN ACOSTA AND HILMA ACOSTA; JUAN ADAMES AND JUANA F ADAMES; ALLEN J. ADAMS AND SUSAN ADAMS; COREY ADAMS AND DEBRA ADAMS; JAMES ADAMS AND EVELYN B ADAMS; LEE ADDISON AND BEVERLY ADDISON; LAHISSI ADETAYO; GASTON ADRIEN AND REBECCA ADRIEN; JOHN AGOSTA AND MICHELLE AGOSTA; EMMANUAL AGOSTINI; CARMELO AGRO AND LORRAINE AGRO; JULIO AGRON AND ROSELYN AGRON; GLADYS AGUDELO; INDERPAUL AHLUWALIA AND MANJEET AHLUWALIA; ROBERT AIELLO AND LAUREN AIELLO; JOHN AKOS AND GINA AKOS; RICHARD ALA AND BETH A ALA; SALVATORE ALAIMO AND SERAFINA ALAIMO; DAMIAN ALBARANO; ANDREW ALBATE AND STEPHANIE ALBATE; SALVATORE ALBERGO AND PAT ALBERGO; KURT ALBERTSON AND TERESA ALBERTSON; PABLO ALCANTARA AND KARINA ROSARIO; MICHAEL ALCAZAR; KARIMA ALFRED, AS ADMINISTRATRIX OF THE ESTATE OF CLOVIS ALFRED, AND KARIMA ALFRED INDIVIDUALLY; JAMES ALGERIA; CARLOS ALI; NAZEEM ALI AND BIBI N ALI; MARIA ALICK; JOSEPH ALLEN AND FAZIA ALLEN; ROBERT ALLEN AND CHRISTINE ALLEN; MARIO ALLEVA AND MARYANN ALLEVA; CARLOS ALMONTE AND SONIA OCASIO-ALMONTE; GAIL ALTARO AND RALPH A ALTARO; DAVID ALVARADO AND XIOMARA ISAAC; BRUCE ALVAREZ AND LYNN | Civil Docket Number: <br><br><br> <u>SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY</u> <br><br> ECF CASE |

ALVAREZ; FRANKIE ALVAREZ AND
ANNA ALVAREZ; JENNIFER ALVAREZ;
RICHARD ALVAREZ; ROLANDO
ALVAREZ AND JOSEFA LIDIA
ALVAREZ; SAUL ALVAREZ AND ANA L
ALVAREZ; ROBERT ALVERSON AND
KRISTEN ALVERSON; ANTHONY
AMABILE, JR.; MELBA L AMAYA;
ANTHONY AMBROSINO AND DEBRA
AMBROSINO; GREGORY AMIRA; JORGE
ANCHALUISA AND ALEXANDRA
ANCHALUESA; LOUIS ANCONA;
JOSEPH ANDERSON AND ANDREA
ANDERSON; YOLANDA N ANDERSON
AND COURTNEY ANDERSON;
ALBERTO ANDRADE; RALPH
ANDREOTTI AND ANTONIA
ANDREOTTI; JASON ANDREULA;
BRIAN ANDREWS AND LIZA
ANDREWS; JEROME ANDREWS AND
CYNTHIA ANDREWS; ERNEST
ANEMONE AND PATRICIA ANEMONE;
MICHAEL ANSPACH, AS
ADMINISTRATOR OF THE ESTATE OF
STEWART ANSPACH, AND MICHAEL
ANSPACH INDIVIDUALLY; JOHN
ANTIARIS; PETER ANTINE AND
EVANIE ANTINE; CAROLYN ANTOINE
AND DAVID ANTOINE; MICHAEL
ANTONUCCI AND DEBBRA
ANTONUCCI; ROBERT ANZALONE
AND ANN MARIE ANZALONE; JAMES
APOSTOLOU; ANTHONY ARATO AND
DONNA ARATO; FABIO ARBELAEZ;
KEITH ARCE AND DARLENE ARCE;
JOSE ARCHILLA AND ROBERTA
ARCHILLA; ROBERT ARCHUL AND
JOLEEN ARCHUL; JOHN ARCIUOLO
AND CELIA ARCIUOLO; KAREN
ARENA-MULLADY AND MICHAEL
MULLADY; JULIO ARIAS; VICTOR
ARIMONT; AMPARRO ARISTIZABAL;
DAGOBERTO ARISTIZABAL AND
ALEXANDRA ARISTIZABAL; MICHAEL
ARMOCIDA; JOSEPH ARONSEN AND
BEGONA ARONSEN; PAUL ARRIGO;
GUILLERMO ARRUBLA AND JENNIFER
M ARRUBLA; KWAME ASANTE AND
PAULETTE V JOHNSON; CARLOS
ASMAL; CARLOS G ASMAL; VILMA

ASPIAZU; MARTHA ATEHORTUA; THEO ATHANASSIOU AND HELEN ATHANASSIOU; JOHN AUDETTE AND TIFFANY AUDETTE; FRANK AUDITORE AND MICHELLE AUDITORE; BRIAN AUER AND LINDA E AUER; HOWARD AUERBACH AND LINDA AUERBACH; ATHANASIOS AUGOUSTATOS; DANIEL C AUSTIN AND ELENA AUSTIN; ROBERT AVEZZANO AND EVA AVEZZANO; CESAR AVILA; HIDALGO AVILA; NOLBERTO AVILA AND BRIGIDA AVILA; NORBERTO AVILA AND NELLY AVILA; RICHARD AVILA; WASHINGTON AVILA AND YVETTE AVILA; CARLOS AVILES AND WANDA AVILES; FRED AVIS; JASON AYALA AND SEMRA B AYALA; ROSA J AZCARATE-SOLANO; VICTOR AZUBIKE; FRANK S BABIN AND PATRICIA A BABIN; JOHN BABOOLAL AND NELLIE BABOOLAL; NELLIE BABOOLAL AND JOHN BABOOLAL; GRANTLEY BACCHUS AND HAZEL BACCHUS; CAROLINE BACON; MICHAEL BADAGLIACCA AND CHRISTINA BADAGLIACCA; JOHN M BADYNA; ANGELO BAEZ; FABIOLA BAEZ AND RUFINO BAEZ; MIGUEL A BAEZ AND MARITZA I BAEZ; NELSON BAEZ AND BENERANDA BAEZ; JAMES BAHREY AND LAURANNE BAHREY; ANTHONY BAICICH AND ROSEMARY C BAICICH; JASON BAILEY; MICHAEL BAILEY AND KATHLEEN BAILEY; WILLIAM BAILEY; PETER B BAILON; DAVID B BAKER, AS ADMINISTRATOR OF THE ESTATE OF JANICE L. BAKER, AND DAVID B BAKER INDIVIDUALLY; REYAAD BAKSH AND AMY BAKSH; CHRIS BALABOUS; HECTOR BALAGUER; JOSE BALAREZO; ROSANNE BALDO; RYAN BALDWIN AND RHEAT BALDWIN; STEVEN BALSON AND CORINNE BALSON; IVAN BANDA AND MARTHA REINOSO; NESTOR BANDA AND GEORGINA BANDA; NESTOR BANDA, JR.; ANTHONY BANKS AND YVETTE BANKS; JOSE BARAHONA AND

DOMENICA BARAHONA; JOSEPH
BARBERA AND NANCY BARBERA;
SYBIL BAREFIELD, AS
ADMINISTRATRIX OF THE ESTATE OF
ROY BAREFIELD, AND SYBIL
BAREFIELD INDIVIDUALLY; DAVID
BARKER; MICHAEL BARKER AND
LORNA BARKER; WILLIE BARNES;
MIGUEL BARONA AND MARIA
SUCUZHANYAY; DEAN BARONE AND
AMIE BARONE; JOSEPH BAROSA AND
BARBARA BAROSA; EDWARD BARRETT;
JACKSON BARRETT AND CHRISTINE
BARRETT; LUIS BARROS AND BEATRIZ
BARROS; CEDRIC BARROW AND
ALISON BARROW; DONNA BARROW;
DEAN BARTELUCCI AND DONNA M
BARTELOCCI; HECTOR BARTOLOMEI
AND JULIE BARTOLOMEI; FREDERICK
BARTZ AND JANA BARTZ; GALO
BARZOLA; WILBERT BASCOM AND
SETNA BASCOM; ANTHONY BASILE;
JULIO BASTIDAS; SPIRO BATSEDIS;
LINDA BATTLE; PAUL BAVARO AND
CAROLYN BAVARO; WILLIAM BEAURY
AND EILEEN BEAURY; LANCE BECCA
AND DELIA BECCA; PAUL BECK; MARY
BECKMAN; SIME BEGONJA AND SILVIA
BEGONJA; DADY BELFORT; ISACAH
BELL, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
PERRY BELL, AND ISACAH BELL
INDIVIDUALLY; ROBERT BELL AND
ANNLEE BELL; LUIS BELLAPIANTA;
TIMOTHY BELLEW AND KATHLEEN A
BELLEW; JOSEPH BELLISSIMO;
JOSEPH BELLOMO AND TAMARA
BELLONO; ALBERTO BELLOT AND
STELLA M BELLOT; CARMINE
BELMONTE; VINCENTE BENAVIDEZ
AND FLORINDA JOSTINA; TODD
BENEDICT; MONICA BENFANTE AND
ANTHONY BENFANTE; JOSE BENITEZ
AND MONICA BENITEZ; LUIS
BENITEZ AND AMPARO BENITEZ;
CARLOS BENNETT AND DONNA
BENNETT; LARRY BENNETT AND
EDNA E BENNETT; SHARON BENSON,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF SAMMIE BENSON,

AND SHARON BENSON
INDIVIDUALLY; ELIZABETH
BERBERICH AND GARY E BERBERICH;
MICHAEL BERGEN AND LORRAINE
BERGEN; PETER BERGIN AND SUSAN
BERGIN; ANA BERMEO AND IDALGO
ENCALADA; SANTIAGO BERMUDEZ, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF SANTY BERMUDEZ, AND
SANTIAGO BERMUDEZ
INDIVIDUALLY; ANGEL BERNABE
AND JACQUELINE BERNABE;
WILLIAM BERNARD AND LISA
BERNARD; JOHN BERRIOS; BENITO
BERRIOS JR.; KEVIN BERRY AND
MONICA BERRY; RENEE BERRY;
CHRIS BERTINELLI AND CAROLYN
BERTINELLI; KEVIN BETANCOURT
AND BONNIE BETANCOURT; LOUIS
BETRO AND ANN BETRO; EVELYN
BETSO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JAMES A BETSO, AND EVELYN BETSO
INDIVIDUALLY; STEPHEN BEYAR AND
BLANCA BEYAR; MARIA BIAGINI;
JOHN BIANCANIELLO; ARTHUR
BIANCHINI AND VICTORIA
BIANCHINI; VITO BIANCO; JOHN
BICOCCHI AND VALERIE BICOCCHI;
ROY BIEDERMAN AND ELIZABETH
BIEDERMAN; JAN BIERYLO AND
DANOTA BIERYLO; ROMAN BIKOWSKI
AND NELLA BIKOWSKA; VINCENT
BILELLA AND THERESA BILELLA;
LAWRENCE BILICKI AND NANCY
BILICKI; PETER BISHUN AND
ELIZABETH BISHUN; KAREN
BITCHATCHI; RICHARD BITTLES;
MAUDE BIVONA, AS ADMINISTRATRIX
OF THE ESTATE OF FRANK BIVONA,
AND MAUDE BIVONA INDIVIDUALLY;
CHRISTOPHER BLAICH; ALVARO
BLAKE; LORENZO BLANCO; CHARLES
BLANDINO AND ANTOINETTE
BLANDINO; YEHOSHUA BLISKO AND
CINDY BLISKO; MACARTHUR BOBBITT
AND MARIA MUNOZ; KEITH BOBE;
DAVID BOEHM AND DANA BOEHM;
CHARLES BOLGIANI AND MONIIQUE
BOLGANI; NICHOLAS P BOLOBANIC

AND JOY H BOLOBANIC; THOMAS
BOMEISL AND LOURDES BOMEISL;
ANTHONY BONANNO AND
STEPHANIE BONANNO; VICKIE
BONANNO, AS ADMINISTRATRIX OF
THE ESTATE OF DANIEL BONANNO,
AND VICKIE BONANNO
INDIVIDUALLY; SYLVIA BONE;
VINCENT BONEY; SUSANA BONIFAZ;
FELIX BONILLA; LUIS BONILLA;
MILTON BONILLA AND AMPARA
BONILLA; PAUL BONILLA; MARIE
BONTEMPS; PAUL BOOTH AND JULIE
BOOTH; PAUL BORDENCA AND GAIL
BORDENCA; ANGELA BORDIES;
ANDRZEJ BORKOWSKI AND JOANNA H
BORKOWSKA; IRIS CORDOVA, AS
EXECUTRIX OF THE ESTATE OF
NICHOLAS BOSCAINO, AND IRIS
CORDOVA INDIVIDUALLY; BRIAN
BOURKE AND LORI BOURKE; THOMAS
BOURNE AND JOANN BOURNE;
ANTHONY BOVE AND THERESA
BOVE; GERARD BOWDEN AND JANINE
M BOWDEN; MICHAEL E BOWRY AND
WAVNEY BOWRY; GREGORY BOYCE
AND TARA J BOYCE; CARLOS BOYKIN;
MARTIN BOYLE; KEVIN BRADLEY AND
JENNIFER BRADLEY; HUGH
BRADSHAW; ROBERT BRADY AND
LORRAINE BRADY; JOHN BRAISTED
AND ELIZABETH BRAISTED; MICHAEL
BRANNAN AND KAREN BRANNAN;
JENNIFER BRAUER; RICHARD
BREECE AND GISELA BREECE;
EDWARD BREEN AND JEANNINE
BREEN; JOSEPH BRENNAN; THOMAS
BRENNER AND TRACEY S BRENNER;
PETER BRESCIA AND LINDA BRESCIA;
RANDOLPH BREWSTER; DAVID
BREYFOGLE AND JENNIFER
BREYFOGLE; THOMAS BRICK; JOANN
BRIGHT, AS ADMINISTRATRIX OF THE
ESTATE OF ROBERT BRIGHT, AND
JOANN BRIGHT INDIVIDUALLY;
MIGUEL BRITO AND NELLY BRITO;
MICHAEL BROCCOLO; PETER
BRODOWSKI AND SHARON
BRODOWSKI; ALEKSANDR BRODSKIY
AND ANNA BRODSKAYA; MARK

BROOKS; TONYA BROOKS; GEORGE BROSNAN AND PATRICIA BROSNAN; CHARLES BROWN; CHRIS BROWN AND KENYA BROWN; MICHAEL BROWN AND CATHERINE BROWN; ROGER BROWN AND TONYA RIECHE BROWN; THOMAS BROWN AND KATARZYNA BROWN; THOMAS BROWN AND ROSE MARIE BROWN; TREVOR BROWN AND ANITA M BROWN; BERNARD BROWNE AND MARIA LORES-BROWNE; GERARD BRUEN AND MARY BRUEN; ADAM BRUNO AND TINA MARIE BRUNO; FRANC BRUNO AND JOANNE BRUNO; THOMAS BRUNO AND JULIE BRUNO; THOMAS D. BRUSCA, SR. AND LOIS BRUSCA; MARION BRYANT; JEFFREY BRYDEN AND VALERIE BRYDEN; WARREN BUB; JAMES BUCHER AND ALLISON A BUCHER; LIZBETH BUCK, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BRIAN BUCK, AND LIZBETH BUCK INDIVIDUALLY; JOHNATHAN BUCKLEY; HECTOR BUESTAN AND LUCRECIA SIBRI; ROBERT BUETE AND CHRISTINE BUETE; JAMES BUGLINO; FLOR BUNAY; TERESA BUNAY AND ALFONSO CABRERA; JOHN A. BURGOS AND LAURA BURGOS; LEOPOLDO BURGOS; RANDOLPH BURGOS AND NOEMI BURGOS; DAVID BURKE AND DENISE BURKE; RALSTON BURNETT AND TRACEY BURNETT; WILLIAM BURNEYKO AND GAIL A BURNEYKO; KEVIN BURNS AND THERESE BURNS; JACQUELINE BURTON AND WINSTON WEATHERS; JOHN BUSACCA AND SUSAN BUSACCA; WAVERLY T BUSBY AND SHARON BUSBY; CHARLES BUSER AND DONNA BUSER; DENNIS BUSH AND JASMINE BUSH; CHARLES BUSTAMANTE; JOSEPH BUTERA AND DAWN BUTERA; MARIO BUTLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JULIO BUTLER, AND MARIO BUTLER INDIVIDUALLY; MARTIN BUTLER; STEPHEN BUTTERBRODT AND ROBIN BUTTERBROOT; THOMAS BUZZITTA

AND ALCIDA BUZZITTA; DENNIS
BYRNE AND JOANNE P BYRNE; RUDY
N CABA; IRVIN K CABARRIS AND
ROBIN CABARRIS; CARMEN CABBELL;
RICARDO CABRERA; STEPHEN
CACACE AND GENEVIEVE CACACE;
JOHN CACCAVALE AND TERESA
CACCAVALE; ANDREA CACIOPPO AND
DORI ANN CACIOPPO; ORNELL
CAESAR AND ROSAMOND ORNELL;
DANIEL T CAFFREY AND PATRICIA
CAFFREY; HAMIDE CAGATAY AND
ZEBIULLAH CAGATAY; ZEBIULLAH
CAGATAY AND HAMIDE CAGATAY;
CLAUDIO CAGNINA AND SABINA
CAGNINA; SEGUNDO CAGUANA AND
CARMEN CAGUAN; BRIAN CAIOLA;
JOSEPH CAIOZZO AND PATRICIA
CAIOZZO; BOLIVAR CAIVINAGUA;
JUAN CAIVINAGUA; COLLIN CALDER
AND WINSOME CALDER; JOSEPH
CALECA AND DIANNE CALECA; JOHN
CALHOUN; JENNIFER CALISE-WELSH
AND JOSEPH WELSH; THOMAS A
CALLAHAN AND PATRICIA CALLAHAN;
MARIA ROCIO CALLE; WILSON CALLE;
JACK CAMBRIA; MATTHEW CAMERA;
CARMELLA CAMERON AND STEVE
CAMERON; ANGEL CAMILO AND ANA
MARIA CAMILO; DOMINICK CAMINITI
AND DONNA CAMINITI; VINCENT
CAMMARASANA AND GAIL
CAMMARASANA; PHILIP CAMMARATA
AND ROSALIE CAMMARATA; LAUREN
A CAMPAGNA, AS ADMINISTRATRIX OF
THE ESTATE OF RONALD CAMPAGNA,
AND LAUREN A CAMPAGNA
INDIVIDUALLY; ARNOLD CAMPBELL
AND NADINE CAMPBELL; HENRY
CAMPBELL; HOWARD CAMPBELL AND
KARLEN CAMPBELL; HASAN CAN AND
DIANE CAN; MAXIMO CANELA AND
DEYANIRA CANELA; JOHN
CANGIARELLA AND ELLA
CANGIARELLA; JAMES CANTORE AND
HELEN CANTORE; ANIBAL CANTOS
AND MARIA ; THOMAS CAPO AND
MICHELLE CAPO; FRANK
CAPOGROSSO AND JAQUELINE
CAPOGROSSO; FRANK CAPONE AND

BARBARA CAPONE; JEAN CAPONIGRO; ROBERT CAPOZZOLI AND ADELE CAPOZZOLI; FRANK P CAPUTO; JOSE CARABALLO; JOSEPH CARADONNA AND PHYLLIS CARADONNA; VITO CARBONARA AND PATRICIA CARBONARA; ROBERT CARBONE; VINCENT CARDIERI; ALFRED CARDONA AND EILEEN CARDONA; KEN CARDONA AND ANDREA CARDONA; MICHAEL CARDONA AND TINA CARDONA; PAUL CARIFI AND LINDA B CARIFI; RUI CARINHA AND ROSA CARINHA; RICHARD CARINO; WILLIAM A CARLINO AND VINCENZA CARLINO; MICHAEL CARLISI; PIETRO CARLUZZO AND MARIA CARLUZZO; DAWN CARLUZZO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ROSARIO CARLUZZO, AND DAWN CARLUZZO INDIVIDUALLY; ROBERT CARLYLE AND KATHY CARLYLE; FRED CAROPRESE; PAUL CARPENITO; JAIME CARPIO; ANDREW CARRARO; ROBERT CARRINGTON AND MALOMA CARRINGTON; MICHAEL CARROLL AND TAMMY A CARROLL; NEIL CARROLL; JAMES CARRON AND MICHELE CARRON; PATRICK CARRON AND LORI CARRON; RONALD CARSON; MELVIN CARTER, JR; SAL CARUCCI AND ANGELA CARUCCI; LIZETTE CARVAJAL; CHARLES CASABIANCA AND KAREN CASABIANCA; FRANK CASCELLO AND DAISY CASCELLO; FRANK CASERTA AND CATHY CASERTA; JOHN CASEY AND CONSTANCE CASEY; FRED G CASSEL; JOSEPH CASSIDY AND HELENA CASSIDY; CARLOS CASTANO AND BEATRIZ CASTANO; FRANK CASTELLANO AND SERENA L JONES; LANTIE CASTELLO; FRANCISCO CASTILLO AND COURINE CASTILLO; NANCY CASTILLO AND CRUZ GALIANO; SILVIA CASTILLO AND SEGUNDO SIGUENCIA; DOUGLAS CASTLE AND COLEEN CASTLE; CARLOS CASTRO AND PAULA M CASTRO; GUY CASTRO AND VICKI

CASTRO; MYRIAM CASTRO; CHAD
CATALANO AND CRYSTAL CATALAN;
GINA CATOGGIO; DAVE CAVALIERE;
MARIO CAVALOTTI AND MICHELE
CAVALOTTI; SHAWN CAVANAGH AND
CHRISTINE CAVANAGH; DANIEL
CELANO AND DEIDRE CELANO;
FRANK CENTRONE AND JOSEPHINE
CENTRONE; GUY CERBONE AND
DEBBIE CERBONE; ARMANDO
CERON; GEORGE CERVONE; ELAINE
CESTA, AS ADMINISTRATRIX OF THE
ESTATE OF MONTE CESTA, AND
ELAINE CESTA INDIVIDUALLY;
WILLIAM CESTARO AND NINA
CESTARO; ROSA CHAIN; HORACIO
CHALEN AND MARIA CHALEN;
MICHAEL CHAMBERS AND PATRICIA
CHAMBERS; MICHAEL CHAMPION
AND MARGHERITA CHAMPION;
MICHAEL CHARLES; NOEL E.
CHARLES AND WINNIFRED ; BYRON
CHAVES; EDIZON CHAVEZ AND
MARTHA L CHAVEZ; THOMAS W
CHELL; CARMEN CHICLANA AND
ROLANDO ROJAS-SANDOVAL; MARTIN
CHIFFRILLER AND NICOLE
CHIFFRILLER; RODNEY CHILES;
CRAIG CHILLEMI AND PATRICIA
CHILLEMI; KAI CHIN; WALTER CHIPE;
MANUEL CHIQUE AND ELSA CHALCO;
LUIS CHIRINOS; PAWEL
CHMIELOWSKI AND LUIZA
CHMIELOWSKI; FAISAL CHOUDHURY
AND RAHAT CHOUDHURY; PAUL
CHRISTENSEN AND PATRICIA
CHRISTENSEN; CHARLES CHURCHILL
AND MARYANN T CHURCHILL;
STANISLAW CHWIECKO AND DANUTA
CHWIECKO; EMIL CHYNN; PHILIP
CIAMBRIELLO AND TONI-ANN
CIAMBRIELLO; DONNA CIANCIO;
HENRY CIBOROWSKI AND BARBARA
CIBOROWSKI; LOUIS CICCOTTO AND
DONNA CICCOTTO; MARIA DEL PILAR
CIFUENTES; ROBERT CINA AND AURA
THEODORAKATOS; YOLANDA
CINTRON; VICTOR CIPULLO; JAMES
CIRULLI AND DORA CIRULLI; ROBERT
CITKO AND MARIA B CITKO; JOHN

CIVELIA; RAYMOND CLAIR; LISA
CLARK, AS ADMINISTRATRIX OF THE
ESTATE OF CHARLES CLARK, AND
LISA CLARK INDIVIDUALLY; EDWARD
CLARK AND DEBRA CLARK; MICHAEL
CLARK AND ANNE R CLARK; ROBERT
CLARK AND ROBYN CLARK; MICHAEL
J CLARKE AND VIENNA CLARKE;
DENNIS CLASSI; FRANK T CLASSI AND
JOAN CLASSI; JOSEPH CLEARY AND
CECILIA CLEARY; JAMES T
CLEMENTE; JOSEPH CLERICI AND
DIANE CLERICI; ROBERT CLINE AND
JAMI LYNN CLINE; NORMAN
CLOUDEN AND FAITH CLOUDEN;
ANGEL COBOS; RICHARD COCCA;
ROBERT COCHERO AND DORIS
COCHERO; EDWARD COCHRAN AND
CECELIA COCHRAN; RICHARD
COLACINO AND SHERRY-ANN
COLACINO; DOMENICO COLAVITO
AND JACQUELINE COLAVITO;
ROBERT COLE AND VIRGINIA COLE;
FELICE COLELLA AND VICTORIA
COLELLA; ANTHONY COLELLO AND
KELLY J COLELLO; EDWARD
COLEMAN; ROBERT COLETTI AND
PHYLIS COLETTI; RUSSELL COLLEIN
AND ADRIENNE COLLEIN; GERALD
COLLIGAN AND BETH COLLIGAN;
MAUREEN COLLINS AND MICHAEL E
COLLINS; MICHAEL COLLINS; JOSEPH
COLOMBO AND LORI COLOMBO;
VICTOR COLON AND PAPSY COLON;
CHRISTOPHER COLUCCI AND KELLY
COLUCCI; JOHN COMBOS AND DONNA
COMBOS; ANDREW COMITO AND
VINCENZA COMITO; ANTHONY
COMPONO AND SHEILA COMPONO;
BEATRIZ CONCEPCION; DAVID
CONCEPCION AND JOANN
CONCEPCION; HENRY CONDE AND
BRENDA CONDE; ANGELO CONETTA
AND LAURIE A CONETTA; DAVID
CONLEY AND SONIA CONLEY; BRIAN
CONLON AND JANE CONLON;
MAUREEN CONMY, AS
ADMINISTRATRIX OF THE ESTATE OF
JOHN CONMY, AND MAUREEN
CONMY INDIVIDUALLY; JOHN

**CONNOLLY AND SHARON CONNOLLY; SUZANNE CONROY, AS EXECUTRIX OF THE ESTATE OF DANIEL CONROY, AND SUZANNE CONROY INDIVIDUALLY; RONALD A CONTE AND MICHELE D CONTE; RAYMOND CONTORNO AND MAUREEN CONTORNO; RICHARD CONWAY; WILLIAM COOK; BRIAN COONEY; JEANNETTA R TURAY, AS ADMINISTRATRIX OF THE ESTATE OF MELVIN COOPER, AND JEANNETTA R TURAY INDIVIDUALLY; JOSEPH COPPOLA AND LAURA COPPOLA; FREDDY CORDERO AND GLENDA CORDERO; JAIRO CORDERO; HECTOR CORDOVA; JOSEPH CORIO AND HEATHER M ; DAVID CORNIER AND SANDRA MARCELINO; GONZALO CORREDOR-TORRES AND MARCIA CORREDOR; JOSE M CORREIA AND ROSANNA A CORREIA; LUIS CORREIA AND MONICA CORREIA; FREDERICK CORRUBIA; FRANCISCO CORTES AND MARIA YAMBO; KIM CORTESE; JORGE E CORTEZ; JOHN COSENZA AND JANEEN COSENZA; PATRICK COSGROVE AND MARY W COSGROVE; MANUEL COSME; DOMINICK COSOLITO AND JODI A COSOLITO; JOSEPH COSTA AND ADRIANA COSTA; EMILIO COSTANTINO; GARY COSTANZA AND KATHLEEN COSTANZA; DENISE COSTANZO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF JOSEPH COSTANZO, AND DENISE COSTANZO INDIVIDUALLY; THOMAS COSTELLO AND THERESA COSTELLO; MICHAEL COTRONE AND MARIA COTRONE; MARIE COTTON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RAYMOND COTTON, AND MARIE COTTON INDIVIDUALLY; VERA COTTON, AS ADMINISTRATOR OF THE ESTATE OF THOMAS COTTON, AND VERA COTTON INDIVIDUALLY; JOHN COUSINS AND TRACY COUSINS; JESSICA COWAN; DARRELL COX AND JESSICA COX; KENNETH CRANDELL, AS ADMINISTRATOR OF THE ESTATE**

OF ALEXANDER CRANDELL, AND
KENNETH CRANDELL
INDIVIDUALLY; RICHARD CRAVELLO
AND TERESA WINTERS; BERNARD
CREAVEN AND MARY CREAVEN; JOSE
CRIOLLO AND MARIA CRIOLLO;
NANCY CRIOLLO AND LAWRENCE
ZENTEINO; JOHN CRISCI; FREDERICO
CRISPINO AND ANNMARIE CRISPINO;
JAMES CRONIN AND GINAMARIE
CRONIN; GEORGE CROSWELL;
DENNIS CROWE AND DEANNA MARIE
KLEINE-CROWE; ALEXANDER CRUZ
AND MARTHA CRUZ; JOE CRUZ AND
DIANA CRUZ; PABLO CRUZ; PEDRO
CRUZ AND ZAIDA CRUZ; ZUNILDA
CRUZ; ISAIAH CRUZ JR. AND CYNTHIA
CRUZ; YOLANDA CUADRADO;
WILFREDO CUASCUT AND JASMNINE
CUASCUT; PATRICIA CUBAS AND MARK
PERRY; CARMEN CUBERO; JULIO
CUEVAS AND MARITZA CUEVAS;
MARTIN CUEVAS AND MARITZA
CUEVAS; ROSA CULCAY; LAWRENCE
CUMMINGS; SEAN CUNNIFFE AND
DORIANT CUNNIFFE; ELLEN
CUNNINGHAM AND MICHAEL
CUNNINGHAM; RICHARD CUNZO;
ANTHONY CUOMO AND JANINE
CUOMO; ANGELO CUOZZO AND
ROSEMARY CUOZZO; SANTO
CURATOLO AND ELENA CURATOLO;
PETER CURCIO AND DEBRA CURCIO;
BRIAN CURLEY; ALICE CURRAN-WALL
AND RICHARD WALL; COLLEEN
CURRIE-DILLON AND DENIS DILLON;
JOSEPH CUSUMANO AND
MARIAGRAZIA CUSUMANO; JOSEPH
CUTRONE; CONTE CUTTINO AND
SONYA CUTTINO; ROBIN DAAL;
STUART DACCUS; JOHN DADABO AND
LORRAINE DADABO; JOSEPH DALEO
AND DOROTHY DALEO; ARTHUR
D'ALESSANDRO AND CHRISTINE
D'ALESSANDRO; DAVID DALL AND
MICHELLE DALL; KEVIN DALLAS AND
KATHLEEN DALLAS; PATRICK
D'ALLIEGRO; JEAN R DAMAS AND
YANICK DAMAS; DAVID DAMICO AND
ROBERTA DAMICO; MARY

DANDRIDGE; FRANK DANETRA;
LAMONT DANIEL AND SUSAN
DANIEL; CHRISTOPHER DANIELLO
AND ROSEANN DANIELLO; DAVID
DANIELLO; DEBRA DANIELLO AND
DAVID S DANIELLO; RALPH DANISE;
JOHN DANKO AND FRANCES DANKO;
PAUL DANNENHOFFER;
CHRISTOPHER DANYO; JOHN A
DAPKINS AND ANGEL SICOLA-
DAPKINS; MANUEL DASILVA; BARRY
DASKAL AND JESSICA DASKAL; JOHN
D'ATTORE AND ROSEMARIE A
D'ATTORE; FLORA B DAVILA;
ORLANDO DAVILA; OSCAR DAVILA
AND ELIZABETH DAVILA; WILMAR
DAVILA AND MARIA DAVILA;
KIMBERLY L SHAPIRO, AS
ADMINISTRATRIX OF THE ESTATE OF
FLOYD DAVIS, AND KIMBERLY L
SHAPIRO INDIVIDUALLY; JAMES
DAVIS; JEROME DAVIS AND GAIL
DAVIS; JIMMIE DAVIS AND ELLA
DAVIS; PYRON DAVIS AND SHERRY
DAVIS; THOMAS DAVIS; COLIN
DAWSON; MARIA DE LA CRUZ; JOHN M
DE ROSA AND JOYCE L DEROSA; FIDEL
DE VIVO AND ELIZABETH DE VIVO;
JAMES DEADY; ANTHONY DEAGRESTA
AND FRANCINE DEAGRESTA; ALBERT
DEANGELIS; DONATO DEANGELIS;
ASIM DEEN AND KHALIDA DEEN;
JOHN DEFANO; MICHAEL DEFILIPPO
AND MICHELLE DEFILIPPO; DERRICK
DEFREITAS; RICHARD DEFRESCO AND
CHRISTINE DEFRESCO; KEITH
DEGIORGIO AND TINA DEGIORGIO;
GILBERTO DEJESUS; ISAAC DEJESUS;
JORGE DEJESUS; JOSE DEJESUS; JOSE
DEJESUS AND ANNA DEJESUS; ELSA
DELACRUZ; MICHAEL DELANEY;
PATRICK DELANEY AND ELIZABETH
DELANEY; DINO DELANY AND
MICHELE DELANY; PHYLLIS C
ESPOSITO, AS ADMINISTRATRIX OF
THE ESTATE OF JAMES DELAPENA,
AND PHYLLIS C ESPOSITO
INDIVIDUALLY; BRIAN DELAURENTIS
AND VALERIE DELAURENTIS; ELVIS
DELGADO AND JOANNA DELGADO;

NIDIA DELGADO AND RICHARD
DELGADO, SR.; WILLIAM DELGADO
AND SONJA DELGADO; ROCCO DELIO;
JOSEPH DELLAIRA AND ROSE
DELLAIRA; DENNIS DELLAVALLE AND
MARIA DELLAVALLE; AMATO
DELLIGATTI AND MAUREEN
DELLIGATTI; LUCIANO DELORBE;
TONI-LYNN DELORENZO; ARTHUR
DELPRETE AND MELISSA DELPRETE;
ARTHUR DELPRETE, SR. AND DIANE
DELPRETE; JOSEPH DELUCA AND
ANNA MARIE DELUCA; JOSEPH
DELUCA AND ELIZABETH DELUCA;
LOUIS DELVALLE AND ELBA
DELVALLE; MARK DEMARCO AND
PHYLLIS K DEMARCO; STEVEN
DEMARCO; ALLISON DEMARINIS, AS
ADMINISTRATRIX OF THE ESTATE OF
CHRISTOPHER DEMARINIS, AND
ALLISON DEMARINIS INDIVIDUALLY;
KRYSTALENIA DEMASI, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
NICHOLAS DEMASI, AND
KRYSTALENIA DEMASI
INDIVIDUALLY; CHARLES DEMATTEO
AND LISA DEMATTEO; EVANGELOS
DEMETRIOU AND VAKINA
DEMETRIOU; JOHN DEMSAK AND
JULIA DEMSAK; KEVIN DENAME;
DAVID DENIZARD AND TANYA
DENIZARD; MARK DENNIS; STEVE
DENUNZIO AND LUCILLE DENUNZIO;
BABY DEO; JOHN DEODATO; KEVIN
DEPROSPO; MICHAEL DEROSA;
VINCENT DESANTIS AND JAMIE
DESANTIS; ANTHONY DESANTO AND
LESLIE DESANTO; ROBERT DESMOND
AND LORI DESMOND; JAMES
DESTHERS AND JACQUELYN
DESTHERS; JOSEPHINE DETEMPLE
AND WARREN DETEMPLE; ROBERT
DEVITO; RICHARD P DEVOE AND
PATRICIA DEVOE; FERNANDO DIAS
AND SANDRA DIAS; CHARLY DIAZ AND
MARTHA DIAZ; FLORA DIAZ; JULIO
DIAZ; MOUSSA DIAZ AND ERICKA
DIAZ; VINCENT DIBARI AND
VINCENZA DIBARI; NICHOLAS
DIBONO; THOMAS DICAMPLI; JOSEPH

DIGREGORIO AND TINA DIGREGORIO; VITO DIIENNA, AS ADMINISTRATOR OF THE ESTATE OF ALBERT DIIENNA, AND VITO DIIENNA INDIVIDUALLY; RAFAEL DILONE AND MARIBEL DILONE; VINCENT DILUCA; JAMES DIMARTINO AND XIOMARA DIMARTINO; LEONARD DIMEGLIO AND NINA TUDOR; ANTHONY DIMINO AND JOAN DIMINO; DANIEL DINAN; NICHOLAS DINATALE AND AGATA DINATALE; THERESA DIORIO AND RONALD DIORIO; JOHN DIPALO AND JANE DIPALO; ANDREW DIPPOLD AND VICTORIA DIPPOLD; NICHOLAS DIRUBBO, AS ADMINISTRATOR OF THE ESTATE OF LEO DIRUBBO, AND NICHOLAS DIRUBBO INDIVIDUALLY; NICHOLAS DIRUBBO; CHRIS DIRUSSO; JOSEPH DISANTO AND VICTORIA DISANTO; PAT DISPIGNA; ROBERT D DITO AND DEBORAH DITO; MICHAEL DIVIRGILIO AND PHYLLIS DIVIRGILIO; BRIAN DIVIS AND BARBARA DIVIS; EDWARD DOBSON; KEVIN DOHERTY AND JEAN DOHERTY; MARY CHRISTINE DOHERTY; LAWRENCE DOLAN AND ALLISON DOLAN; FRANK DOLCE AND JAYNE C DOLCE; JOSEPH DOLCIMASCOLO AND VERNA DOLCIMASCOLO; MICHAEL DOLPHIN; MARGARITA DOMINGUEZ AND FRANCISCO DOMINGUEZ; KEVIN DONNELLY; PATRICK DONNELLY AND CHRISTINE DONNELLY; DONALD DONOHUE; JOHN JUDGE, AS EXECUTOR OF THE ESTATE OF GUY DONOHUE, AND JOHN JUDGE INDIVIDUALLY; JAMES DONOVAN AND YOLANDA DONOVAN; MICHAEL DONOVAN AND MINDY DONOVAN; CARVER DOTTIN AND ALTHEA DOTTIN; NICK DOUSMANIS AND DENISE DOUSMANIS; JOSEPH DOUSO AND JILL E DOUSO; BRIAN DOWD AND JEANNE DOWD; DWAYNE DOWE AND ALINA GRIFFIN-DOWE; ROBERT DOWNES AND PATRICIA DOWNES; JOHN DOWNEY AND CHRISTINA M

DOWNEY; CHARLES DOYLE AND
PATRICIA DOYLE; THOMAS DOYLE
AND CATHERINE DOYLE; WILLIAM
DOYLE AND JOANN DOYLE; ARLENE
DRAGO, AS ADMINISTRATRIX OF THE
ESTATE OF JAMES DRAGO, AND
ARLENE DRAGO INDIVIDUALLY;
JOHN DRAGOTTA AND DIANE
DRAGOTTA; JESSE DRAKE AND SUSAN
DRAKE; SHANE DRESSER;
CHRISTOPHER DREW; KEVIN
DRISCOLL; BOGDAN DROZD AND
ANNA DROZD; RICHARD A.
DRUMMOND AND ANGELA
DRUMMOND; ROBERT DUANE AND
KAREN A DUANE; STEVEN DUBESTER
AND MARIE DUBESTER; ALEX
DUBINSKY AND G DUBINSKY; LUZ
DUCHE AND EDGARD DUCHE; ANGEL
DUCHITANGA; MANUEL
DUCHITANGA AND MONICA
CHILLOGALLI; ROSALINO
DUCHITANGA AND ROSA
DUCHITANGA; NORMANDA DUDEN
AND THOMAS DUDEN; JOANN DUFFY,
AS ADMINISTRATRIX OF THE ESTATE
OF JOHN J DUFFY, AND JOANN DUFFY
INDIVIDUALLY; ANDREY DUGAYEV;
TANYA DUHANEY-SANDURO AND
ALFRED SANDURO; JOANNE DUNN, AS
ADMINISTRATRIX OF THE ESTATE OF
PATRICK DUNN, AND JOANNE DUNN
INDIVIDUALLY; EDWARD DUNNIGAN;
CHARLES DURHAM; JAMES DURKIN
AND CHRISTA CENTINEO; DAVID
DURLER AND NANCI DURLER;
RICHARD J DURSO; ELVIA DUTAN AND
WILFREDO DUTAN; DWIGHT D
DUVOLL AND VANESSA DUVOLL;
MICHAEL DWYER; PATRICK DWYER;
DAVID DZADOVSKY AND ELIZABETH
DZADOVSKY; RICHARD DZIUBELA;
KEVIN EARNEST AND STACEY D
EARNEST; BEVERLY G EATON AND
CURTIS R EATON; RONALD ECKARDT
AND PATRICIA ECKARDT; KEITH
ECKERT AND TAMI ECKERT; NEIL
ECKERT; IRWIN EDELSTEIN AND
HELEN EDELSTEIN; CHRISTOPHER
EDWARDS; JAMES J EDWARDS;

ROBERT EDWARDS; GREGORY
ELEFTHERIADES AND ANNA
ELEFTHERIADES; RONALD ELLIOTT
AND HELEN ELLIOTT; CIRILO
ENCALADA; LUIS K ENCALADA;
DOUGLAS ENCARNACION AND
TORREY ENCARNACION; STEVEN
ENDERLEY AND ROSANA ENDERLEY;
DAVID ENDERS; MARK
ENGELBRECHT AND ANNE
ENGELBRECHT; ANNMARIE ENNIS
AND PETER ENNIS; PHILIP
ERCOLANO; RICHARD ERLER AND
BARBARA ERLER; JOSE ESPADA AND
ELIZABETH ESPADA; ADOLFO
ESPINOZA; ANTHONY ESPOSITO AND
ANNA M ESPOSITO; GLENN ESPOSITO;
PAUL ESPOSITO; PATRICK ESTELLE
AND GINA SETELLE; JULIAN
ETIENNE; MICHAEL ETTINGER;
DONALD EVANS AND ELMAY EVANS;
JOSEPH EWALD, JR. AND ANGELA
EWALD; CHRISTINE FABER AND
LANCE FABER; HECTOR FABERLLE
AND CECELIA FABERLLE; MICHAEL
FAGEL AND PATRICIA M FAGEL; JOHN
FAILLA; ROBERT FAILLA AND
BARBARA FAILLA; FRANK FAIVRE AND
MARYELLEN FAIVRE; JOSE FAJARDO;
BLANCA F FALCONES AND PEDRO Y
FALCONES; STEPHEN FALKOWSKI
AND KAREN FALKOWSKI; ROBERT
FANELLI; ROBERT FANESI AND JODY
A FANESI; MORTON FARBER AND
OKSANA FARBER; MANUEL FARES;
THOMAS FARINO AND CARISSA
FARINO; BRIAN FARRELL AND DEBRA
BLASI-FARRELL; EAMON FARRELL;
HENRY FARRELL AND JENNIFER
FARRELL; PETER FARRELL AND
PATRICIA FARRELL; FRANK FARRUGIA
AND KAREN FARRUGIA; JOHN
FASANARO AND EVELYN FASANARO;
BRADLEY FASSETT AND LORRAINE
JACKSON-FASSETT; DERRICK FAULK;
ERIC FAWCETT AND SHAHEEDA
FAWVCETT; CHRISTIAN FEBRILLET;
ANNE FEIT AND WALTER S FEIT;
JOHN FELCI; STEVEN FELDMAN AND
PATRICIA FELDMAN; ANGEL

FELICIANO AND SANDRA FELICIANO;
THORNAIL R FELTON; SALVATORE
FEMIA AND JOANN FEMIA; ROBERT L
FENWICK; GERALD FEOLA AND
ARLENE FEOLA; ED FERINGTON, JR.
AND KAREN FERINGTON; CELESTINO
FERNANDEZ AND CYNTHIA
FERNANDEZ; ROBERT FERNANDEZ
AND JENNIFER FERNANDEZ;
MICHAEL FERRADO; FRANK FERRARA
AND ANNALISE FERRARA; JOSEPH
FERRARO AND STEPHANIE FERRARO;
ROBERT FERREIRO AND DAYNA
FERREIRO; ROLANDO FERRERAS;
ALBERT FERRO; WASHINGTON
FERRUZOLA AND LUZ RAMOS;
ROBERT FESTA AND LINDA FESTA;
DAVID FIGUEROA AND HEIDI
FIGUEROA; NOEL FIGUEROA; DEBRA
FILAN; ANTHONY FILLBRUNN;
MICHAEL FINER AND KAREN H
FINER; DONALD FINNELLI AND
CAROLYN FINNELLI; RAY FIORE;
JOSEPH FIORELLO; GREGORY FISCO
AND NICOLE FISCO; PAUL FISHER
AND DEBRA ANN FISHER; LOUIS
FISHMAN AND LISA FISHMAN;
BEVERLY FITZGERALD; GLEN
FIUMANO AND NANCY L FIUMANO;
JOSEPH FIUMANO; SALVATORE
FIUMEFREDDO AND THERESA
FIUMEFREDDO; PATRICK FLAHERTY
AND LAURA ANN FLAHERTY; SCOTT
FLAUM AND PHYLIIS J FLAUM; ALLAN
FLAXMAN AND LAURA FLAXMAN;
ANDREW FLEARY AND CECELIA
FLEARY; RAYMOND FLOOD AND
CARLA FLOOD; DANIEL FLOODY AND
DIANE R FLOODY; RICHARD
FLORENTINO AND ANGELINA
FLORENTINO; DANILSA FLORES;
TALIA FLORES; JOSEPH J FLYNN;
THOMAS FLYNN AND HANNAH I
FLYNN; DANIEL FOLEY; VINCENT
FONDACARO AND YVONNE
FONDACARO; DULCIE FORBES, AS
ADMINISTRATRIX OF THE ESTATE OF
EZEKIEL FORBES, AND DULCIE
FORBES INDIVIDUALLY; GEORGE F
FORELLI AND VICTORIA FORELLI;

JOSEPH FORLENZA AND NORA
FORLENZA; JULES FORMEL AND
BETTY FORMEL; KRUYTHOFF
FORRESTER; MYRNA FORSTER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF CARL FORSTER, AND
MYRNA FORSTER INDIVIDUALLY;
JOSEPH FORTE AND CAROL FORTE;
JEFFREY FOSELLO AND LISA
FOSELLO; IAN FOX; RAPHEAL C
FRAGOLA; SYLVAN FRANCIS AND
CHERYL FRANCIS; LUIS FRANCO;
DOMINIC FRANGELLA AND MARIA
FRANGELLA; KENNETH FRANZ; FRED
FRATAR AND KATHLEEN L FRATAR;
PATRICK FRAWLEY AND SALLY P
FRAWLEY; RANDY C FREEDMAN;
JANINA FRELAS; WILLIAM A.
FRICKENSTEIN; DAPHNE FRIEND, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF DENNIS FRIEND, AND
DAPHNE FRIEND INDIVIDUALLY;
DELORIS FRIERSON; GREGORY
FRIERSON; TERRANCE FRONTIS; JOSE
FUENTES; LAZARO FUENTES AND
WENDY DEMARCO-FUENTES; RAY
FULLER AND DEBORAH FULLER;
DAVID FUNK; RAYMOND FUSCALDO;
JOSEPH FUSCO AND DEBRA A FUSCO;
HARALD GABRIELSEN AND DEBI
GABRIELSEN; FRANK GAETANO AND
KATHLEEN GAETANO; ALFRED
GAILLARD; JOHN GALASSO AND
KAREN GALASSO; LAWRENCE
GALASSO AND NINA GALASSO;
MARICELA GALINDEA; CHRISTOPHER
GALLAGHER AND ELIZABETH
GALLAGER; DAVID GALLAGHER AND
ANN M GALLAGHER; VINCENT
GALLAGHER AND MONA GALLAGHER;
NORBERTO GALLARDO; VICTOR
GALLEGOS AND TERESA NARVAEZ;
WALTER GALLEGOS; EDWARD
GALLETTI; DIANA GALLI AND
CLAUDIO GALLI; CORI GALLO AND
MAGDALENA GALLO; TIMOTHY
GALLOWAY AND ELIZABETH
GALLOWAY; ROBERT GALVIN AND
BARBARA RAMSHORN-GALVIN;
ALBERT GAMBARDELLA AND MARY

GAMBARDELLA; ANTHONY
GAMBARDELLA AND LORETTA
GAMBARDELLA; STEVEN
GAMBARDELLA AND PATRICIA
GAMBARDELLA; WIESLAW
GANDURSKI; SEGUNDO GARCES;
CARLOS GARCIA AND EDILMA GARCIA;
ENRIQUE GARCIA; JOSEPH GARCIA;
LADISLAO GARCIA; LUIS V GARCIA
AND TAMARA DOMINGUEZ; RAFAEL
GARCIA AND LUZ GARCIA; VICTOR
GARCIA AND CHRISTINE A GARCIA;
ANTHONY GARIFO AND KAREN
GARIFO; GREGORY GARLAND AND
NANCY GARLAND; JEFF GARNER AND
CINDI GARNER; MICHAEL
GARRITANO; JOHN GARVEY AND
MARY GARVEY; MARIA GARZON;
FRANK GATO AND CYNTHIA GATO;
JOE GATTO; PAUL GATTO AND
MONIKA GATTO; BARRY GAUSE AND
ROSILYN GAUSE; ALYSON GAVIN;
LEONARD GAWIN AND MIROSLAWA
GAWIN; JOHN F GAWLEY AND
MARGARET M GAWLEY; JOHN
GAYNOR AND KAREN GAYNOR;
EDWARD GEARY AND ALLYSON J
GEARY; EUGENE GEE; ROOSEVELT
GEE; LYNDA GEER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILLIAM GEER, AND LYNDA GEER
INDIVIDUALLY; WILLIAM GEERLINGS
AND CATHERINE GEERLINGS; JAMES
GEISSLER AND DANIELA GEISSLER;
SALVATORE GEMMA; MANES GENEUS;
JOHN GENGO; RONALD GENTILE
AND ARLENE GENTILE; ROSEMARIE
GEORGE; STEPHEN GEOSITS III;
JAMES GERACI AND CAROL ANN
GERACI; ANNA V GERENA; DANIEL
GERRITY AND TERESA GERRITY;
DONALD GESSNER AND MARYJEAN
GESSNER; FRANK GIACALONE AND
EMANUELA GIACALONE; JAMES
GIACALONE AND LORIE GIACALONE;
RICHARD GIALLANZO; RONALD
GIALLANZO AND ELIZABETH
GIALLANZO; THOMAS GIAMPORTONE;
FRANK GIGANTE; ANDREI
GIGLEVITCH AND KERRY

GIGLEVITCH; VICTOR H GIL AND ANNA GOMEZ- GIL; SAMUEL GILFORD; KENNETH GILL AND CYNTHIA GILL; PAUL GILL; SHIRLEY GILL AND MIGUEL GILL; JAMES GILMORE; DANIEL GILROY AND MAUREEN GILROY; NEIL GIMPEL AND PAULA GIMPEL; RAFAEL GIORDANI AND BETTY GIORDANI; ANTHONY GIORDANO AND MARISA GIORDANO; RICHARD GIORDANO; RALPH GIOVACCO; ROBERT GIPSON; DEYCER GIRALDO; JAIME GIRALDO AND GLORIA VILLADA; JOHN GIRALDO AND SARAYA GIRALDO; ANTHONY GIRAND; GIUSEPPE GIUCA; ANTHONY GIUSTRA AND ALLISON GIUSTRA; DANIEL GLATZ AND DANIELLA A GLATZ; LESLIE GLENN; ARTHUR GNECCO AND SARAH GNECCO; MICHAEL J GODFREY JR.; GLEN GODINO AND JOAN GODINO; DOMENICK GOFFREDO AND ELAINE GOFFREDO; PATRICK GOGAN AND BARBARA GOGAN; LAURENCE GOLDBERG; EDWARD GOLDEN AND DAWNA GOLDEN; PATRICK GOLDRICK AND CYNTHIA GOLDRICK; MARK GOLDWASSER AND RACHELLE GOLDWASSER; STEVEN GOLUB AND CHRISTINE GOLUB; CARLOS GOMEZ; EDWARD GOMEZ AND LISSETTE GOMEZ; GILDARDO GOMEZ; RICHARD GOMEZ; RUBEN GOMEZ; ALBERDESTON GONZALEZ; EDWIN GONZALEZ; GERARD GONZALEZ; GISSELLE GONZALEZ; JIMMY GONZALEZ AND JERRYLYNN GONZALEZ; JOHN GONZALEZ AND MIGDALIA GONZALEZ; RAUL E GONZALEZ; ROBERTA GONZALEZ; DERRICK GOODE AND MONICA GOODE; RAYMOND GOODNESS AND FRANCES MARIE GOODNESS; EDWARD GORA AND EWA RYNCZAK-GORA; ADAM GORDON; ANTHONY GORDON AND GWEN GORDAN; LEROY GORDON AND CLARICE DIXON; GLENN GORECKI AND JEAN GORECKI; ALBERTO GORIS AND TERESA

SALCEDO; GEORGE F GORMAN AND
LORI GORMAN; MARISA GORMAN AND
JOHN GORMAN; VICTOR GORMAN;
ROBERT GOULD AND CARMEN M
GOULD; ROBERT GOULD AND
SVETLANA GOULD; ABDON GRAGEDA;
JOSEPH GRANATA AND JULIEANN
GRANATA; KEVIN GRANGER AND
KRISTINE GRANGER; ARTURO GRANT;
JOHN GRANT AND DIANE GRANT;
PAUL GRATTAN AND ISABEL
GRATTAN; ROBERT GRAWIN AND
ROBIN GRAWIN; DANIEL GRAZIANO
AND YANG YANG; FREDERICK
GRAZIANO AND JOANN V GRAZIANO;
ERIN GREANEY, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOHN GREANEY, AND ERIN GREANEY
INDIVIDUALLY; JOHN E GREANEY;
CHRIS GRECO; DEBORAH GRECO;
ANTHONY D GREEN; KARL J GREEN
AND MARY B GREEN; JUSTIN GREENE;
YANTI M GREENE; MATTHEW
GRENNAN AND JANET GRENNAN;
RICHARD GRIFFIN AND KRISTA
GRIFFIN; ANGELO F GRILLO AND
LAURA GRILLO; RICHARD GRONBERG
AND DARIA GRONBERG; JAMES
GROTHEER AND ELLEN GROTHEER;
ANTHONY GROTTO AND KRISTEN A
GROTTO; SLAWOMIR GRYSZKIEWICZ;
GUIDO GUALLPA AND ANGELA
GUALLPA; JORGE GUALOTUNA;
GREGORY GUARNERI AND KAREN
GUARNERI; MICHAEL GUARNIERI
AND LISA M GUARNIERI; STANISLAW
GUDANOWSKI AND TERESA
GUDANOWSKA; SALVATORE GUERCIO
AND VINCENZA GUERCIO;
FRANCISCO GUERRERO AND ARELIS
GUERRERO; RODOLFO GUEVARA;
JOSEPH GUINEY AND JULIANA A
GUINEY; NICHOLAS GULLO; JOHN
GUNTHER, AS EXECUTOR OF THE
ESTATE OF ROBERT GUNTHER, AND
JOHN GUNTHER INDIVIDUALLY;
MICHAL GURGOL AND ANDREA
GURGOL; DAVID GUTH; RAFAEL
GUTIERREZ AND DIANA V
GUTIERTEZ; ARMANDO GUZMAN;

DOMINICK GUZMAN; FELIX E
GUZMAN; MARIA GUZMAN; SALMA P
GUZMAN; RICHARD GWILLYM;
ZBIGNIEW GWOZDZ AND ZUZANNA
GWORDZ; ADRIAN GYURO; JEFFREY G
HAAS; SCOTT HAAS AND CELESTE
HAAS; ROBIN HABBERSHAW, AS
ADMINISTRATRIX OF THE ESTATE OF
DANIEL W HABBERSHAW, AND ROBIN
HABBERSHAW INDIVIDUALLY;
MICHAEL HAFFNER; KENNETH
HAGEL AND STEPHANY HAGEL;
JAMES HALEY; L. VERONICA HALL;
MICHAEL HALL AND BERNADETTE
HALL; THADDEUS HALL AND
KARLENE HALL; JEFFREY HAMILTON
AND DAWN P HAMILTON; THERESA
HANDLER; CHRISTOPHER HANLEY
AND EILEEN HANLEY; JOSEPH
HANLEY AND PATRICIA A HANLEY;
CHRYSTEL HANNON-DESPOSATI AND
CONSTANTINO DESPOSATI; JEFFREY
HANSEN AND CHRISTINA HANSEN;
KENNETH HANSEN; WILLIAM HAPPE
AND ESTRELLA HAPPE; MICHAEL
HARDMAN AND MARY HARDMAN;
TERRANCE HARDY AND DENISE
HARDY; KEVIN HARE AND MICHELE
HARE; VISHNUDAT HARILAL AND
SABRINA HARILAL; BRADFORD
HARMON AND TARA HARMON; LLOYD
HARMON AND MARIA HARMON;
CAROLINE HARRIGAN; DARYL HARRIS
AND SHANDA HARRIS; EUGENE
HARRIS; JOHN HARRIS AND SAHAR
MARLOWE-HARRIS; STEPHEN HARRIS;
THERESA HARRIS; GLENN
HARTFIELD AND ROXANNE
HARTFIELD; THEDDUS HARTLEY
AND KIMBERLY A HARTLEY; CONNIE
HARTMAN-WILHELM AND RICHARD
WILHEIM; NEIL HARTNETT AND LISA
HARTNETT; EDWARD HARTRICK AND
LOURDES VILLANUEVA; FRANK
HARVEY AND NANCY HARVEY;
ERROLL HASSELL; BRIAN HASSETT
AND PATRICIA H HASSETT; RALPH L
HATWOOD; ROGER HAUGHTON AND
MELISSA HAUGHTON; THOMAS
HAYES AND VICTORIA HAYES;

WARREN HAYES AND TALTHEA M
HAYES; WILLIAM HEALY; WILLIAM J
HEALY AND BARBARA HEALY;
GEORGE HEENAN AND DONNA
HEENAN; GREGORY HEFFERAN;
BARBARA HEIM; WILLIAM HEISER
AND KIM HEISER; EMANUEL HELLEN
AND DIANE J HELLEN; WILLIAM
HENDERSON; DAVID HENDRICK;
MARSHA HENDRICKSON-SLACK; SEAN
HENIHAN AND IRMA G HENIHAN;
JEFFREY HENKEL; JEFFREY HENKEL;
RAYMOND HENNESSY AND
ADRIENNE RAYMOND; JULIO
HENRIQUEZ AND ANA HENRIQUEZ;
VICTOR HENRIQUEZ AND
ELIZABETH HENRIQUEZ; NOEL
HENRY AND BRENDA A HENRY;
KAZMIR HEPP AND KATHY SUCIC;
DICK HERNANDEZ AND MIRIAM
HERNANDEZ; FELIX HERNANDEZ;
HAROLD HERNANDEZ AND MARIE
HERNANDEZ; JAIME HERNANDEZ;
ROBERT HERNANDEZ; STEVEN
HESSE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ALISTAIR HESSE, AND STEVEN HESSE
INDIVIDUALLY; PETER HICKEY;
RAYMOND HICKEY AND TANA M
HICKEY; JOHN HIEBENDAHL AND
MARGARET HIEBENDAHL; JAMES
HIGGINS; JOSEPH HIGGINS AND
JENNIFER HIGGINS; PATRICK
HIGGINS; ROBERT HIGGINS AND
LINDA HIGGINS; WILLIAM
HIGHTOWER AND ELEONORA
HIGHTOWER; CATHERINE HILL, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ROBERT HILL, AND
CATHERINE HILL INDIVIDUALLY;
THERESA HILLS, AS ADMINISTRATRIX
OF THE ESTATE OF HENRY HILLS,
AND THERESA HILLS INDIVIDUALLY;
JAMES HIPPLE JR.; EUGENE HIPSMAN
AND KATHLEEN HIPSMAN; DAVID
HOBBS AND NAWANNA HOBBS;
SHAWN HOBSON AND MELANIE
HOBSON; THOMAS HOEY AND
XIOMARAM HOEY; KEVIN HOGAN
AND VERONICA HOGAN; WILLIAM

HOGAN AND DEBRA HOGAN;
KIMBERLY HOLLIER AND ICOMA
HOLLIER; DEREK HOLLOWAY AND
TAKISHA REID-HOLLOWAY; SELENA
HOLMES; ERIC HONE AND ANNA
HONE; NORMAN HOROWITZ AND
ANITA HOROWITZ; JUNE L HOSFORD,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF RAYMOND HOSFORD,
AND JUNE L HOSFORD
INDIVIDUALLY; JASON HOULIHAN
AND ADRIANA HOULIHAN; JAMES
HOWARD; VICTOR M HOWELL;
WILLIAM HOWLEY AND MARY T
MCDERMOTT; ANGEL HUALPA AND
ROSA HUALPA; WAYNE HUGGINS;
EDMUND G HUGHES AND GAIL
HUGHES; JOSEPH HUGHES AND
LAURA HUGHES; LARRY HUGHES AND
YVETTE HUGHES; THOMAS HUGHES;
ROBERT HULL AND KELLY MARIE
HULL; WILLIAM HUMPHREY AND
DIANE C HUMPHREY; WILLIAM
HUNTER AND DEBORAH HUNTER;
MEREDITH HUNTLEY, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
EDWIN J HUNTLEY, AND MEREDITH
HUNTLEY INDIVIDUALLY; NEIL
HURLEY; JHON HURTADO; JULIO
HURTADO AND ELDA MONICA
MONTES; NABIL HUSSAIN; GLENDA
HUTCHINSON; BIAGIO IACONO AND
ANCA IACONO; ANDREW IADEVAIO
AND TERESA IADEVAIO; STEVE
IANNUCCI AND LINDA IANNUCCI;
VINCENT IAVARONI AND JOANN
IAVARONI; EDGAR IDROVO AND
GLADYS MACEDO; MANUEL IDROVO;
BRIAN ILUND AND CAROL ILUND;
ROBERT IMBESI AND MAUREEN T
IMBESI; JEFFREY IMSHO AND LAURA
ANN IMSHO; LUIS INGA AND CARMEN
FLORES; MARY INGARGIOLA AND
THOMAS INGARGIOLA; PHILIP INTOCI
AND MYRA INTOCI; MICHEAL IRWIN;
THOMAS IRWIN; PIOTR IWANSKI;
JOZEF JABLONSKI AND AGNIESZKA
JABLONSKA; KIMBERLY JACKSON;
JOSEPH JACOBS AND CHARLEEN
JACOBS; BRIAN JACOBSEN AND

CHRISTINE JACOBSEN; JANUSZ
JAKUBOWSKI AND KRYSTYNA
KARPINSKA; JUAN JARA; JONAS
JARAMILLO AND BLANCA JARAMILLO;
ONORATO JELOVCIC; DOUGLAS
JENKINS AND MONALISA JENKINS;
WILLIS JENKINS AND LINDA THOMAS-
JENKINS; PAMELA JENNINGS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF FREDERICK JENNINGS,
AND PAMELA JENNINGS
INDIVIDUALLY; SHANE JENNINGS;
ROBERT JERSEY AND CAROLYN
JERSEY; MICHAEL JESSIE AND CAROL
F DAVIS; FERNANDO JIMENEZ;
MARISOL YALLICO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
FRANCISCO JIMENEZ, AND MARISOL
YALLICO INDIVIDUALLY; RAUL
JIMENEZ; PATRICIA A JIRAK; MARK
JOHN AND JACQUELINE JOHN;
MICHAEL JOHN AND RENEE JOHN;
ALFRED JOHNSON; BRENDAN
JOHNSON AND JANE JOHNSON;
CHARLES JOHNSON AND RITAY
JOHNSON; COLUMBUS JOHNSON AND
GENEVA JOHNSON; DARRELL K
JOHNSON AND RHONDA JOHNSON;
DON M JOHNSON AND DONIQUE
JOHNSON; JAMES R JOHNSON AND
ANGLEA JOHNSON; JOHN JOHNSON;
JOHN JOHNSON; RITA JOHNSON;
WILLIAM JOHNSON AND MARYANN
JOHNSON; ROBERT JOHNSON, SR.
AND ANNETTE JOHNSON; FRANCIS
JOHNSTON AND RENE JOHNSTON;
NANCY JOKIPII, AS EXECUTRIX OF
THE ESTATE OF TURE JOKIPII, AND
NANCY JOKIPII INDIVIDUALLY; JAMES
C JONES AND PATRICIA JONES; JOE
JONES AND PRISCILLA JONES;
SERENA JONES AND FRANK
CASTELLANO; THOMAS C JORDAN
AND JACQUELINE ; PAUL JOSEFSON
AND DIANE L JOSEFSON; DANNY
JOSEPH; MICHAEL JOSEPH; MICHAEL
JOY AND JOANNE K JOY; DENNIS W
JOYCE AND HELLEN JOYCE; KERRY
JOYCE AND DAWN JOYCE; KEVIN
JOYCE; RICHARD JOYCE AND

BELINDA SINGH; JAN JOZEFOWICZ
AND IRENA JOZEFOWICZ; HENRYK
JOZWIAK; PHILIP JUDE AND DIANNE
JUDE; GEORGE JUSTI AND MARIJA
JUSTI; JOZEF KACZYNSKI AND
MAREZENA KSCZYNSKI; VAL KAGANAS
AND MIRA SHERER; CHRISTOPHER
KAGENAAR AND AILEEN H
KAGENAAR; MICHAEL KALAB AND
DEBORAH KALAB; MICHAEL KANE;
ANNIE CAPUTO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
STEVEN KAPCZAK, AND ANNIE
CAPUTO INDIVIDUALLY; SLAWOMIR
KARPINSKI AND DOROTA KARPINSKI;
MARIAN KARUS AND BARBARA KARUS;
SLAWOMIR KARWOWSKI AND LUCJA
KARWOWSKI; PAULA RICHARDSON, AS
EXECUTRIX OF THE ESTATE OF GARY
KAVAKOS, AND PAULA RICHARDSON
INDIVIDUALLY; ANDREW KAY AND
LYSSA OLSEN-KAY; JOHN J KEAR; BILL
KEEGAN; KEVIN KEENAN AND GINA
M KEENAN; TIMOTHY KELLAM AND
PAMELA KELLAM; RAYMOND KELLER
AND SHARON J KELLER; ROBERT
KELLNER AND GINA A KELLNER;
DENNIS KELLY; HERMAN KELLY;
JAMES F KELLY; PATRICK KELLY; PAUL
KELLY; PETER J KELLY AND DIANE
KELLY; PETER KELLY AND
ELIZABETH KELLY; ROGER KELLY;
JOHN KELSO AND JANET KELSO;
MELISSA KENEALLY AND TIMOTHY
KENEALLY; DONALD KENNEDY AND
SUZANNE KENNEDY; PATRICK
KENNEDY AND JACQUELINE
KENNEDY; WILLIAM J KENNEDY AND
KAREN M KENNEDY; PATRICK KENNY
AND LIZ KENNY; JOSEPH C. KESSLER
AND DOLORES KESSLER; MITCHELL
KESSLER; KEVIN KEUCHLER AND
KAREN KEUCHLER; YASHA KHAIMOV
AND SEVIAY KHAIMOV; MIKHAIL
KHAYKIN AND MARINA KHAYKIN;
DUDLEY L KING AND AGNETTA KING;
JOSEPH KING AND ROSEANN KING;
MARK A. KING AND BRIDGET KING;
WILLIAM KINGSTON; MICHAEL
KINLOCH; FRANZ KIPPES; ANN

KIRDAHY; LAWRENCE KIRWIN AND
MARY SEIFERHELD; ANDRZEJ KIRYK
AND URSZULA KIRYK; JOHN KISSANE
AND VICTORIA KISSANE; DAVID
KLEIMAN, AS ADMINISTRATOR OF
THE ESTATE OF JEFF KLEIMAN, AND
DAVID KLEIMAN INDIVIDUALLY; JOEL
KLEIN AND BARBARA UHLAND;
MICHAEL KLIMUK AND MARJORIE
KLIMUK; TIMOTHY KLOBUS AND JODI
A KLOBUS; DENNIS KNUCKLE AND
DOROTHY E KNUCKLE; ANDREW
KOEHLER AND MICHELLE KOEHLER;
PATRICIA MANSFIELD, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ROBERT KOETH, JR., AND PATRICIA
MANSFIELD INDIVIDUALLY; JOHN
KOGLER; ANDRZEJ KOLANO AND EWA
KOLANO; FRANK KOLANOVIC;
MICHAL KOPCZA AND DANUTA
KOPCZA; DENISE KOPISKE AND
WALTER C KOPISKE; ALEXANDER
KORONEC; GREG KOSAREK AND MARY
KOSAREK; IGOR KOSIV; ADAM
KOWALCZYK AND SABINA
KOWALCZYK; DEAN KOWALSKI AND
ANN-MARIE KOWALSKI; WALTER
KRAMER, JR. AND NANCY J KRAMER;
JOSEPH KRASKO; CHARLES KRASS AND
CAROL J KRASS; ANTOINETTE
KRAUSE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOHN KRAUSE, AND ANTOINETTE
KRAUSE INDIVIDUALLY; ALEKSANDR
KRAYNIY AND SVETLANA
KHRAPUNSKAYA; SANDRA KRINGDON
AND FELIPE RODRIGUEZ; KENNETH
KRUG; MICHAEL KRUS; MARIAN
KUCZAJ; YOSEF KUDMAN AND LEAH
KUDMAN; STEVEN KUEFNER AND
KRISTINA KUEFNER; THOMAS
KURILENKO; ANDREW KURPAT; HANI
KUTTEH AND JOANN KUTTEH; MARK
D KWALWASSER AND DEIRDRE
MCMORROW; BOGUSLAW KWASNIAK
AND MALGORZATA KWASNIAK;
EDWARD LA MOTTE; IGNATIUS
LABARBERA; ANTHONY LABARCA, JR.;
MICHAEL LABATE AND CHERYL
LABATE; HEROLD LABISSIERE;

ROBERT LACONTI AND ROXANNE
LACONTI; MICHAEL LADAGANA;
MELVIN LADNER; JOHN LAFFERTY;
JUAN LAFRANQUE; TROY LAGNER;
RICHARD LAGNESE AND NICOLE
LAGNESE; WILLIAM LAHAM AND
DEBRA LAHAM; FAN KING LAI AND
CATHLEEN CAO; MATHEW LAIRD
AND MARGIE LAIRD; ALEXANDER
LAKHTARNIK AND LINA G
LAKHTARNIK; NEHRU LALL AND
SHIREEN LALL; JOHN LAM AND
SANDY LAM; JUAN LAM AND QUEENIE
C CHIU; SHAUN LAMBERTI AND
CATHERINE LAMBERTI; FRANTZ
LAMOTHE AND ANNE MARIE
LAMOTHE; ROBERT LAMPITELLI;
KEITH LANDAU AND DIANE LANDAU;
WILLIAM LANDON AND IRENE
LANDON; WALTER LANE; KARL B
LANFRIT AND CHRISTINA LANFRIT;
RALPH LANOCE AND MARY LANOCE;
STEPHANIE LANUTO, AS
ADMINISTRATRIX OF THE ESTATE OF
ROBERT LANUTO, AND STEPHANIE
LANUTO INDIVIDUALLY; JOHN
LAPIERRE AND DONNA LAPIERRE;
MANUEL LARA AND NYDIA LARA;
BRIAN LARUSSA AND JEAN LA RUSSA;
MICHAEL LASALANDRA; CARLOS
LASCANO; FERNANDO LASCANO AND
ISABEL LASCANO; NOE LASSO;
VINCENT LATERRA AND ELLEN
LATERRA; HOWARD LATIMER AND
ELAINE LATIMER; JOSEPH LAUER, JR
AND AILEEN LAUER; FRANK LAURA
AND ROSEMARIE LAURA; WAYNE
LAURENZANO AND DENISE
LAURENZANO; ROBERT LAURI; JAMES
LAVELLE AND PATRICIA LAVELLE;
JAMES LAVIN AND LAUREN LAVIN;
GIUSEPPE LAVORE; CHRISTOPHER J
LAWRENCE AND TINA LAWRENCE;
EDWARD LAYNE; GEORGE LAYNE;
TURHAN LAZARUS AND ARRIEFAH
LAZARUS; MARK LAZINA AND ARLENE
LAZINA; JOHN LEACH AND EVELYN
LEACH; SUZANNE LEACOCK-
SINGLETON AND RONALD
SINGLETON; JACQUELINE LEAHY

AND MICHAEL LEAHY; MICHAEL
LEAHY AND JACQUELINE LEAHY;
PATRICK LEAHY AND JUDY LEAHY;
ANNETTE LEARY; MARK LEBRINI
AND JAINA LEBRINI; GENOWEFA
KALETA-LECH, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LESZEK LECH, AND GENOWEFA
KALETA-LECH INDIVIDUALLY; JAMES
R LECHMANSKI AND HELEN T
LECHMANSKI; FRANKLIN LECHNER
AND CARMEN LECHNER; FABIO
LECOCHE AND JACQUELINE LE
COCHE; HORACIO LEDESMA; CORA
LEE AND HAROLD LEE; DAVID LEE;
MICHAEL LEE; RICKY LEE; ALAN
LEIFER AND RANDI LEIFER; FINBARR
LEIGHTON; JAMES LEISCHNER; JASON
LEITERMAN AND JANINE M
LIETERMAN; JOHN LEMA AND
CHERYL R LEMA; JOSE LEMOS; PAIGE
LENER; KURT LENIO; KEVIN LENNON
AND ROSEMARY LENNON; MARY
LENNON-CRAIG AND LEONARD
CRAIG; THOMAS LENZO; FERNANDO
LEON; PASCUAL LEON; SEGUNDO
LEON; THOMAS LEONARD AND
LAURIE LEONARD; DANIELLE
LEONARDI, AS EXECUTOR OF THE
ESTATE OF EILEEN LEONARDI, AND
DANIELLE LEONARDI INDIVIDUALLY;
DOMENICO LEONE AND ISABELLA C
LEONE; NATALE LEONE AND DEBBY
LEONE; DOMINICK LEPORE AND
PATRICIA LEPORE; SCOTT LEPRE;
DAVID LERICH; ERIC LERNER AND
CAROLINE LERNER; CLEMENT
LESPINASSE AND DIANE PATTERSON;
WILLIAM LEVERTON AND FLORINDA
LEVERTON; SAMUEL LEWIS AND OPAL
LEWIS; STEPHEN LEWIS AND DORIS
LEWIS; STEPHEN W LEWIS AND
PATRICIA LEWIS; WILLIAM LEWIS;
MICHAEL LEWY AND MONICA LEWY;
CHAICHARN LIANGSIRI AND SHELIA
LIANGSIRI; ANTHONY LICATA AND
CHRISTINE LICATA; JOHN A LICHOTA
AND BRIGID E LICHOTA; SEAN
LICHOTA AND JESSICA LICHOTA;
DAVID LICHTENSTEIN AND

CHRISTINA LICHTENSTEIN; KEN
LIGRECI; ROBERT LINK; JOHN
LINSTROM AND TRACI LINSTROM;
GEORGE LIROPOULOS AND LISSETTE
LIROPOULOS; ANTHONY LISI AND
STEPHANIE LISI; MANUEL LITUMA;
STUART LITWIN AND BRUNILDA
LITWIN; EMMA LLAURADO; WILLIAM
LLOYD AND BARBARA LLOYD; MARK
LOBEL AND DEBORAH LOBEL;
SALVATORE LOBELLO AND ANNA
LOBELLO; CHRIS LOCKEL AND
VANESSA C LOCKEL; BRENDA
LOCKHART-RIVERA; WINSTON
LODGE; DANIEL LOEN; WILLIAM
LOENING AND JOANN PATRICIA
LOENING; KENNETH LOFARO AND
MERYL LOFARO; RITA LOGIUDICE;
JOSE LOJA AND LIVIA MARIA
DURAZNO; NICHOLAS LOMBARDI;
JOSEPH LONGO AND LAURA ANN
LONGO; JOHN LONNBORG; AGUSTIN
C LOPEZ AND NELLY LOPEZ; MARIA
SANCHEZ-LOPEZ, AS
ADMINISTRATRIX OF THE ESTATE OF
ANTONIO LOPEZ, AND MARIA
SANCHEZ-LOPEZ INDIVIDUALLY;
ARNALDO LOPEZ AND CECELIA
LOPEZ; GREGG LOPEZ AND SUSAN
LOPEZ; JAMIE D LOPEZ; MILTON
LOPEZ AND GEORGINA L LOPEZ;
OSWALDO LOPEZ AND LORENO V
LOPEZ; RENE LOPEZ AND JULIENNE
LOPEZ; RICARDO LOPEZ AND YVETTE
PAGAN; ROLANDO LOPEZ; TULIO
LOPEZ; WILBER LOPEZ AND
ARACELLY GONZALES; LAURA
LOPRESTI AND PETER LOPRESI;
PETER LOPRESTI AND LAURA
LOPRESTI; ANDREA LORA; NICHOLAS
LORUSSO AND DEANA LORUSSO;
TYRONE LOTT; JOHN LOUGHERY
AND KERRY E LOUGHERY; DESMOND
LOUGHRAN AND HELEN LOUGHRAN;
BRIAN LOUISA, AS ADMINISTRATOR
OF THE ESTATE OF GARY LOUISA,
AND BRIAN LOUISA INDIVIDUALLY;
STEVE LOVERGINE AND CHRISTINE
LOVERGINE; JOZEF LUBIARZ AND
JOLANIA LUBIARZ; LIONEL LUCAS

AND ANTOINETTE LUCAS; JOSEPH
LUCCHESE AND JOELLEN LUCCHESE;
LIGIA LUENGAS; DANIEL LUFFMAN
AND MICHELLE J LUFFMAN; JOHN
PATRICK LUFFMAN AND DARLENE
LUFFMAN; ROBERT LUIZZI AND
JOSEPHINE LUIZZI; EDWARD LUKE
AND DIANA LUKE; ROLANDO LUNA;
MARISSA LUNDQUIST AND JAMES F
LUNDQUIST; ALESSANDRO
LUPARELLO AND FLORENCE N
LUPARELLO; STEVEN LUPO; WILLIAM
A LUTZ AND LISA M GORNAY-LUTZ;
RAFAEL LUYANDO AND IVELIZ
LUYANDO; JAMES LYNAGH AND
SANDRA LYNAGH; MICHAEL LYNCH
AND DOLORES LYNCH; THOMAS
LYNCH AND CHARLOTTE LYNCH;
GARY LYNN AND SUSAN LYNN; KELLY
LYON AND JENNIFER LYON;
CHARLES LYONS; JOHN MACALUSO
AND JESSICA MACALUSO; VERONICA
MACAS; VERNON MACK; ROBERT
MADONNA; ANTHONY MAFFATORE
AND KATHERINE MAFFATORE;
LYUDMILA MAGDYUK, AS
ADMINISTRATRIX OF THE ESTATE OF
VALERIY MAGDYUK, AND LYUDMILA
MAGDYUK INDIVIDUALLY; DEBRA
MAGGIANI; THOMAS MAHER;
DEXTON MAHONEY AND ANETTE
MAHONEY; MARGARET MAKOC AND
MARK MAKOC; VITALIY MAKSYMETS
AND ANGELA MAKSYMETS; JOHN
MALAFRONTE AND RAETHERESA
MALAFRONTE; DARWIN
MALDONADO; FELIX MALDONADO;
JOSE MALDONADO; MARIANA
MALDONADO; SCOTT MALKOFF AND
IRINA MALKOFF; BERNARD MALONE
AND RITA M MALONE; JAMES
MALONE; PHILIP MALTAGHATI AND
MADELINE MALTAGHATI; JOSEPH G
MALVINO AND MARILYN MALVINO;
LANCE MALY AND JOANNE MALY;
EDWARD MAMET; FRANK MANCUSO
AND ANN MANCUSO; CARMINE
MANDRAGONA; MARIA MANETTA, AS
ADMINISTRATRIX OF THE ESTATE OF
RICHARD MANETTA, AND MARIA

MANETTA INDIVIDUALLY; REGINA
MANGHAM; RICHARD MANION;
DENNIS MANKOWSKI; GREGORY
MANNING AND CHRISTINE
MANNING; R. DELIA MANNIX AND
RICHARD V FERRO; FRANCESCO
MANNO; SEBASTIAN MANNUZZA;
TIGRAN MANUKYAN AND GAYANE
HAKOBYAN; KEVIN MARAGLIO AND
BONNIE MARAGLIO; NICHOLAS
MARCHESE AND MARLENE
MARCHESE; CATHLEEN S
MARCHETTI, AS ADMINISTRATRIX OF
THE ESTATE OF JOSEPH MARCHETTI,
AND CATHLEEN S MARCHETTI
INDIVIDUALLY; ROBERT MARCHI
AND COLLEEN MARCHI; PHYLLIS
MARCHIONE; STEPHEN MARCHIONE
AND GAETANA MARCHIONE; THOMAS
MARCHLEWSKI AND CATHY
MARCHLEUSKI; ANGEL MARENGO;
FRANCIS MARGRAF; INDIRA MARINE;
DEAN MARINO; RAYMOND MARINO
AND SUZANNE MARINO; VIRGILIO
MARMOLEJO AND OLGA C RIVERA;
ERIC MARRERO AND MICHELLE
MARRERO; ERNESTO MARRERO;
DONNA MARSHALL; RICHARD
MARTIN AND CATHY E RUSH;
THOMAS MARTIN AND MEGANN
MARTIN; AUGUSTINO MARTINELLO
AND FRANCES MARTINIELLO; ALEX
MARTINEZ; MERCEDES MARTINEZ, AS
ADMINISTRATRIX OF THE ESTATE OF
ALFREDO MARTINEZ, AND
MERCEDES MARTINEZ
INDIVIDUALLY; DOMINGO
MARTINEZ; EDWIN MARTINEZ AND
EILEEN MARTINEZ; GEORGE
MARTINEZ; JOFFRE MARTINEZ AND
JESSICA CABRERA; MARCOS
MARTINEZ AND DEBBIE A MARTINEZ;
NANCY MARTINEZ AND KEVIN
MARTINEZ; MICAH MARTINO; JOANN
MARZOCCHI, AS EXECUTRIX OF THE
ESTATE OF WILLIAM MARZOCCHI,
AND JOANN MARZOCCHI
INDIVIDUALLY; RAFAEL MASABANDA;
TRINA MASON; DIANNE
TANNARIELLO, AS EXECUTRIX OF

**THE ESTATE OF MATTHEW MASSERIA, AND DIANNE TANNARIELLO INDIVIDUALLY; ELEODORO MATA AND IVIS RODRIGUEZ-MATA; DANIEL MATERA AND MARIE L MATERA; PERUMAL MATHEW AND LEELAMMA PERUMAL; JOSE MATIAS; CHRISTOPHER MATISHEK AND KARYN A MATISHEK; MANUEL MATOS AND MARIA MATOS; ALLEN MATTHEWS; MARK MAUPIN; JOSEPH MAURINO AND ANITA MAURINO; GREGORY M. MAXWELL AND RENEE L MAXWELL; EDWARD MAY; KEONI MAY; NOEL MAYNARD AND LUCILLE MAYNARD; PHILIP MAYOTT; CAMILLA MAZARESE, AS ADMINISTRATRIX OF THE ESTATE OF JOHN MAZARESE, AND CAMILLA MAZARESE INDIVIDUALLY; GARY MAZIARZ; JUAN MAZLYMIAN AND JULIA MAZLYMIAN; JOSEPH A MAZZA; JAMES MCALEVEY AND GENEVEIVE MCALEVEY; BRIAN MCALLISTER; GINA MCAUSLAND, AS ADMINISTRATRIX OF THE ESTATE OF THOMAS MCAUSLAND, AND GINA MCAUSLAND INDIVIDUALLY; DERRICK MCBEAN; JOHN MCBRIDE; THOMAS MCBRIDE AND INGRID MCBRIDE; JAMES MCCABE AND NANCY MCCABE; JAMES MCCABE AND RITAMARY MCCABE; JEFFREY MCCABE AND TAMMY MCCABE; DANIEL MCCANN; DANIEL MCCANN; MICHAEL MCCANN AND DEIRDRE H MCCANN; ROBERT MCCARREN JR AND CHRISTINE MCCARREN; DANIEL MCCARTHY; LYNN MCCARTHY AND EUGENE SENESE; WILLIAM A MCCARTHY AND KAREN MCCARTHY; ROBERT MCCASKEY AND PATRICE MCCASKEY; SUSAN MCCONNELL; THOMAS MCCORMICK AND LYNNE MCCORMICK; AGNES MCCOY, AS ADMINISTRATRIX OF THE ESTATE OF THOMAS MCCOY, AND AGNES MCCOY INDIVIDUALLY; THOMAS MCCOY AND VERONICA A MCCOY; LAWRENCE MCCRORY; JOSEPH MCCUE AND JANE**

MCCUE; MICHAEL MCDANIEL AND SHARON MCDANIEL; SEAN MCDERMOTT AND EILEEN MCDERMOTT; THOMAS MCDERMOTT AND NANCY MCDERMOTT; THOMAS MCDONALD AND LORRAINE MCDONALD; CURTIS P MCDOWALD; BRYAN MCELWAIN AND FELICIA MCELWAIN; PATRICIA A MCENIRY; BRIAN MCFARLAND; KENNETH MCFARLANE; BRIAN MCGEEVER AND ILEANA MCGEEVER; SHAUN MCGILL AND TRACEY L MCGILL; PETER MCGINN; JAMES MCGINNIS AND BARBARA MCGINNIS; MICHAEL MCGIVNEY AND BARBARA MCGIVNEY; PETER MCGOVERN AND ELIZABETH MCGOVERN; MATTHEW MCGRATH AND THERESA MCGRATH; BRIAN MCGUINNESS AND MARY MCGUINNESS; LAWRENCE J MCGURK; HUGH MCHUGH; SANDRA MCKAY; EVELYN MCKEE; BRIAN MCKENNA AND LINDA MCKENNA; DANIEL MCKENNA; DOREEN MCLARNEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DENIS MCLARNEY, AND DOREEN MCLARNEY INDIVIDUALLY; HARRIET MCLAUGHLIN, AS EXECUTRIX OF THE ESTATE OF KEVIN MCLAUGHLIN, AND HARRIET MCLAUGHLIN INDIVIDUALLY; SEAN MCLAUGHLIN AND MARY MCLAUGHLIN; THOMAS MCLAUGHLIN AND STASIA MCLAUGHLIN; ALAN MCLAURIN; DENNIS J. MCLOUGHLIN AND ANNE G MCLOUGHLIN; JIM MCLOUGHLIN AND VICTORIA MCLOUGHLIN; DENNIS MCMAHON AND COLLEEN MCMAHON; KEVIN MCMAHON AND NOREEN MCMAHON; MICHAEL MCMAHON; DENNIS MCMORROW AND PAMELA MCMORROW; MICHAEL MCNAIR AND MARY ANNE MCNAIR; BRIAN MCNULTY; GERARD MCNULTY AND DOROTHY MCNULTY; MATTHEW MCNULTY AND CYNTHIA MCNULTY; WILLIAM MCNULTY AND KAREN MCNULTY; BARRY MEADE;

**TERRENCE MEANEY AND ELIZABETH MEANEY; MAUREEN MEANEY-KEANE AND JOHN KEANE; RAYMOND MEDINA AND KAREN M MEDINA; VILMA MEDINA; SALVADOR MEDRANO AND TRINIDAD MEDRANO; TRINIDAD MEDRANO AND SALVADOR L MEDRANO; JOHN MEE AND LINDA A MEE; JACQUELINE MEGE; EDILIO MEJIA; HILARIO MEJIA AND MERCEDES H MEDRANO; MARK MEKLER AND MARGARET MEKLER; JAVIER MELENDEZ AND TARA MELENDEZ; RAFAEL MELENDEZ; LOUIS MELISI; GREGORY MELITA AND ELIZABETH MELITA; ROBERT MELLINA AND LORI ELLEN MELLINA; ALEX MENDEZ; FRANCISCO MENDEZ AND DEBORAH MENDEZ; MICHAEL MENDEZ; PATRICIO MENDEZ AND GIOVANNA LOPEZ; NELSON MENDEZ, JR. AND SUNNY S COSTA-MENDEZ; GUSTAVO MENDOZA AND HADA MENDOZA; DIANE MENIG AND JOHN MENIG; LUIS MERCADO; CARLOS MERCHAN; MERCEDES MERCHAN AND CARLOS ZAMORA; VANCE MERRICK; JOHN MERRY AND WIESLAWA A MERRY; LUIS MESORANA; LLOYD MESQUITA; ANGELO MESSINA AND DANIELLE MESSINA; GAETANO MESSINA AND MARIA MESSINA; JOHN MESSINA AND MARIA MESSINA; ALEXANDER METRO AND TONI LACENTRA; HUGO MEZA AND SILVIA MEZA; JEROME MIDDLETON; JOSEPH MIDDLETON AND DIANNE MIDDLETON; MICHAEL MIELE AND DIANA T MIELE; MICHAEL MIGLIORE AND TINA MIGLIORE; JOSEPH MILLER; RICHARD MILLER AND GRETA MILLER; SAMUEL MILLER AND MICHELLE MILLER; SCOTT MILLER AND AMY MILLER; TAIWO MILLER; JOSEPH MILLS AND ELAINE MILLS; ROBERT MILMORE AND SHERRIE L MILMORE; DOMENICK MINEO AND ROSALIE MINEO; JUDITH MINISSALI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD MINISSALI,**

AND JUDITH MINISSALI
INDIVIDUALLY; CHRISTOPHER
MINOGUE; HAROLD MIRANDA AND
SONIA MIRANDA; RICHARD MIRANDA
AND NOELIA MIRANDA; FRANK MISA
AND JENNIFER MISA; JOHN MISA AND
WENDY MISA; BRUCE MITCHELL AND
CAROLYN MITCHELL; LINDA
MITCHELL; MICHAEL MITCHELL AND
DARLENE MITCHELL; SOLOMON
MITCHELL AND VICTORIA MITCHELL;
STEVE MIZRAHI AND CAMILLE
MIZRAHI; ROBERT MOCKLER AND
ANN MARIE MOCKLER; JOSEPH
MODAWAR AND FRANCESCA
MODAWAR; ZBIGNIEW MODELSKI
AND WANDA MODELSKI; TIMOTHY
MOELLER AND CAMILLE MOELLER;
JOHN MOGLIA; EFRAIN MOJICA AND
GLADYS MOJICA; ROSA L MOLINA;
NOEL MOLONEY AND HELEN
MOLONEY; KENNETH MONAHAN
AND DENISE MONAHAN; STEVEN
MONCUR AND DOROTHY MONCUR;
CHRIS MONEK; PETER MONGELLO
AND DEBRA MONGELLO; ANTHONY
MONTALBANO AND DOREEN
MONTALBANO; DAVID MONTALVO
AND JENNIFER MONTALVO; EDWIN
MONTALVO AND ELIZABETH
MONTALVO; FELIX W MONTALVO
AND ANA I MONTALVO; LOUIS
MONTALVO, JR.; RUBEN
MONTENEGRO; MICHELLE
MONTGOMERY AND THOMAS M
MONTGOMERY; ANGEL MONZANT;
DANIEL MOONEY; EDWARD MOORE
AND RUTH MOORE; DAVID MORALES
AND ANNA CASTRO; DELVIS MORALES
AND MARITZA MORALES; ISRAEL
MORALES; JULIO MORALES; MICHAEL
MORALES AND CLARIBEL MORALES;
SILVIA MORALES, AS EXECUTRIX OF
THE ESTATE OF MICHAEL MORALES,
AND SILVIA MORALES INDIVIDUALLY;
NICHOLAS MORALES AND JENNIFER
MORALES; PETER MORALES AND
SONIA MORALES; XIOMAR MORALES;
JOSEPH MORAN AND MARIA MORAN;
LEROY MORAN; LUIS MORAN AND

**KETTY MORAN; PATRICK MORANT AND DANA MORANT; MICHAEL J MORDECI AND DOROTHY MORDECI; ENRIQUE MORENO; ADRIAN MORETA; JOHN MORETTI AND KAREN MORETTI; GARY MORGAN; JACQUELINE MORGAN AND EUGENE DEGANNES; MICHAEL MORGAN AND SUZANNE MORGAN; RAYMOND MORGAN; THOMAS MORIARTY; BRIAN MORNINGSTAR; RAHIM MORRIS AND SINDY L MORRIS; ROBERT MORRIS AND MICHELLE MORRIS; RODNEY MORRIS AND LENA MORRIS; FREDERICK MORRONE AND NINA MORRONE; ALAN MORTENSEN AND ELIZABETH MORTENSEN; MICHAEL MOSCATO; SALVATORE MOSCATO AND PATRICIA MOSCATO; WILLIAM MOSCATO; MICHAEL MOSCHELLA AND MICHELE MOSHELLA; LINDER MOSQUERA; FRANCES MOTTOLA; CHRIS MOY; JOE MOYA; LUIS MOYA AND MONICA MOYA; DERRICK MOYER AND ANDREA CICOGNA; KEVIN MOYLAN AND MICHELLE MOYLAN; PATRICK MOYNIHAN; JACEK MROZEK AND MARIA MROZEK; RICHARD MUELLER AND RUBENE MUELLER; DORIS WIGGINS-MUHAMMED, AS ADMINISTRATRIX OF THE ESTATE OF SALIYM MUHAMMAD, AND DORIS WIGGINS-MUHAMMED INDIVIDUALLY; IAN MULLAN; DANIEL MULLANE AND KAREN MULLANE; REGIS MULLANEY AND PATRICIA MULLANEY; ADA MULLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CARL MULLER, AND ADA MULLER INDIVIDUALLY; DEREK MULNARD AND LISA NATAL; DANIEL MULVANERTY; LEONARD MUNDA AND JEANETTE MUNDA; EDWARD MUNDY AND SANDRA MUNDY; ROBERT MUNIER AND LOURDES MUNIER; JANETH MUNOZ AND JAVIER MUNOZ; JAVIER MUNOZ AND JANETH MUNOZ; MICHAEL MURPHY; MICHAEL MURPHY; MICHAEL MURPHY AND ANDREA MURPHY;**

SHAWN MURPHY; TIMOTHY MURPHY
AND ANNMARIE MURPHY; BRIDGET
MURRAY; JAMES MURRAY AND JOANN
MURRAY; DOMINIC MUSSILLO AND
FRANCES MUSSILLO; MICHAEL
MUSTILLO AND DORA MUSTILLO;
CHARLES J MUSTO AND KATHLEEN
MUSTO; HARRY MYERS AND SOPHIA
MYERS; MICHAEL MYERS AND
LEANNE S MYERS; RANDY NACHMAN;
RAYMOND NAFEY AND HEATHER
NAFEY; JOHN NAPOLI; RICHARD
NAPOLITANO AND BETH
NAPOLITANO; ADOLFO NARANJO
AND DORIS ALCIVAR; JORGE NARANJO
AND ROSA NARANJO; LEONARDO
NARANJO AND NUBE ANGAMARCA;
LUIS NARANJO AND ELVIA
SARMIENTO; LUIS NARANJO AND
ROSA NARANJO; FRANCISCO NAREA;
MIECZYSLAW NARTOWICZ; CARLOS
NARVAEZ; JULIA NARVAEZ; RENE
NARVAEZ; ROSA NARVAEZ; KENNETH
NASH; EDWARD NAU AND RHONDA M
NAU; NELLI NAVARRO AND JORGE
CRUZ; NELLY NAVARRO AND JORGE
CRUZ; PAUL NEAL AND KIMBERLY A
NEAL; STEPHEN NEGERSMITH AND
GINA NEGERSMITH; HERBERT
NEGRON; ELI NEGRON, JR; ELI
NEGRON, SR. AND RUTH FIGUEROA;
LAWRENCE NEIDIG AND ALICE
NEIDIG; PETER NELLIGAN AND
GIUSEPPINA NELLIGAN; JOSEPH
NELSON AND PATRICE NELSON; PAUL
NELSON; ROY NELSON; SANDRA
SUWEIDAN-NEMEH, AS EXECUTRIX
OF THE ESTATE OF STEVEN NEMEH,
AND SANDRA SUWEIDAN-NEMEH
INDIVIDUALLY; RICARDO NENADICH
AND CHRISTINE M NENADICH;
VELMIR NESTOROVIC AND STANKA
NESTOROVIC; MADELEINE NETROSIO
AND STEVEN BELICH; GLENN
NEUMAN AND KATHLEEN NEUMAN;
TIMOTHY C NEVINS AND KAREN
NEVINS; BRIAN NICHOLS; TERENCE
NICKELSON AND PATRICIA
NICKELSON; STEVEN NICOLETTI;
LEO NIEMCZYK AND DENISE

NIEMCZYK; GISELA NIEVES; STEVEN
NIEVES AND DENISE NIEVES; ULISES
NIEVES AND NOEMI NIEVES; STEVEN
NIGGEMEIER AND CATHERINE
NIGGEMEIER; ANTHONY NIGRO AND
PATRICIA NIGRO; DAVID NISKANEN;
JOHN J NOCE; WILLIAM NOESGES
AND DENISE NOESGES; THOMAS
NOFER; DANIEL NOLAN AND
ANNMARIE NOLAN; DENIS NOLAN
AND CATHY NOLAN; JOSEPH NOLAN
AND LANA NOLAN; RICHARD NOLAN
AND STEPHANIE NOLAN; DANIEL A
NOLAN, JR. AND PATRICIA NOLAN;
FRANK NORKEVICH AND ALICE
NORKEVICH; REGINALD NORRIS AND
KATHY NORRIS; JOHN NORTON AND
THERESA NORTON; MATTHEW
NOVELLO AND CYNTHIA NOVELLO;
JOSEPH NOYA; THOMAS NUCCIO, AS
ADMINISTRATOR OF THE ESTATE OF
ANTHONY NUCCIO, AND THOMAS
NUCCIO INDIVIDUALLY; MARIUSZ
NUCKOWSKI AND MARIA EMBER;
CARLOS NUNEZ AND ROSA PEREZ;
DIVINA NUNEZ; EDDIE NUNEZ AND
ANGELICA NUNEZ; JAUNEZ NUNEZ;
MARILIN NUNEZ AND ANTHONY
VILLANUEVA; RICARDO NUNEZ;
MICHAEL NUNN AND JACQUIE
NUNN; GRACE NUZZOLO; THOMAS O
CONNOR; ROBERT O NEILL AND
GINA O'NEIL; SEAN O NEILL AND
IMELDA O NEILL; JEFFREY OBERDIER
AND CHARITY OBERDIER; MICHAEL
O'BRIEN AND DEBORAH O'BRIEN;
MICHAEL O'BRIEN AND JEAN
O'BRIEN; TIMOTHY G O'BRIEN;
KEVIN O'CALLAHAN; JOSEPH OCASIO
AND CYNTHIA L OCASIO; MARCO
OCASIO AND AIDA OCASIO; JEREMIAH
O'CONNELL; SEAN O'CONNELL AND
CAROLE O'CONNELL; CARY
OCONNOR; DENIS O'CONNOR AND
MARGRET O'CONNER; JOHN
O'CONNOR; JOHN O'CONNOR AND
JANET ANN O'CONNOR; JOHN
O'CONNOR AND WENDYE R KNIE-
O'CONNOR; MAUREEN O'CONNOR, AS
ADMINISTRATOR OF THE ESTATE OF

STEPHEN O'CONNOR, AND MAUREEN
O'CONNOR INDIVIDUALLY;
SALVATORE ODDO AND ROSALIE
ODDO; JOHN O'DEA AND KRISTINE
O'DEA; FRANK O'DONNELL; MICHAEL
ODRECHOWSKI AND VIRGINIA C
ODRECHOWSKI; LENHARD
OECHSNER AND RAQUEL OECHSNER;
WILLIAM OETTING AND MICHELE
OETTING; MATTHEW O'FARRELL;
JOSEPH OGGERI AND NELLY OGGERI;
MARGARET O'KEEFE; GEANINA BELU,
AS ADMINISTRATRIX OF THE ESTATE
OF TIFANI OLARU, AND GEANINA
BELU INDIVIDUALLY; MICHAEL
O'LEARY AND DONNA O'LEARY; JOHN
OLEWNICKI; WAYNE OLIVEIRA;
FRANK OLIVERI AND TARA S OLIVERI;
PILAR OLIVO; MARY-CATHERINE
O'LOUGHLIN, AS EXECUTRIX OF THE
ESTATE OF MICHAEL O'LOUGHLIN,
AND MARY-CATHERINE O'LOUGHLIN
INDIVIDUALLY; DARREN ONDOCIN
AND ADELE ONDOCIN; ALEXANDER
O'NEAL AND MAUREEN O'NEAL;
MICHAEL O'NEAL AND JENNIFER
O'NEAL; DANIEL O'NEILL; TIMOTHY
O'NEILL AND MICHELLE LAMBERT;
JOYCE O OTTENG, AS
ADMINISTRATRIX OF THE ESTATE OF
EVANS OPPONG, AND JOYCE O
OTTENG INDIVIDUALLY; KETTY
ORELLANA; THOMAS O'RIORDAN AND
MARY C O'RIORDAN; LUIS ORSINI;
EDGAR ORTEGA AND JANETH
ORTEGA; DAISY ORTIZ AND EDWIN
ORTIZ; ROBERTO ORTIZ AND ERICA
ORTIZ; PATRICK O'SHAUGHNESSY
AND CHRISTA O'SHAUGHNESSY;
ALICIA OSORIO; LEWIS OSTRANDER
AND DOROTHY OSTRANDER;
WLADYSLAW OSTRZYCKI AND
WIESLAWA OSTRZYCKA; FRANK
OTERO AND LILLIAN M OTERO;
VICTOR OTERO AND JACQUELIN
OTERO; CLAYTON OTHIOSSINIR;
JOSEPH OTTILO; CHRISTOPHER
OUTHOUSE AND THERESA
OUTHOUSE; MARY OWENS AND JERRY
M OWENS; WILLIAM J OWENS AND

LORI OWENS; BLANCA OYERVIDE
AND MARCOS A HINCHALA; JAIME
OZORIA AND CARMEN OZORIA;
MIGUEL PACHO AND MERCEDES Y
PACHO; RICHARD PADGETT AND
FRANCES PADGETT; NOEL LORENZO,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF CARMEN PADILLA,
AND NOEL LORENZO INDIVIDUALLY;
RICHARD PADILLA AND RAQUEL
PADILLA; ANTHONY PADULA AND
MAREE PADULA; JOSE PAGAN AND
JEANNE PAGAN; CHARLES PAGANO
AND MARILYN PAGANO; CHRISTINE
PAGLIUCA AND JOSEPH PAGLIUCA;
JOSEPH PAGLIUCA AND CHRISTINE
PAGLIUCA; JOSEPH PALACINO AND
ROSE PALACINO; ROSA PALAGUACHI
AND RIGOBERTO QUITO; JOSEPH
PALASCIANO; GUY PALLADINO AND
MARILYNN PALLADINO; MICHAEL
PALLOTTO AND LISA POLLOTO;
ARNOLD PALMER AND MARGARET
PALMER; TONYA PALMER; JOSEPH
PALMIERI AND BONNIE PALMIERI;
STEVEN PAMBELLO; MIGUEL PANISS
AND SONJA PANISS; CZESLAW
PANKIEWICZ AND MARIA
PANKIEWICZ; RAY PANNELL AND
LORETTA PANNELL; FRANK PANTOJA;
ANTHONY PAPAGNI; FRANCIS
PAPPALARDO; ANTHONY
PAPPALARDO, AS ADMINISTRATOR OF
THE ESTATE OF PHILIP PAPPALARDO,
AND ANTHONY PAPPALARDO
INDIVIDUALLY; MARIO PARADISO;
PETER PARAMITHIS AND SANDRA
PARAMITHIS; JOEL PAREDES AND LUZ
MARIA PAREDES; WALBERTO
PAREDES; STEVEN K PARHAM AND
JUANITA PARHAM; FREDERICK
PARKER AND DIANE PARKER; FELIX
PARRA; LEYDI PARRA; MAURICIO C
PARRA; BRIAN PARRISH AND VICKI R
PARRISH; LISA PASKEWITZ;
THAKOORDYAL PASRAM AND MARCIA
PASRAM; ZOILA PASTUIZACA AND LUIS
F PASTUIZACA; JOSEPH PATRICIELLO
AND MARIA PATRICIELLO; PAUL
PATTI AND JEAN PATTI; REINA

PAUCAR AND EDGAR PAUCAR; JOHN
PAULSEN; ROB PAULSEN; TIMOTHY
PAYDEN AND YRIS PAYDEN;
GREGORY PAYNE AND DEBRA PAYNE;
GRECIA PAZMINO AND WILSON VACA;
RICHARD PCHOLA; ROBERT
PECORARO AND DEBBIE A
PECORARO; FRANK PEDERSEN; MARIA
PEKHNIK, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ZINOVII PEKHNIK, AND MARIA
PEKHNIK INDIVIDUALLY; ROLANDO
PELAEZ AND MONICA VILLAMARIN;
STEPHEN PELAN AND CHRISTINE
PELAN; CHARLES PELLEGRINO;
JOSEPH PELLEGRINO; RAFAEL PENA
AND COROLINA PENA; THOMAS J
PENA AND ANGELA PENA;
JACQUELINE PENDER; THOMAS PEPE
AND CATHLEEN PEPE; KENNETH
PEPPER AND RHONDA PEPPER;
RAFAEL ANTONIO PERALTA AND
DINORAH PERALTA; EDDIE PEREZ
AND GINA PEREZ; IRMA PEREZ; JOSE
A PEREZ AND BRENDA PEREZ;
JOSEPH PEREZ AND ROSA PETEZ;
RAUL PEREZ AND MARISOL PEREZ;
TITO PEREZ AND ADELINE PEREZ;
MARIA PERKINS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILLIAM PERKINS, AND MARIA
PERKINS INDIVIDUALLY; WILLIE J
PERKINS; TADEUSZ PERKO; FRED
PERLIN AND ELYSE PERLIN; ANDREW
PERRELLA AND DANA PERRELLA;
FRANK PERROTTA AND JOANN
PERROTTA; LADERRICK PERRY;
DIARAM PERSAUD; SLAWOMIR PESKI
AND JANINA PESKA; EDWARD PETERS;
HERMAN PETERS AND ROSEMARY
PETERS; JUNIE PETERS; STEPHEN
PETERS AND TAMMY PETERS; PAT
PETITO AND THERESA PETITO;
WILLIAM PETRAGLIA; IVAN PETTERS;
NEIL PETTIT AND MEGAN PETTIT;
CRAIG PETTWAY AND MARILYN
PETTWAY; MARCELLO PEVIDA AND
ALEXANDRA PEVIDA; MARIA
IANNARELLI, AS ADMINISTRATRIX OF
THE ESTATE OF PETER PHIEFFER,

AND MARIA IANNARELLI
INDIVIDUALLY; KURT PHILBERT AND
VIELINE PHILBERT; SERIN PHILIP;
HARRY PHILLIPS AND MARY
PHILLIPS; JOHN M PHILLIPS AND
HARRIETTE PHILLIPS; MARJORIE
PHILLIPSON-THOMPSON; JOSEPH
PICA AND THERESA PICA; CAROL
PICARELLO, AS ADMINISTRATRIX OF
THE ESTATE OF ROBERT PICARELLO,
AND CAROL PICARELLO
INDIVIDUALLY; STEVEN PICCININI;
RICHARD PICCIOCHI AND
CATHERINE PICCIOCHI; JOHN J
PICCOLO AND ANN PICCOLO; FRANK
PICIULLO AND NANCY PICIULLO;
HANNA PIECZYNSKA; DANIEL
PIETRANICO; JOSEPH PIGNATARO
AND MARIA PIGNATARO; RICHARD
PIGNATARO AND PAULA PIGNATARO;
PEDRO PILARTE AND MARIA PILARTE;
JOSE L. PINANJOTA AND INGRID
PINANJOTA; GEOVANNI PINEDA AND
LILIA PINEDA; HERNAN PINEDA AND
SARITA ZAMBRANO; JACK PINTO AND
LORI PINTO; JOSEPH PIPITONE;
MIRIAM PIRETTI AND PETER PIRETTI;
JAMES PIRRELLO AND ROBYN
PIRRELLO; RODNEY PITT; FRANK
PIZZUTO AND TARA-ANN PIZZUTO;
SEGUNDO PLUAS; ZBIGNIEW
PLUCINSKI AND TEODORA
PLUCINSKA; FRANCISCO POBLET;
HAROLD POGEWEIT AND VIRGINIA S
POGEWEIT; PAUL POGOZELSKI AND
KAREN POGOZELSKI; EDGAR
POLANCO; FRANK POLITO AND
PATRICIA A POLITO; RICHARD
POLIZZI; THOMAS POLLOCK;
FRANCESCO POMILLA; JAMES B
POOLT; DAVID POPE; GREGG POPICK
AND LEE POPICK; GIOVANNI
PORCELLI AND RUTH PORCELLI;
BRETT PORIGOW; PIOTR POROWSKI
AND MALGORZATA POROWSKI;
ANTHONY PORRATA AND MARITZA
PORRATA; DARYL PORTI AND
DOROTHY PORTI; BRIAN PORZAK;
JEAN POTTER AND DAN J POTTER;
DOROTHY POWELL, AS PERSONAL

REPRESENTATIVE OF THE ESTATE OF
MILES POWELL, AND DOROTHY
POWELL INDIVIDUALLY; MONTY
POWELL; MICHAEL POWER AND
MARIANNE POWER; BRIAN POWERS
AND MAUREEN GILROY; JAMES
POWERS; JERE POWERS AND
CONSTANCE POWERS; MICHAEL
POZOLANTE AND BETH POZOLANTE;
HERIBERTO PRATTS; BRUCE
PRESCOD AND YVONNE PRESCOD;
STEPHEN PRESUTO; THOMAS
PREZIOSI AND KETHLEEN PREZIOSI;
WAYNE PRICE AND SOLEDAD PRICE;
HENRY PRIMUS AND SHARON
PRIMUS; ANTHONY PRIOLEAU AND
KEENA MARIE PRIOLEAU; GLINDA
PRIOLEAU AND DAINNE PRIOLEAU;
ELIO PROCACCIO; JOHN
PRODROMAKIS AND HEATHER A
PRODROMAKIS; REGINA PRUS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ANDRZEJ PRUS, AND
REGINA PRUS INDIVIDUALLY;
ANTHONY PUCCIARELLI; VINCENT
PUGLIESE AND DEBRA PUGLIESE;
JEROME PUIDOKAS AND DEANA
PUIDOKAS; IGNAZIO PULEO AND
TARA PULEO; FRED PULICE AND
MICHELLE PULICE; SALVATORE
PULIZZOTTO AND BESS C
PULIZZOTTO; ROBERT PULTORAK
AND VIOLET M PULTORAK; JOSEPH
PUMA; HAMDAT PURANDAT AND
MEKHRAGIE PURANNDAT; DAN
PURCELL AND CORRY BETH
PURCELL; GERALDINE PURDY AND
HARRY PURDY; MARIA M. PYRCZ;
KENNETH QUEST AND SUSAN QUEST;
WENDELL QUIDLEY AND LESLIE
QUIDLEY; JAMES QUILLIAM AND
ERIKA QUILLIAM; JAMES QUILTY AND
KATHLEEN QUILTY; SCOTT QUINLAN;
WILLIAM QUINLAN AND BERTHA
QUINLAN; JAMES QUINN AND ANN
MARIE QUINN; JAMES QUINN AND
LYNN QUINN; NELSON QUINONES
AND EMILY QUINONES; ROY
QUINTANA AND BARBARA QUINTANA;
EFRAIN QUINTERO; JONATHAN

QUINTERO AND DEBORA QUINERO;
JAMES QUIRK; SYLVESTER RADCLIFFE
AND THELMA RADCLIFFE; DAVID
RADI AND MYRNA RADI; JOHN R
RADOIAN; MARK RAFANIELLO AND
OLIMPIA RAFANIELLO; JOHN
RAFFERTY AND JEAN CLARKE;
STEPHEN J RAFT AND LAURA A RAFT;
JOSEPH RAIMONDI; ROBERT R
RAINEY AND DIANE RAINEY; SOOSAI
RAJ AND SUSAI RAJ; ANDREW
RAKOWSKY AND ROMA RAKOWSKY;
DANIEL RALEIGH AND JEANNE
RALEIGH; GEORGE RALLO; RAMZE
RAMADAN AND BARBARA RAMADAN;
HAROLD RAMIREZ AND BLANCA L
NOVOA TORRES; MICHAEL RAMIREZ
AND DIANNE D JACKSON; WILLIAM
RAMIREZ; WILLIAM RAMIREZ AND
FABIOLA RAMIREZ; FRANCIS
RAMIREZ-VALENTIN; ANGEL RAMOS;
HELDON RAMOS AND JACQUELYN
RAMOS; JOSE C RAMOS; ELIZABETH
RAMOS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LUIS RAMOS, AND ELIZABETH RAMOS
INDIVIDUALLY; MANUEL RAMOS AND
MILAGROS RAMOS; ROBERTO RAMOS
AND JANET RAMOS; ANGELICA
RANKIN, AS EXECUTRIX OF THE
ESTATE OF SCOTT RANKIN, AND
ANGELICA RANKIN INDIVIDUALLY;
BRIAN RASA AND REGINA RASA;
LEONID RASHKOVSKY; JOHN READE;
GIGI REECE; ROBERT REED AND
BARBARA REED; DENIS REEN; DENIS
REESE AND CHRISTINE M REESE;
ROBERT REEVES AND DIANNE M
REEVES; BRENDAN REGAN AND
KATHLEEN REGAN; STEVEN J
REGINA; VINCENT REGINA AND
HEATHER SULZER-REGINA;
LAWRENCE REGULA AND DIANA
REGULA; ANDREW REHORN AND
KATHRYN ALEXIS-REHORN;
CAROLYN REID, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOSEPH REID, AND CAROLYN REID
INDIVIDUALLY; RAYMOND REID AND
MAUREEN REID; JOSE REILLO AND

ANAGRACIA REILLO; BRENDEN
REILLY AND IRENE REILLY; CHARLES
REILLY AND PATRICIA REILLY; JOHN
REILLY AND NICOLE REILLY; MARK
REILLY AND ANASTASIA REILLY;
VINCENT REILLY AND REGINA
REILLY; GERARD REIMERS AND ANNA
REIMERS; DONNA REINA AND
NICHOLAS REINA; VITERBO REINOSO;
JAN REJMENT AND ANNA REJMENT;
ROLAND RENAUDIN; FRANK
RENDINA AND MARIA RENDINA;
THOMAS RENNES AND SONIA
RENNES; GEORGE REPETTI AND
JOAN REPETTI; MICHAEL RESTAGNO
AND MARIA RESTAGNO; ANGEL
REYES; ANTHONY REYES; MARILAN
REYES; PEDRO REYES AND SANDRA
REYES; KEVIN REYNOLDS AND LISA
REYNOLDS; KEVIN REYNOLDS AND
STEPHANIE REYNOLDS; ROGER
REYNOLDS AND SHEREEN ISAACS-
REYNOLDS; FRANCISCO REYNOSO
AND GLADYS CASTILLO; JOSEPH
RIBEIRO AND SUZANNE J RIBEIRO;
DOROTHY RICCARDI, AS
ADMINISTRATRIX OF THE ESTATE OF
JOSEPH RICCARDI, AND DOROTHY
RICCARDI INDIVIDUALLY; JOHN
RICCIARDI AND SHIRLEY RICCIARDI;
CHARLES RICE AND LOIS RICE; KEITH
RICHARDS; KENNETH RICHARDSON
AND LAUREN RICHARDSON;
GREGORY RICHIE AND MARY JEAN
RICHIE; CHRISTOPHER RICKARD;
AISHA RICKS; GREGORY RICKS; PAUL
RIECKHOFF AND SHARON SIM; ERIC
RIEGER AND LAURA RIEGER; CARLOS
RIERA; MAXIMO RIERA AND FANNY
RIERA; JOHN RING; FABIAN
RINGRISACA; STACY RINK; JOHN RIOS
AND ELBA RIOS; MARQUES A RIOS;
RUBEN RIOS, JR. AND GRICELDA RIOS;
BARBARA RITTENHOUSE; ANTHONY
RIVAS; RAMON RIVAS AND ANTONIA
RIVAS; VICTOR RIVAS AND DIANE
RIVAS; ANTONIO RIVERA AND
LOURDES RIVERA; CARLOS RIVERA
AND IRIS NIEVES; DANIEL RIVERA
AND PATRICIA RIVERA; FERNANDO

RIVERA; JOSEPH RIVERA AND JANINE
RIVERA; NORMA RIVERA; NESTOR
RIVERA SR. AND MILAGROS RIVERA;
ISMAEL RIVERA, JR.; MERCEDES
RIVERA-HABIB AND JACOB HABIB;
GREGORY RIVERS; PETER RIVIEZZO
AND BONNIE RIVIEZZO; JOHN RIZZI
AND DEBORAH RIZZI; PATRIZIO RIZZI
AND KAREN RIZZI; ALVIN ROACH;
JOHN ROBAK AND HEIDI ROBAK;
BOBBY ROBERTS; CAROL ROBERTS;
DENIA ROBERTS; GODWIN ROBERTS;
RONALD ROBERTS AND TINA
ROBERTS; SHAUN ROBERTS; CLAUDIA
ROBICHAUD; ARRONIOUS ROBINSON;
HERMAN ROBINSON; JOHN
ROBINSON; ORLANDO ROBINSON
AND DEBORAH ; WILLIAM K
ROBINSON AND CAROL ROBINSON;
MARIA ROBLES; MICHAEL A. ROBLES
AND TILLIE-ANN ROBLES; TIMOTHY
ROCHE AND LORRAINE ROCHE; JOSE
RODAS AND MARIA RODAS; PATRICIO
RODAS; DANA ROGERS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
CAROLYN RODGERS, AND DANA
ROGERS INDIVIDUALLY; MICHAEL
RODOLICO AND MELISSA RODOLICO;
ANGELO RODRIGUEZ; DOUGLAS
RODRIGUEZ; EUGENIO RODRIGUEZ
AND BLANCA ORTIZ; JAMES
RODRIGUEZ AND LISA RODRIGUEZ;
LINO R RODRIGUEZ AND ILEANA
RODRIGUEZ; LUIS RODRIGUEZ;
MERCEDES RODRIGUEZ AND RENE
RODRIGUEZ; NAPOLEON RODRIGUEZ
AND MARIA LOPEZ; OLGA
RODRIGUEZ; RICHARD RODRIGUEZ
AND JEANETTE RODRIGUEZ; RUBEN
RODRIGUEZ; STANLEY RODRIGUEZ
AND VANESSA A RODRIGUEZ; JAMES
ROEMER; MICHAEL ROGERS; DIANA
ROHAN AND ROBERT EMMETT-
ROHAN; ALEXANDER R ROJAS AND
ELIZABETH ROJAS; RAFAEL ROJAS;
RICHARD ROJAS AND TRICIA ANN
ROJAS; ELIGIO ROLDAN AND GLORIA
ROLDAN; EDDIE ROMAN; FASAR
ROMAN; MIECZYSLAW ROMANIUK;
ANDREW ROMANO; SALVATORE

ROMANO AND RAQUEL ROMANO;
DALIA ROMERO AND LUIS ROMERO;
BARBARA RONS AND EDWARD SMITH;
JOHN ROSA AND CHERYL ROSA;
ANGEL ROSADO AND LYDIA ROSADO;
JOEL ROSADO; CESAR ROSALES AND
VILMA ROSALES; MICHAEL ROSANO
AND LILLIAN ROSANO; BRAULIO
ROSARIO AND BEATRIZ ROSARIO;
BOBBY ROSE AND PAMELA ROSE;
DOMINICK ROSELLI AND JENNIFER
ROSELLI; MITCHEL ROSEN AND IRIS
ROSEN; ROBERT ROSEN AND SYLVIA
ROSEN; JASON ROSENTHAL AND
ALISON ROSENTHAL; WAYNE ROSER
AND KATHLEEN ROSER; SANDRA
ROSES, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ESTEBAN ROSES, AND SANDRA ROSES
INDIVIDUALLY; MATTHEW
ROSKWITALSKI; GARY ROUXEL AND
SANDRA J ROUXEL; CLYDE ROWE;
JULIO ROZON AND NANCY ROZON;
JERZY ROZPEDOWSKI; RUTH RUALES;
CRAIG RUDIGER AND DEBBIE
RUDIGER; EDDIE RUGGIERO AND
GINA RUGGIERO; JOHN RUGGIERO;
ARLEY RUIZ; RAFAELA RUIZ; JOSEPH
RUOCCO AND ALINA RUOCCO; MARK
RUOCCO AND KERRY RUOCCO;
RANDY RUOCCO AND NICOLE
RUOCCO; ANTHONY RUSSO AND
KAREN RUSSO; JAMES RUSSO AND
LYNDA RUSSO; THOMAS RUSSO AND
NANCY RUSSO; CHRISTOPHER RYAN
AND ERIN P RYAN; JOSEPH RYAN AND
NORAH M RYAN; ROBERT RYAN AND
DONNA RYAN; TERRENCE RYAN AND
LOLA RYAN; THOMAS RYAN AND
MARIE RYAN; JORGE SAAVEDRA;
GLENN A SABILLON AND ROCIO
SABILLON; CARLOTTA SADLER;
DONALD SADOWY AND KATHLEEN
SADOWY; BLANCA SAETEROS; SUSAN
SALA; VINCENZO SALAMONE; PETER
SALATINO; VICTOR SALAZAR; JOHN A
SALCEDO; CALINDA SALGADO;
EVELYN SALGADO-CLAVIJO, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF LORRAINE SALGADO, AND

EVELYN SALGADO-CLAVIJO
INDIVIDUALLY; SCOT SALIANI, AS
EXECUTOR OF THE ESTATE OF
FRANCIS SALIANI, AND SCOT SALIANI
INDIVIDUALLY; SAM SALIMIAN AND
ANNA MARIE SALIMIAN; ANGELA
SALINAS; JACK SALTARELLA AND
SANDRA SALTARELLA; SOTEREOS
SAMOTHRAKIS AND MARIANNE
SAMOTHRAKIS; CONSUELO SAMPOLL
AND JOSE SAMPOLL; ANTWI SAMUEL;
MABEL SAMUEL; BARBARA A SAN
ROMAN; ELIZABETH SANCHEZ;
JORGE SANCHEZ; JOSE SANCHEZ AND
JOHANA SANCHEZ; JANNY SANCHEZ,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JUAN C SANCHEZ,
AND JANNY SANCHEZ INDIVIDUALLY;
JUAN SANCHEZ AND ELIZABETH
SANCHEZ; LUIS SANCHEZ AND
MARGARET SANCHEZ; MANUEL
SANCHEZ AND PATRICIA SANCHEZ;
MARISOL SANCHEZ; ERIC
SANDHOVEL AND MARIA
SANDHOVEL; HENRY SANDOYA AND
GLORIA ALVAREZ; JOSEPH
SANFILIPPO AND PATRICIA
SANFILIPPO; ROBERT SANGIORGIO
AND MARIE ; RICHARD SANICOLA
AND HILDA SANICOLA; EMANUEL
SANTAMARIA AND BLANCA
SANTAMARIA; MIQUEL SANTANA;
IRENE SANTANA-RIVERA; CHARLES
SANTANTONIO; TAMMY SANTAPAU
AND ENRIQUE CUEVAS; MANUEL
SANTIAGO AND WILMA SANTIAGO;
MARTIN SANTIAGO; NORA SANTIAGO;
WILMA SANTIAGO AND MANUEL
SANTIAGO; MICHAEL SANTORE AND
NICOLE SANTORE; BIENVENIDO
SANTOS AND DOROTHY IAVARONE;
DAVID SANTOS AND IVELISSE
SANTOS; VINCENT SANTUCCI AND
HELEN SANTUCCI; JAMES
SARANDREA; EDWIN SARMIENTO
AND NORA SARMIENTO; GERARDO
SARMIENTO; JOSE SARMIENTO;
MAYDI SARMIENTO; PEDRO
SARMIENTO AND MELANEA
SARMIENTO; ANTONIO SARRA AND

ANTOINETTE SARRA; ELIZABETH
TRIPPODO, AS ADMINISTRATRIX OF
THE ESTATE OF CHARLES SASSO, AND
ELIZABETH TRIPPODO
INDIVIDUALLY; MICHAEL SASSON
AND LISA SASSON; RODNEY
SATTERFIELD AND CHERYL
SATTERFIELD; DONALD SAVARESE
AND ROSE ANN SAVARESE; ROBERT
SBARRA; JEANNETTE SBORDONE AND
THOMAS SBORDONE; GIUSEPPE
SCALICI; JOSEPH SCALOGNA; JOHN
SCHAEFER AND MARY SCHAEFER;
DANIEL SCHAFER AND RUTH A
SCHAFER; JOSEPH SCHAFER AND
CINDY SCHAFER; EDWARD
SCHARFBERG AND MARYLEE
SCHARFBERG; CHARLES SCHILLING
AND ANN MARIE SCHILLING; JAMES
SCHIRALDI; ROBERT SCHLOSSBERG
AND JOAN E RUDNER; CHARLES
SCHMIDT; FRED SCHMIDT AND
KAREN SCHMIDT; MICHAEL SCHMIDT
AND DIANA SCHMIDT; ROBERT
SCHMIDT AND EILEEN SCHMIDT;
MARK SCHMITTZEH AND WENDY
SCHMITTZETT; KURT SCHNEEBERG;
ERNEST SCHNEIDER AND
ROSEMARIE SCHNEIDER; MATTHEW
SCHOFFEL; JOHN SCHROEDER; JOHN
SCHRYNEMAKERS AND PAULA T
SCHRYNEMAKERS; ADAM SCHULER
AND DONNA M SCHULER; DALE
SCHULTZ AND CHRISTINE SCHULTZ;
MICHAELENE SCHULTZ; WALTER
SCHUMANN; LAWRENCE SCHUREK
AND FRANCES SCHUREK; JOHN
SCHWARTZ; STEVE SCHWARTZ AND
ROSA SCHWARTZ; EDWARD J
SCHWENDEMANN AND GRACE
SCHWENDEMANN; KENNETH
SCHWICKE AND MARY SCHWICKE;
RONALD SCIMONE AND SUSAN
SCIMONE; STEVEN SCIUTO AND TARA
SCIUTO; DEAN SCLAFANI; DAVID
SCOTT AND KIM MARIE SCOTT; JAMES
SCOTT AND DEBRA A SCOTT; JOSEPH
SCOTTI AND LISA SCOTTI; DIANNA
SCOTTO; DENNIS SCUDERA AND
ANTONIA SCUDERA; CHARLES

SCUDERI AND DENSIE SCUDERI;
JOHN SCULLY AND CHARLEEN A
SCULLY; JOHN SEAGRIFF AND PATTY
SEAGRIFF; JAMES SECRETO AND
STEPHAINE SECRETO; MARY
SEIFERHELD AND LAWRENCE
KIRWIN; BRUCE SELJA AND DIANE
SELJA; MARK SEMIDAY AND NILDA
LUZ SEMIDAY; CARLOS SEMIDEY, JR.,
AS ADMINISTRATOR OF THE ESTATE
OF CARLOS SEMIDEY, AND CARLOS
SEMIDEY, JR. INDIVIDUALLY; ADAMS
SEPULVEDA AND MONICA
SEPULVEDA; ALLAN SERPENTI;
JEFFREY SERRA AND PATRICIA SERRA;
ANGEL R SERRANO AND TANNY
SARMIENTO; ANGELLICA MERK-
SERRANO, AS ADMINISTRATRIX OF
THE ESTATE OF EDWIN F SERRANO,
AND ANGELLICA MERK-SERRANO
INDIVIDUALLY; FITZGERALD
SERRANO AND BELZAIDA SERRANO;
JOSE SERRANO; YURY SERY AND
TATYANA SERY; ROBERT SESNY; SYED
S SHAHZAD AND NASREEN AKTAR;
EDWARD SHAKES AND MONIQUE
SHAKES; STANISLAV SHALOMOV AND
VERA SHALOMOVA; VLADIMIR
SHALOMOV AND IRINA SHALOMOVA;
JANINE SHANK; RYAN SHAPIRO AND
KRISTIE A SHAPIRO; PAUL SHARGANI
AND ROSARIO SHARGANI; ROBERT
SHARP AND RENA SHARP; BELINDA M
SHAW; REUBEN SHAW AND DANA
SHAW; DERMOT SHEA AND SERENA
SHEA; WILLIAM SHEA AND
STEPHANIE SHEA; DANIEL SHERIDAN
AND JOYCE A SHERIDAN; FARIJE
SHERIDAN AND THOMAS SHERIDAN;
RALPH SHERLOCK AND NOREEN
MCGUINESS-SHERLOCK; JESSE
SHERROD; STEVEN SHIELDS; ULYSSES
SHINGLES; JAMES SHORT; ROSEANN
SHUBERT CIMINO, AS
ADMINISTRATRIX OF THE ESTATE OF
ANTHONY SHUBERT, AND ROSEANN
SHUBERT CIMINO INDIVIDUALLY;
MARTHA SIBRIAN; DANIEL SICA AND
DAWN SICA; CAROL SICILIATO, AS
EXECUTRIX OF THE ESTATE OF JOHN

A SICILIATO, AND CAROL SICILIATO
INDIVIDUALLY; GLENN SIEBER AND
PATRICIA SIEBER; DANIEL SIGUACHI
AND NARCISA Z SIGUACHI; MANUEL
SIGUENCIA; PETER SIKORA AND
JANINA SIKORA; TIMOTHY L SIKORSKI
AND AILEEN SIKORSKI; HENRY SILEO
AND TERESA SILEO; RICHARD SILEO
AND MAUREEN SILEO; MARK SILLARO
AND MONICA SILLARO; CARLOS SILVA
AND MARICELA SILVA; FREDY SILVA
AND MARTHA SILVA; ENRIQUE SILVA
LEAL; STEVEN SILVER; GAETANO
SILVESTRO AND VERONICA
SILVESTRO; LARRY SIMES AND KIM L
SIMES; JASON SIMONE AND CARYN
SIMONE; BASILIO SIMONS AND DORIS
SIMONS; BOBBY SIMPKINS AND
LUCILLE SIMPKINS; CLYDE SIMPSON;
VICTOR SIMPSON AND NAOMI
SIMPSON; WILLIAM SIMPSON AND
KAREN L SIMPSON; FRANCIS SINATRA
AND PATRICIA SINATRA; GEORGE
SINERCO AND THERESA SINERCO;
LAVORN SINGLETON; ROBERT
SINISHTAJ AND JODI M SINISHTAJ;
GEORGE SINOPIDIS; EDWARD
SKORUPA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ALBERT SKORUPA, AND EDWARD
SKORUPA INDIVIDUALLY; ROBERT
SKRETKOWICZ AND CAROLIN
SKRETKOWICZ; ROBERT SLAVKOVSKY
AND LORI ANN SLAVKOVSKY; MARION
SLAWINSKI AND MARIE SLAWINSKI;
JOHN SLIVA; MICHAEL SLOAN AND
MARY E SLOAN; TYREE SMALLWOOD
AND CAROLYN SMALLWOOD; CAROL
SMITH; DEBORAH SMITH; ERIC SMITH
AND LISA SMITH; FRANK SMITH; GARY
SMITH AND PATRICIA SMITH; KEVIN
SMITH AND GAIL C SMITH; MELVIN
SMITH AND SEROGE SMITH; OSCAR
SMITH; WARREN SMITH AND
KHADIJAH SMITH; VALERIE
SMITHWICK; MARIE SNADECKY, AS
ADMINISTRATRIX OF THE ESTATE OF
MARK SNADECKY, AND MARIE
SNADECKY INDIVIDUALLY; TIMOTHY
SNICKLES AND MELISSA M SNICKLES;

THOMAS SNYDER; JERZY SOKOL AND
JADWIGA SOKOL; OSCAR SOLIS;
JOSEPH SOLLECITO; BRUCE
SOLOMON AND GRACE D SOLOMON;
JOHN SONDEY; MICHAEL SONTAG;
RODNEY SOODAN AND NORA
SOODAN; JOHN SORRENTINO AND
LAURIE ANN SORRENTINO; JOSEPH
SORRENTINO AND JOAN
SORRENTINO; VINCENT
SORRENTINO AND MARY
SORRENTINO; AUDIE SOTO AND
MILAGROS SOTO; BEATRIZ SOTO;
MAYIE I SOTO; AMERICO SPAGNUOLO;
CARMINE & MARC SPARACIO, AS
EXECUTOR OF THE ESTATE OF
JOSEPH SPARACIO, AND CARMINE &
MARC SPARACIO INDIVIDUALLY;
ROBERT SPARANO AND THERESA
SPARANO; GARY SPARAPANI AND
BEATRICE SPARAPANI; ROBERT
SPERO, AS ADMINISTRATOR OF THE
ESTATE OF MICHAEL SPERO, AND
ROBERT SPERO INDIVIDUALLY;
STEVE SPERRAZZA AND MARGUERITE
SPERRAZZA; WARREN SPIELBERG
AND RINE SPIELBERG; SALLY SPINOSA
AND RICHARD SPINOSA; DAVID
SPITZER; DAVID SPROUSE; LESTER
SQUIRES AND DIANE SQUIRES;
ROBERT ST. CLAIR AND ROBIN ST.
CLAIR; ZACHARY STAMATAKIS AND
BERNICE STAMATAKIS; FRANK STARK;
ANDREW STECKLER; VICTOR STEELE;
WILLIAM STEFANDEL AND DANILLE
STEFANDEL; PETER STEFFEN;
JOSEPH STEIL; FLORENCE
STEINBRECHER; MARIAN STELMACH;
EDDY STELTER AND GENEVIEVE
STELTER; HOWARD STERINBACH
AND AMY STERINBACH; BASILIO
STEWART AND IRENE STEWART;
LIBOR STIPEK AND SANDRA L STIPEK;
DANA STOCKMAN AND DAVID E
STOCKMAN; JOSEPH W STOLL AND
NAZMOUN STOLL; ROBERT STONE
AND MARIA STONE; ERIC STRAKER
AND CHTISTINE STRAKER; ROBERT
STRAUBE AND LILLA STRAUBE;
ROBERT STROMMER AND LUCILLE

STROMMER; LAURA STUART; LOUISA A
STUCK, AS EXECUTRIX OF THE
ESTATE OF FREDERICK STUCK, AND
LOUISA A STUCK INDIVIDUALLY;
HENRY STUCKEN AND FERNANDA
STUCKEN; ISIDRO SUAREZ AND JESSIE
SUAREZ; WIESLAW SUDNIK AND
MARIA BEDNAREKV; MARIA SUMBA;
LAWRENCE SUMMERHILL AND
CYNTHIA SUMMERHILL; DANIEL
SUMPTER AND REGINA SUMPTER;
JAMES SUTTER AND MICHELLE
SUTTER; KARL E SUTTER AND JUDITH
SUTTER; KENNETH SUTTON; ROBERT
SUTTON AND CARMEN SUTTON;
JOHN SWEENEY AND ANN
ANDERSON; DAVID SWENSON AND
KIMBERLY SWENSON; THEODORE
SWIFT AND DEBRA A SWIFT;
STANISLAW SWISTAK AND JAWIGA
SWISTAK; JEFFREY SZALKOWSKI AND
RACHEL E SZALKOWSKI; MIROSLAW
SZPANELEWSKI AND ALEKSANDRA
SZPANELEWSKA; EDWARD SZUBSKI;
ZBIGNIEW SZYNKOWSKI; JANETH
TABARES; KELLY TAFE; JOHN F
TAGGART AND THERESA TAGGART;
SALVATORE TAGLIAMONTE, JR. AND
COLEEN A TAGLIAMONTE; FRANK
TAGLIAVIA AND MARYELLEN
TAGLIAVIA; DERRICK TAITT AND
PAMELA W TAITT; PAKKONG TANG;
CIRO TAORMINA AND CHERYL
TAORMINA; CAROL TAPPEN; JAMES
TARRY AND ROSALIE TARRY;
MICHAEL TAVERAS; FELICIA TAYLOR;
KENNETH G TAYLOR; ROBERT
TAYLOR AND DONNA TAYLOR;
WANDA TAYLOR; ADAM TEGAN AND
PATTIE-ANN TEGAN; ANTHONY
TENAGLIA AND ANN MARIE
TENAGLIA; ROBERT TEXIDOR; ERIC
THEISS AND FRANCES SCHWAB
THEISS; KEVIN THOMAS AND
SHERILLA THOMAS; VALRIE THOMAS
AND STEADMAN BROWN; MARY ANN
THOMPSON, AS EXECUTRIX OF THE
ESTATE OF VICTOR THOMPSON, AND
MARY ANN THOMPSON
INDIVIDUALLY; JEANNE THORPE;

**CHARLES THUILOT AND CLAUDINE THUILOT; BRIAN P TIERNEY AND DENISE TIERNEY; DANIEL TIERNEY; JUDITH TIRADO; MIGUEL TOBAR; BRENDAN TOBIN AND SHEILA TOBIN; MARIBEL TOBON; WILLIAM TOELSTEDT AND NAN P WILLIAM; JORGE TOLEDO; ROSALIA TOLEDO; VICTOR TOLEDO AND DILIA CANAR; ARACELY M TOLEDO NARANJO; CECILIA TOMALA; DARIUSZ TOMCZYK AND JOANNA TOMCZYK; RAPHAEL TOMICH AND FRANCINE TOMICH; KENNETH TOMLINSON AND JOSEPHINE TOMLINSON; BRIAN TOOHEY AND TARA TOOHEY; CLAIR TOPPINS; AIDA TORRES AND BOLIVAR TORRES; LILI TORRES; LIONEL TORRES AND LUCY TORRES; MOSES TORRES AND IVETTE M ZELAYA; ROBERTO TORRES; LEONARDO TORTORICI AND LISA TORTORICI; ADAM TRAINA AND SANDRA TRAINA; MICHAEL TRANCE AND EVELYN TRANCE; JOHN TRAPANI; JOHN TRAVAGLIA; BRIAN TRAYNOR; WAYNE TREIBISH AND KATHY TREIBISH; ESPERANZA TREJOS; MARIA TREMBONE, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH TREMBONE, AND MARIA TREMBONE INDIVIDUALLY; EDWARD TRENTACOSTA; ROBERT TRIGILI AND LISA K TRIGILI; EDICTOR TRINIDAD AND DIANA TRINIDAD; ALBERT TROCHE AND ISABEL TROCHE; JOSEPH TROINA; PHILIP TROPP; JOSEPH TROTTA; JOSEPH TRUGLIO AND SARA TRUGLIO; STEVEN TRUGLIO AND ALEKSANDRA TRUGLIO; BLAIR TRUJILLO AND NANCY TRUJILLO; MAREK TRUSKOLASKI; TIMOTHY TRYPUC AND VICTORIA INGRAM; PETER TSE; KATHLEEN TUBRIDY, AS ADMINISTRATRIX OF THE ESTATE OF EAMON TUBRIDY, AND KATHLEEN TUBRIDY INDIVIDUALLY; BOBBY TUCKER AND MARGO TUCKER; JOSE A TUD AND ANTONIETA B TUD;**

THOMAS TURITTO; STEVE TUZZO
AND DEBORAH F TUZZO; KENNETH
TYMECK AND ROSALIE TYMECK;
CYRIL TYSON AND KIMBERLEY A
TYSON; CHARLES UNGER AND
LORETTA UNGER; MADELINE URENA
AND JOHN URENA; LUIS URGILEZ;
FRANK URRICO AND SONJA URRICO;
MANUEL UZHCA; MIGUEL UZHCA
AND ESPERANZA CABRERA; JOHN
VACCARELLA; FRANK VACCHIO;
ALBERT M VAJDA AND ELIZABETH
VAJDA; GAETANO VALASTRO AND
LETTY VALASTRO; ROSA VALDEZ AND
ANDRES MORA; AIDA VALDIVIEZO-
NIETO; JOSEPH VALDORA; JOSEPH
VALENTIN; WILLIAM VALENTIN AND
XAOMARA PENA; JOHNNY
VALENTINE; JOSE VALERA, AS
ADMINISTRATOR OF THE ESTATE OF
LUIS VALERA, AND JOSE VALERA
INDIVIDUALLY; VINCENT VALERIO
AND PATRICIA VALERIO; RAINEL
VALLADARES; JAMES VANACORE AND
GERALYN VANACORE; MARK
VANBELLE; MICHAEL VANROTEN
AND DIANNE VANROTEN; JAMES
VARGA AND ALIZA VARGA; EDWIN
VARGAS; RICHARD VARIPAPA AND
JOANNE VARIPPA; ANDRES VASQUEZ
AND SONIA VASQUEZ; CAMILO
VASQUEZ AND ROSE ORTEGA; JOSE
VASQUEZ AND LILIANA G VASQUEZ;
JOSEPH VASQUEZ; KLEVER VASQUEZ
AND BLANCA ; NANCY VASQUEZ;
VINCENT VASTA AND BIAGIA G VASTA;
SENICE VAUGHAN; LORETTA
VAUGHAN-WALSH AND GLEN R
WALSH; ANDY VAZQUEZ AND
BARBARA VAZQUEZ; ANGEL R
VAZQUEZ AND CARMEN VAZQUEZ;
EDGARDO VAZQUEZ AND PAMELA
VAZQUEZ; EDWIN VAZQUEZ; FELIX
VAZQUEZ AND MILAGROS VAZQUEZ;
FRANCISCO VAZQUEZ; GRACE
VAZQUEZ; KATTIA VAZQUEZ AND
PETER VAZQUEZ; PETER VAZQUEZ;
PETER VAZQUEZ AND KATTIA
VAZQUEZ; ROBERT VAZQUEZ AND
BERNICE VAZQUEZ; JEFFREY

VECCHIONE AND DEBRA
VECCHIONE; SHEILA VEERAPEN AND
SEAN VEERAPEN; ARMANDO VEGA;
HENRY VEGA; JOSE VEGA AND
CARMEN VEGA; MYRIAM VEGA;
ORLANDO VEGA AND LUZ VEGA;
JORGE VELASQUEZ AND SUSAN
TUCCILLO; JOSE VELASQUEZ;
RICARDO VELASQUEZ; RICARDO
VELASQUEZ AND JUANA VELASQUEZ;
JOSE VELESACA AND MARCIOLINA
QUISHPE; DAVID VELEZ; JOSE VELEZ
AND CATHERINE VELEZ; LUCRECIA
VELEZ; NELSON VELEZ AND JUDITH
VELEZ; PHILLIP VELEZ; WILFREDO
VELEZ; WILLIAM VELEZ; LOUIS VENA
AND ELEANOR VENA; ANTHONY
VENEZIA; FRANK VENTIMIGLIA AND
MARIE VENTIMIGLIA; ROBERT
VENTURELLA, JR. AND KAREN
VENTURELLA; EMILIO VERA AND
BRENDA VERA; BRIAN VERARDI AND
JENNIFER VERARDI; VIRGEN VERAS;
JUAN VERDESOTO; VINCENT W
VERDISCO AND JOSEPHINE ANN
VERDISCO; VIVIANA VERGARA AND
VERTER VERGARA; ROBERT J
VERHELST AND KRISTA VERHELST;
JOHN VERME; JAMES VERNICEK;
ISRAEL VICENTE, JR. AND VIRGINIA
VICENTE; ERIC VICTOR; MARTIN
VIERA AND DALILA E VIERA; WALLY
VILA AND EUSEBIO PEREZ; JOHN
VILLANOVA; HAROLD VILLARROEL;
SEGUNDO VILLARROEL AND MARTHA
L VILLARROEL; ERIC VINCENT AND
DOROTHY D VINCENT; JOHN
VINCIGUERRA AND LEEANN
VINCIGUERRA; ROSALIA VINTIMILLA
AND VICENTE CAMPOVERDE;
THOMAS VINTON AND NERY
VINTON; ARTHUR VIOLETTA AND
DIANE VIOLETTA; ROBERT VISAKAY;
PEDRO VISCAINO AND DIANA
VISCAINO; JOHN VITALE; MICHAEL
VITALE; ANDREW VITIELLO AND
SYLVIA D VITIELLO; LOUIS J VITO;
BRIAN VITTORINI; THOMAS
VITULANO AND MARITZA VITULANO;
ROSA VIVAR AND CHALCO RODAS;

CATHERINE VIVERITO; PATRICK VOGT; PETER VOLPE AND ADRIANA VOLPE; KENNETH VON WERNE AND ANN VON WERNE; JOHN VORNFETT; DEBRA WAGNER; BERNARD WAITES; ARTHUR WALDHELM AND JOAN WALDHELM; EMERALD JOHNSON-WALKER, AS ADMINISTRATRIX OF THE ESTATE OF DONALD WALKER, AND EMERALD JOHNSON-WALKER INDIVIDUALLY; JAMES WALKER; MICHAEL J WALKER AND LORRAINE M WALKER; GLEN WALLACE; CLIFF WALLING AND KIM WALLING; GEORGE WALSH; KEVIN WALSH AND KATHLEEN WALSH; KEVIN WALSH AND SUSAN WALSH; MARK WALSH AND LISA WALSH; THOMAS WALSH; BONNIE WAN; TERRANCE WANSLEY AND LISA WANSLEY; JAMES WARD AND CAROLE WARD; GEORGE WARE AND MAUREEN B WARE; RICHARD WARE AND KATHLEEN WARE; JOHN WARREN AND SHERYL WARREN; IRENE WASHINGTON; MANNIX WASHINGTON; RUDY WASHINGTON AND DEBORAH WASHINGTON; WILLIAM WASHINGTON; NICHOLAS WASLYN AND DIANE WASLYN; JOSEPH WATERS AND LUCY WATERS; CARLTON WATSON AND ALEXIS WATSON; JOSEPH J WATSON AND JOY WATSON; ROY WAYSON; ERIC WEBER; WILLIAM WEBER; THOMAS WEBSTER AND MICHELLE J WEBSTER; ANTHONY WEEKES AND AUDRA L WEEKES; GERALD WEIMER AND CHRISTINE WEIMER; EVAN WEINBERG; MICHAEL WEISER AND THERESA DUNN; STACY WEISS; THEOPHILUS WELLS III; JOSEPH WELSH AND JENNIFER WELSH; RICHARD WENDELKEN AND MARIANNE WENDELKEN; RICHARD WERNER AND KELLY WERNER; MARIUSZ WESTFAL AND ZAMIA WESTFAL; DAVID WHELAN AND ROSEMARIE WHELAN; JAMES WHELAN AND NANCY WHELAN; GARY WHITE; JAMES WHITE AND NICCOLE

M WHITE; JOSEPH WHITE AND LISA WHITE; SYDNEY WHITE AND GAIL J WHITE; ALPHIUS WHYTE; ROMUALD WIELICZKO AND KRYSTYNA KAMINSKA; DAVID WILDNER AND ANNA WILDNER; EDWARD WILKOWSKI AND KATHY WILKOWSKI; JOSEPH WILLETT AND LORI WILLET; DRUSILLA WILLIAMS; EDWARD WILLIAMS AND LISA WILLIAMS; EZEKIEL WILLIAMS AND YVETTE Y WILLIAMS; GLEN WILLIAMS; JAMES WILLIAMS AND KAREN WILLIAMS; LISA WILLIAMS; MARTIN WILLIAMS AND CRYSTAL WILLIAMS; STEPHEN WILLIAMS AND GERMOY WILLIAMS; TERRENCE WILLIAMS AND RAMONA WILLIAMS; KENNETH WILLISCH AND COLLEEN WILLISCH; ALLEGRA WILSON AND DOUGLAS WILSON; CLARICE WILSON; CLEATE R WILSON; NANCY WILSON, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DOUGLAS WILSON, AND NANCY WILSON INDIVIDUALLY; TIMOTHY WILSON; WILLIAM WILSON AND SHERRI A WILSON; CHEVALO WILSONDEBRIANO AND MONIQUE WILSONDEBRIANO; GWENDOLYN WILSON-PHILLIPS AND PERRY PHILLIPS; DAVID WITTMAN AND STACIE L WITTMAN; STANLEY WOJIS AND MATILDE WOJIS; JAN WOLKOWICZ AND GRACE WOLKOWICZ; CLIFFORD WOODS AND TINA WOODS; BARRINGTON WOODY; PAUL WORKER AND JOYCE WORKER; ADRIENNE WORRELL AND GARVIN WORRELL; ERETON WORRELL AND PATRICIA A WORRELL; ISAAC WRIGHT AND LACI WRIGHT; RICKEY WRIGHT; RUSSELL WROBLEWSKI AND SABRINA WROBLEWSKI; MARIAN WRONKOWSKI AND DANUTA WRONKOWSKA; JAMES WYNNE AND DENISE WYNNE; DAVID XAVIER AND SANDRA HESS-XAVIER; EUGENE YEE AND NARCISA LOSA-YEE; GIN YEE AND MIRIAM YEE; MARGIE YEE AND RICHARD SANTA ANA; YU SING YEE AND SHEN NA SUN;

MARLON YOUNG; DAMON YOUNGBLOOD; ALCIBAR YUMBLA; OCTAVIO YUMIGUANO AND CARMEN BRITO; ANDREW ZABRONI AND PATRICIA ZABRONI; KENNETH ZACHAR; JAN ZAJAC AND KRYSTYNA ZAJAC; RICHARD ZAJAC AND KATHRYN ZAJAC; JOHN ZAMBITO AND DAWN MARIE ZAMBITO; RAMON ZAMBRANA; ROGELIO ZAMBRANA; GUY ZAMMIT AND DEANNA ZAMMITT; BOLIVAR ZAMORA AND FANNY HUIRACOCHA; JAIRO ZAMORA AND GLORIA PEREZ; CHRISTOPHER ZAPATA AND DENISE ZAPATA; KARL ZARR; ZOFIA ZAWADZKI, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WIESLAW ZAWADZKI, AND ZOFIA ZAWADZKI INDIVIDUALLY; LUIS M ZAYAS; BORIS ZAYDFUDIM AND GALENE ZAYDFIEDIN; RONALD ZDEB AND LAURA ZDEB; ANGELO ZECCA AND ANN-MARIE ZECCA; JORGE ZELAYA AND MARIA ZELAYA; JEFFREY ZELLI; VALERIE ZEPPELIN; ROBERT ZERILLI; RAYMOND ZGALJARDIC; JOSEPH ZICHELLI AND CHRISTINE ZICHELLI; MAREK ZIEBA AND INNA ZEIBA; GIL ZIMET AND IVETT ZIMET; IRIS ZIMMERMAN; JOSEPH ZIMMERMANN AND CAROLYN ZIMMERMANN; GERALD ZINO AND JOANN ZINO; SALVATORE ZITO AND NANCY ZITO; JOSEPH ZOGBI AND SUSAN ZOGBI; WILLIAM ZOLLER AND ROBERTA ZOLLER; PETRO ZONOVYAK AND NADIYA ZONOVYAK; MARIO ZOROVIC AND BIANCA ZOROVIC; MICHAEL ZUCCARELLO; DARREN ZUIDUMA; JOHN ZULTANKY; MAURICE T ZUNIGA AND DENISE ZUNIGA; VINCENT ZUPO AND JOAN ZUPO; JON ZWEIGBAUM AND MARIANA ZWEIGBAUM; AND JERZY ZYGMUNT AND JANINA ZYGMUNT

PLAINTIFFS,

V.

| KINGDOM OF SAUDI ARABIA; SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA<br><br>DEFENDANTS | |
|---|---|

## SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY

Plaintiff(s) file(s) this *Short Form Complaint and Demand for Trial by Jury* against Defendants named herein by and through the undersigned counsel. Plaintiff(s) incorporate(s) by reference the specific allegations, as indicated below, of Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC") and *Demand for Jury Trial* in *In Re: Terrorist Attacks on September 11, 2001, 03* MDL 1570 in the United States District Court for the Southern District of New York (hereinafter "the CAC"). Plaintiff(s) file(s) this *Short Form Complaint and Demand for Jury Trial* as permitted and approved by the Court's Order of May 3, 2017, ECF No 3543.

*(Notice to Conform, Applicable For Previously Filed Complaints Only):* Plaintiff(s) in the previously filed case styled as LUIS AGUILAR, ET. AL. V. KINGDOM OF SAUDI ARABIA file(s) this *Short Form Complaint* to incorporate Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC"), and *Demand for Jury Trial* ("the CAC"), ECF No. 3463, as permitted and approved by the Court's Order of May 3, 2017, ECF No. 3543. Upon filing of this *Short Form Complaint*, plaintiffs' underlying Complaint, ECF No. 1, is deemed amended to include the factual allegations, jurisdictional allegations, and jury trial demand of the CAC, as well as all causes of action specified below. The amendment affected through this *Short Form Complaint* supplements by incorporation into, but does not displace, plaintiffs' underlying Complaint. This *Notice to Conform* relates solely to Saudi Arabia and the SHC, and does not apply to any other defendant, as to which plaintiffs' underlying Complaint and any amendments thereto are controlling.

## VENUE

1.   Venue in this district is proper pursuant to 28 U.S.C. §§ 1391(b)(2) and 1391(f)(1), as a substantial part of the events giving rise to the claims asserted herein occurred in this district.  Venue is also proper in this district pursuant to 18 U.S.C. § 2334(a).

## JURISDICTION

2.   Jurisdiction, is as asserted in the CAC, and further, jurisdiction of the within *Short Form Complaint* is premised upon and applicable to all defendants in this action:

☑   28 U.S.C. § 1605(a)(5) (non-commercial tort exception)

☑   28 U.S.C. § 1605B (Justice against Sponsors of Terrorism Act)

☐   Other: (set forth below the basis of any additional ground for jurisdiction    and plead such in sufficient detail as per the FRCP):

_____

_____

_____.

## CAUSES OF ACTION

3.   Plaintiff(s) hereby adopt(s) and incorporate(s) by reference, the CAC as if set forth fully herein.

4.   Furthermore, the following claims and allegations are asserted by Plaintiff(s) and are herein adopted by reference from the CAC:

☑   Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of 18 U.S.C. § 2333(d) (JASTA)

☑   Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of 18 U.S.C. § 2333(a)

☑   Committing Acts of International Terrorism in Violation of 18 U.S.C. § 2333

☑   Wrongful Death, as applicable to a claim for such

☑   Survival

☑ Alien Tort Claims Act

☑ Assault and Battery

☑ Conspiracy

☑ Aiding and Abetting

☑ Intentional Infliction of Emotional Distress

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Supervising Employees and Agents

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Hiring, Selecting, and Retaining Employees and Agents

☑ 18 U.S.C. § 1962(a)-(d) – CIVIL RICO

☑ Trespass

☑ Punitive Damages

☐ Plaintiff assert(s) the following additional theories and/or Causes of Action against the Defendants:
_____
_____
_____

## IDENTIFICATION OF PLAINTIFFS

5.   The following allegations and information contained herein, is alleged as to each individual who is bringing this claim, as indicated on Appendix 1 to this *Short Form Complaint*, and/or as to each decedent who was injured and who is now deceased, whose claim is brought by the Estate representative, and as to the survivors of the Estate, herein referred to as "Plaintiffs."

    a.   The citizenship of said Plaintiff is indicated at Appendix 1 to this Short Form complaint.

    b.   Said Plaintiff is entitled to recover damages on the causes of action set forth in this Complaint.

c.  As indicated at Appendix 1, said Plaintiff was injured as a result of the terrorist attacks of September 11, 2001; is the estate representative of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased, or is a survivor of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased.

d.  For those plaintiffs with injury claims, as indicated in Appendix 1, on or after September 11, 2001, said Plaintiff was present at the Pentagon and/or the World Trade Center site and/or its surroundings and/or lower Manhattan and/or at an area wherein he/she was exposed to toxins as a result of the terrorist attacks and was exposed to toxins from the attacks, and/or was otherwise injured, and/or as otherwise alleged: _____.

e.  As a direct, proximate and foreseeable result of Defendants' actions or inactions, Plaintiff suffered bodily injury and/or death, and consequently economic and other losses, including but not limited to pain and suffering, emotional distress, psychological injuries, and loss of enjoyment of life, and as otherwise described in the CAC, and/or as otherwise may be specified in subsequent discovery proceedings, and/or as otherwise alleged herein: _____.

f.  The name, relationship to the injured 9/11 victim, residency, nationality, and the general nature of the claim for each plaintiff is listed on the attached Exhibit 1, and is incorporated herein as allegations, with all allegations of the within *Short Form Complaint* deemed alleged as to each plaintiff.

## IDENTIFICATION OF THE DEFENDANTS

6.  The following entities are Defendants herein:

☑  Kingdom of Saudi Arabia

☑  Saudi High Commission for Relief of Bosnia & Herzegovina

Plaintiffs' constituent case, if applicable, and this *Short Form Complaint* shall be deemed subject to any motion to dismiss the CAC or Answer to the CAC filed by Saudi Arabia or the SHC.  By way of filing this *Short Form Complaint*, plaintiffs shall not be deemed to have adopted any class-action allegations set forth in the CAC or waived any right to object to class certification or opt out of any certified class.  This *Short Form Complaint* also does not serve as a request for exclusion from any class that the Court may certify.

**WHEREFORE**, Plaintiff(s) pray(s) for relief and judgment against Defendants as set forth in the CAC as appropriate.

## <u>JURY DEMAND</u>

Plaintiff(s) hereby demand(s) a trial by jury as to the claims in this action.

Dated: <u>May 23, 2017</u>                    Respectfully Submitted,

<u>/s/ Christopher R. LoPalo</u>
Christopher R. LoPalo, Esq. (CL-6466)
Paul J. Napoli, Esq. (PN-8845)
Jaquay Felix (JF-6030)
NAPOLI SHKOLNIK PLLC
400 Broadhollow Road, Suite 305
Melville, NY 1747
Telephone (212) 397-1000
clopalo@napolilaw.com
pnapoli@napolilaw.com
jfelix@napolilaw.com

Counsel for Plaintiff(s)

See Appendix 1 Annexed

## APPENDIX 1 TO THE *SHORT FORM COMPLAINT*

*(EXEMPLAR-ALL NAMES BELOW ARE FICTITIOUS)*

Each line below is deemed an allegation, incorporating the allegations, language and references within the *Short Form Complaint* to which this Appendix is appended, and shall be referenced as Allegation 1 of Appendix 1 to the *Short Form Complaint*, Allegation 2 of Appendix 1 to the *Short Form Complaint*, etc.)

| | Plaintiffs Name (alphabetically ordered by last name of Injured 9/11 Victim) | Relationship to Injured 9/11 Victim | State of Residency at filing | Citizenship/ Nationality on 9/11/01 | General Nature of Claim Asserted (e.g., personal injury, wrongful death, solatium) |
|---|---|---|---|---|---|
| 1. | Edgar Abarca and Margoth Abarca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2. | Juan Abreu | Self | NY | US | Personal Injury |
| 3. | John Accetturi and Joan Accetturi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4. | Marco Acevedo and Mrian Acevedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 5. | Julian Acosta and Hilma Acosta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 6. | Juan Adames and Juana F Adames | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 7. | Allen J. Adams and Susan Adams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 8. | Corey Adams and Debra Adams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 9. | James Adams and Evelyn B Adams | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 10. | Lee Addison and Beverly Addison | Self/Spouse | AL | US | Personal Injury, Loss of Consortium |
| 11. | Lahissi Adetayo | Self | NY | US | Personal Injury |
| 12. | Gaston Adrien and Rebecca Adrien | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 13. | John Agosta and Michelle Agosta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 14. | Emmanual Agostini | Self | NY | US | Personal Injury |
| 15. | Carmelo Agro and Lorraine Agro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 16. | Julio Agron and Roselyn Agron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 17. | Gladys Agudelo | Self | NY | US | Personal Injury |
| 18. | Inderpaul Ahluwalia and Manjeet Ahluwalia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 19. | Robert Aiello and Lauren Aiello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 20. | John Akos and Gina Akos | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 21. | Richard Ala and Beth A Ala | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 22. | Salvatore Alaimo and Serafina Alaimo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 23. | Damian Albarano | Self | NY | US | Personal Injury |
| 24. | Andrew Albate and Stephanie Albate | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 25. | Salvatore Albergo and Pat Albergo | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 26. | Kurt Albertson and Teresa Albertson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 27. | Pablo Alcantara and Karina Rosario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 28. | Michael Alcazar | Self | NY | US | Personal Injury |
| 29. | Karima Alfred, as Administratrix of the estate of Clovis Alfred, and Karima Alfred Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 30. | James Algeria | Self | NY | US | Personal Injury |
| 31. | Carlos Ali | Self | NJ | US | Personal Injury |
| 32. | Nazeem Ali and Bibi N Ali | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 33. | Maria Alick | Self | NY | US | Personal Injury |
| 34. | Joseph Allen and Fazia Allen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 35. | Robert Allen and Christine Allen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 36. | Mario Alleva and Maryann Alleva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 37. | Carlos Almonte and Sonia Ocasio-Almonte | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 38. | Gail Altaro and Ralph A Altaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 39. | David Alvarado and Xiomara Isaac | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 40. | Bruce Alvarez and Lynn Alvarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 41. | Frankie Alvarez and Anna Alvarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 42. | Jennifer Alvarez | Self | NY | US | Personal Injury |
| 43. | Richard Alvarez | Self | NY | US | Personal Injury |
| 44. | Rolando Alvarez and Josefa Lidia Alvarez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 45. | Saul Alvarez and Ana L Alvarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 46. | Robert Alverson and Kristen Alverson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 47. | Anthony Amabile, Jr. | Self | NY | US | Personal Injury |
| 48. | Melba L Amaya | Self | NY | US | Personal Injury |
| 49. | Anthony Ambrosino and Debra Ambrosino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 50. | Gregory Amira | Self | FL | US | Personal Injury |
| 51. | Jorge Anchaluisa and Alexandra Anchaluesa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 52. | Louis Ancona | Self | NY | US | Personal Injury |
| 53. | Joseph Anderson and Andrea Anderson | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 54. | Yolanda N Anderson and Courtney Anderson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 55. | Alberto Andrade | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 56. | Ralph Andreotti and Antonia Andreotti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 57. | Jason Andreula | Self | NY | US | Personal Injury |
| 58. | Brian Andrews and Liza Andrews | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 59. | Jerome Andrews and Cynthia Andrews | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 60. | Ernest Anemone and Patricia Anemone | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 61. | Michael Anspach, as Administrator of the estate of Stewart Anspach, and Michael Anspach Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 62. | John Antiaris | Self | NY | US | Personal Injury |
| 63. | Peter Antine and Evanie Antine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 64. | Carolyn Antoine and David Antoine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 65. | Michael Antonucci and Debbra Antonucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 66. | Robert Anzalone and Ann Marie Anzalone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 67. | James Apostolou | Self | NY | US | Personal Injury |
| 68. | Anthony Arato and Donna Arato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 69. | Fabio Arbelaez | Self | NJ | US | Personal Injury |
| 70. | Keith Arce and Darlene Arce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 71. | Jose Archilla and Roberta Archilla | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 72. | Robert Archul and Joleen Archul | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 73. | John Arciuolo and Celia Arciuolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 74. | Karen Arena-Mullady and Michael Mullady | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 75. | Julio Arias | Self | NY | US | Personal Injury |
| 76. | Victor Arimont | Self | NY | US | Personal Injury |
| 77. | Amparro Aristizabal | Self | NY | US | Personal Injury |
| 78. | Dagoberto Aristizabal and Alexandra Aristizabal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 79. | Michael Armocida | Self | NY | US | Personal Injury |
| 80. | Joseph Aronsen and Begona Aronsen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 81. | Paul Arrigo | Self | NY | US | Personal Injury |
| 82. | Guillermo Arrubla and Jennifer M Arrubla | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 83. | Kwame Asante and Paulette V Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 84. | Carlos Asmal | Self | NY | US | Personal Injury |
| 85. | Carlos G Asmal | Self | NY | US | Personal Injury |
| 86. | Vilma Aspiazu | Self | FL | US | Personal Injury |
| 87. | Martha Atehortua | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 88. | Theo Athanassiou and Helen Athanassiou | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 89. | John Audette and Tiffany Audette | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 90. | Frank Auditore and Michelle Auditore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 91. | Brian Auer and Linda E Auer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 92. | Howard Auerbach and Linda Auerbach | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 93. | Athanasios Augoustatos | Self | NY | US | Personal Injury |
| 94. | Daniel C Austin and Elena Austin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 95. | Robert Avezzano and Eva Avezzano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 96. | Cesar Avila | Self | CT | US | Personal Injury |
| 97. | Hidalgo Avila | Self | NY | US | Personal Injury |
| 98. | Nolberto Avila and Brigida Avila | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 99. | Norberto Avila and Nelly Avila | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 100. | Richard Avila | Self | NJ | US | Personal Injury |
| 101. | Washington Avila and Yvette Avila | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 102. | Carlos Aviles and Wanda Aviles | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 103. | Fred Avis | Self | NY | US | Personal Injury |
| 104. | Jason Ayala and Semra B Ayala | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 105. | Rosa J Azcarate-Solano | Self | CT | US | Personal Injury |
| 106. | Victor Azubike | Self | NY | US | Personal Injury |
| 107. | Frank S Babin and Patricia A Babin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 108. | John Baboolal and Nellie Baboolal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 109. | Nellie Baboolal and John Baboolal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 110. | Grantley Bacchus and Hazel Bacchus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 111. | Caroline Bacon | Self | NY | US | Personal Injury |
| 112. | Michael Badagliacca and Christina Badagliacca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 113. | John M Badyna | Self | NY | US | Personal Injury |
| 114. | Angelo Baez | Self | NY | US | Personal Injury |
| 115. | Fabiola Baez and Rufino Baez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 116. | Miguel A Baez and Maritza I Baez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 117. | Nelson Baez and Beneranda Baez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 118. | James Bahrey and Lauranne Bahrey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 119. | Anthony Baicich and Rosemary C Baicich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 120. | Jason Bailey | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 121. | Michael Bailey and Kathleen Bailey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 122. | William Bailey | Self | NY | US | Personal Injury |
| 123. | Peter B Bailon | Self | NY | US | Personal Injury |
| 124. | David B Baker, as Administrator of the estate of Janice L. Baker, and David B Baker Individually | PR/Spouse | MO | US | Wrongful Death, Solatium |
| 125. | Reyaad Baksh and Amy Baksh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 126. | Chris Balabous | Self | NY | US | Personal Injury |
| 127. | Hector Balaguer | Self | PA | US | Personal Injury |
| 128. | Jose Balarezo | Self | NY | US | Personal Injury |
| 129. | Rosanne Baldo | Self | NY | US | Personal Injury |
| 130. | Ryan Baldwin and Rheat Baldwin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 131. | Steven Balson and Corinne Balson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 132. | Ivan Banda and Martha Reinoso | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 133. | Nestor Banda and Georgina Banda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 134. | Nestor Banda, Jr. | Self | NJ | US | Personal Injury |
| 135. | Anthony Banks and Yvette Banks | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 136. | Jose Barahona and Domenica Barahona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 137. | Joseph Barbera and Nancy Barbera | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 138. | Sybil Barefield, as Administratrix of the estate of Roy Barefield, and Sybil Barefield Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 139. | David Barker | Self | NY | US | Personal Injury |
| 140. | Michael Barker and Lorna Barker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 141. | Willie Barnes | Self | NJ | US | Personal Injury |
| 142. | Miguel Barona and Maria Sucuzhanyay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 143. | Dean Barone and Amie Barone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 144. | Joseph Barosa and Barbara Barosa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 145. | Edward Barrett | Self | NY | US | Personal Injury |
| 146. | Jackson Barrett and Christine Barrett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 147. | Luis Barros and Beatriz Barros | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 148. | Cedric Barrow and Alison Barrow | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 149. | Donna Barrow | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 150. | Dean Bartelucci and Donna M Bartelocci | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 151. | Hector Bartolomei and Julie Bartolomei | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 152. | Frederick Bartz and Jana Bartz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 153. | Galo Barzola | Self | NY | US | Personal Injury |
| 154. | Wilbert Bascom and Setna Bascom | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 155. | Anthony Basile | Self | NY | US | Personal Injury |
| 156. | Julio Bastidas | Self | NY | US | Personal Injury |
| 157. | Spiro Batsedis | Self | NY | US | Personal Injury |
| 158. | Linda Battle | Self | NY | US | Personal Injury |
| 159. | Paul Bavaro and Carolyn Bavaro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 160. | William Beaury and Eileen Beaury | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 161. | Lance Becca and Delia Becca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 162. | Paul Beck | Self | NY | US | Personal Injury |
| 163. | Mary Beckman | Self | MO | US | Personal Injury |
| 164. | Sime Begonja and Silvia Begonja | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 165. | Dady Belfort | Self | NY | US | Personal Injury |
| 166. | Isacah Bell, as Personal Representative of the estate of Perry Bell, and Isacah Bell Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 167. | Robert Bell and Annlee Bell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 168. | Luis Bellapianta | Self | NY | US | Personal Injury |
| 169. | Timothy Bellew and kathleen a bellew | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 170. | Joseph Bellissimo | Self | FL | US | Personal Injury |
| 171. | Joseph Bellomo and Tamara Bellono | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 172. | Alberto Bellot and Stella M Bellot | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 173. | Carmine Belmonte | Self | NY | US | Personal Injury |
| 174. | Vincente Benavidez and Florinda Jostina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 175. | Todd Benedict | Self | NY | US | Personal Injury |
| 176. | Monica Benfante and Anthony Benfante | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 177. | Jose Benitez and Monica Benitez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 178. | Luis Benitez and Amparo Benitez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 179. | Carlos Bennett and Donna Bennett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 180. | Larry Bennett and Edna E Bennett | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 181. | Sharon Benson, as Personal Representative | PR/Spouse | SC | US | Wrongful Death, Solatium |

| | of the estate of Sammie Benson, and Sharon Benson Individually | | | | |
|---|---|---|---|---|---|
| 182. | Elizabeth Berberich and Gary E Berberich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 183. | Michael Bergen and Lorraine Bergen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 184. | Peter Bergin and Susan Bergin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 185. | Ana Bermeo and Idalgo Encalada | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 186. | Santiago Bermudez, as Personal Representative of the estate of Santy Bermudez, and Santiago Bermudez Individually | PR/Father | NJ | US | Wrongful Death, Solatium |
| 187. | Angel Bernabe and Jacqueline Bernabe | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 188. | William Bernard and Lisa Bernard | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 189. | John Berrios | Self | TN | US | Personal Injury |
| 190. | Benito Berrios Jr. | Self | NY | US | Personal Injury |
| 191. | Kevin Berry and Monica Berry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 192. | Renee Berry | Self | NY | US | Personal Injury |
| 193. | Chris Bertinelli and Carolyn Bertinelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 194. | Kevin Betancourt and Bonnie Betancourt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 195. | Louis Betro and Ann Betro | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 196. | Evelyn Betso, as Personal Representative of the estate of James A Betso, and Evelyn Betso Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 197. | Stephen Beyar and Blanca Beyar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 198. | Maria Biagini | Self | NY | US | Personal Injury |
| 199. | John Biancaniello | Self | NY | US | Personal Injury |
| 200. | Arthur Bianchini and Victoria Bianchini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 201. | Vito Bianco | Self | NY | US | Personal Injury |
| 202. | John Bicocchi and Valerie Bicocchi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 203. | Roy Biederman and Elizabeth Biederman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 204. | Jan Bierylo and Danota Bierylo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 205. | Roman Bikowski and Nella Bikowska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 206. | Vincent Bilella and Theresa Bilella | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 207. | Lawrence Bilicki and Nancy Bilicki | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 208. | Peter Bishun and Elizabeth Bishun | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 209. | Karen Bitchatchi | Self | NY | US | Personal Injury |
|------|------------------|------|-----|-----|-----------------|
| 210. | Richard Bittles | Self | NY | US | Personal Injury |
| 211. | Maude Bivona, as Administratrix of the estate of Frank Bivona, and Maude Bivona Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 212. | Christopher Blaich | Self | NY | US | Personal Injury |
| 213. | Alvaro Blake | Self | NY | US | Personal Injury |
| 214. | Lorenzo Blanco | Self | NY | US | Personal Injury |
| 215. | Charles Blandino and Antoinette Blandino | Self/Spouse | Fl | US | Personal Injury, Loss of Consortium |
| 216. | Yehoshua Blisko and Cindy Blisko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 217. | MacArthur Bobbitt and Maria Munoz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 218. | Keith Bobe | Self | NY | US | Personal Injury |
| 219. | David Boehm and Dana Boehm | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 220. | Charles Bolgiani and Moniique Bolgani | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 221. | Nicholas P Bolobanic and Joy H Bolobanic | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 222. | Thomas Bomeisl and Lourdes Bomeisl | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 223. | Anthony Bonanno and Stephanie Bonanno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 224. | Vickie Bonanno, as Administratrix of the estate of Daniel Bonanno, and Vickie Bonanno Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 225. | Sylvia Bone | Self | NY | US | Personal Injury |
| 226. | Vincent Boney | Self | NY | US | Personal Injury |
| 227. | Susana Bonifaz | Self | NY | US | Personal Injury |
| 228. | Felix Bonilla | Self | NY | US | Personal Injury |
| 229. | Luis Bonilla | Self | NY | US | Personal Injury |
| 230. | Milton Bonilla and Ampara Bonilla | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 231. | Paul Bonilla | Self | NJ | US | Personal Injury |
| 232. | Marie Bontemps | Self | NY | US | Personal Injury |
| 233. | Paul Booth and Julie Booth | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 234. | Paul Bordenca and Gail Bordenca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 235. | Angela Bordies | Self | NY | US | Personal Injury |
| 236. | Andrzej Borkowski and Joanna H Borkowska | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 237. | Iris Cordova, as Executrix of the estate of Nicholas Boscaino, and Iris Cordova Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 238. | Brian Bourke and Lori | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Bourke | | | | Consortium |
|---|---|---|---|---|---|
| 239. | Thomas Bourne and Joann Bourne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 240. | Anthony Bove and Theresa Bove | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 241. | Gerard Bowden and Janine M Bowden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 242. | Michael E Bowry and Wavney Bowry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 243. | Gregory Boyce and Tara J Boyce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 244. | Carlos Boykin | Self | FL | US | Personal Injury |
| 245. | Martin Boyle | Self | NY | US | Personal Injury |
| 246. | Kevin Bradley and Jennifer Bradley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 247. | Hugh Bradshaw | Self | NY | US | Personal Injury |
| 248. | Robert Brady and Lorraine Brady | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 249. | John Braisted and Elizabeth Braisted | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 250. | Michael Brannan and Karen Brannan | Self/Spouse | LA | US | Personal Injury, Loss of Consortium |
| 251. | Jennifer Brauer | Self | CA | US | Personal Injury |
| 252. | Richard Breece and Gisela Breece | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 253. | Edward Breen and Jeannine Breen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 254. | Joseph Brennan | Self | NY | US | Personal Injury |
| 255. | Thomas Brenner and Tracey S Brenner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 256. | Peter Brescia and linda brescia | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 257. | Randolph Brewster | Self | NC | US | Personal Injury |
| 258. | David Breyfogle and Jennifer Breyfogle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 259. | Thomas Brick | Self | NY | US | Personal Injury |
| 260. | JoAnn Bright, as Administratrix of the estate of Robert Bright, and JoAnn Bright Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 261. | Miguel Brito and Nelly Brito | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 262. | Michael Broccolo | Self | NY | US | Personal Injury |
| 263. | Peter Brodowski and Sharon Brodowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 264. | Aleksandr Brodskiy and Anna Brodskaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 265. | Mark Brooks | Self | NY | US | Personal Injury |
| 266. | Tonya Brooks | Self | NY | US | Personal Injury |
| 267. | George Brosnan and Patricia Brosnan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 268. | Charles Brown | Self | NY | US | Personal Injury |
| 269. | Chris Brown and Kenya | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Brown | | | | Consortium |
|---|---|---|---|---|---|
| 270. | Michael Brown and Catherine Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 271. | Roger Brown and Tonya Rieche Brown | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 272. | Thomas Brown and Katarzyna Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 273. | Thomas Brown and Rose Marie Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 274. | Trevor Brown and Anita M Brown | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 275. | Bernard Browne and Maria Lores-Browne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 276. | Gerard Bruen and Mary Bruen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 277. | Adam Bruno and Tina Marie Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 278. | Franc Bruno and Joanne Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 279. | Thomas Bruno and Julie Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 280. | Thomas D. Brusca, Sr. and Lois Brusca | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 281. | Marion Bryant | Self | GA | US | Personal Injury |
| 282. | Jeffrey Bryden and Valerie Bryden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 283. | Warren Bub | Self | NY | US | Personal Injury |
| 284. | James Bucher and Allison A Bucher | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 285. | Lizbeth Buck, as Personal Representative of the estate of Brian Buck, and Lizbeth Buck Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 286. | Johnathan Buckley | Self | NY | US | Personal Injury |
| 287. | Hector Buestan and Lucrecia Sibri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 288. | Robert Buete and Christine Buete | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 289. | James Buglino | Self | NY | US | Personal Injury |
| 290. | Flor Bunay | Self | NJ | US | Personal Injury |
| 291. | Teresa Bunay and Alfonso Cabrera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 292. | John A. Burgos and Laura Burgos | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 293. | Leopoldo Burgos | Self | NJ | US | Personal Injury |
| 294. | Randolph Burgos and Noemi Burgos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 295. | David Burke and Denise Burke | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 296. | Ralston Burnett and Tracey Burnett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 297. | William Burneyko and Gail A Burneyko | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 298. | Kevin Burns and Therese Burns | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 299. | Jacqueline Burton and | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Winston Weathers | | | | Consortium |
|---|---|---|---|---|---|
| 300. | John Busacca and Susan Busacca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 301. | Waverly T Busby and Sharon Busby | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 302. | Charles Buser and Donna Buser | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 303. | Dennis Bush and Jasmine Bush | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 304. | Charles Bustamante | Self | NJ | US | Personal Injury |
| 305. | Joseph Butera and Dawn Butera | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 306. | Mario Butler, as Personal Representative of the estate of Julio Butler, and Mario Butler Individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 307. | Martin Butler | Self | NY | US | Personal Injury |
| 308. | Stephen Butterbrodt and Robin Butterbroot | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 309. | Thomas Buzzitta and Alcida Buzzitta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 310. | Dennis Byrne and Joanne P Byrne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 311. | Rudy N Caba | Self | FL | US | Personal Injury |
| 312. | Irvin K Cabarris and Robin Cabarris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 313. | Carmen Cabbell | Self | NY | US | Personal Injury |
| 314. | Ricardo Cabrera | Self | NY | US | Personal Injury |
| 315. | Stephen Cacace and Genevieve Cacace | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 316. | John Caccavale and Teresa Caccavale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 317. | Andrea Cacioppo and Dori Ann Cacioppo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 318. | Ornell Caesar and Rosamond Ornell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 319. | Daniel T Caffrey and Patricia Caffrey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 320. | Hamide Cagatay and Zebiullah Cagatay | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 321. | Zebiullah Cagatay and Hamide Cagatay | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 322. | Claudio Cagnina and Sabina Cagnina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 323. | Segundo Caguana and Carmen Caguan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 324. | Brian Caiola | Self | NY | US | Personal Injury |
| 325. | Joseph Caiozzo and Patricia Caiozzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 326. | Bolivar Caivinagua | Self | NY | US | Personal Injury |
| 327. | Juan Caivinagua | Self | PA | US | Personal Injury |
| 328. | Collin Calder and Winsome Calder | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 329. | Joseph Caleca and Dianne Caleca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 330. | John Calhoun | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 331. | Jennifer Calise-Welsh and Joseph Welsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 332. | Thomas A Callahan and Patricia Callahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 333. | Maria Rocio Calle | Self | NY | US | Personal Injury |
| 334. | Wilson Calle | Self | NY | US | Personal Injury |
| 335. | Jack Cambria | Self | NY | US | Personal Injury |
| 336. | Matthew Camera | Self | NY | US | Personal Injury |
| 337. | Carmella Cameron and Steve Cameron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 338. | Angel Camilo and Ana Maria Camilo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 339. | Dominick Caminiti and Donna Caminiti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 340. | Vincent Cammarasana and Gail Cammarasana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 341. | Philip Cammarata and Rosalie Cammarata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 342. | Lauren A Campagna, as Administratrix of the estate of Ronald Campagna, and Lauren A Campagna Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 343. | Arnold Campbell and Nadine Campbell | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 344. | Henry Campbell | Self | NY | US | Personal Injury |
| 345. | Howard Campbell and Karlen Campbell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 346. | Hasan Can and Diane Can | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 347. | Maximo Canela and Deyanira Canela | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 348. | John Cangiarella and Ella Cangiarella | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 349. | James Cantore and Helen Cantore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 350. | Anibal Cantos and Maria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 351. | Thomas Capo and michelle Capo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 352. | Frank Capogrosso and Jaqueline Capogrosso | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 353. | Frank Capone and Barbara Capone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 354. | Jean Caponigro | Self | NY | US | Personal Injury |
| 355. | Robert Capozzoli and Adele Capozzoli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 356. | Frank P Caputo | Self | NY | US | Personal Injury |
| 357. | Jose Caraballo | Self | NY | US | Personal Injury |
| 358. | Joseph Caradonna and Phyllis Caradonna | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 359. | Vito Carbonara and Patricia Carbonara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 360. | Robert Carbone | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 361. | Vincent Cardieri | Self | NJ | US | Personal Injury |
| 362. | Alfred Cardona and Eileen Cardona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 363. | Ken Cardona and Andrea Cardona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 364. | Michael Cardona and Tina Cardona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 365. | Paul Carifi and Linda B Carifi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 366. | Rui Carinha and Rosa Carinha | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 367. | Richard Carino | Self | NJ | US | Personal Injury |
| 368. | William A Carlino and Vincenza Carlino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 369. | Michael Carlisi | Self | NY | US | Personal Injury |
| 370. | Pietro Carluzzo and Maria Carluzzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 371. | Dawn Carluzzo, as Personal Representative of the estate of Rosario Carluzzo, and Dawn Carluzzo Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 372. | Robert Carlyle and Kathy Carlyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 373. | Fred Caroprese | Self | NY | US | Personal Injury |
| 374. | Paul Carpenito | Self | NY | US | Personal Injury |
| 375. | Jaime Carpio | Self | NJ | US | Personal Injury |
| 376. | Andrew Carraro | Self | NY | US | Personal Injury |
| 377. | Robert Carrington and Maloma Carrington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 378. | Michael Carroll and Tammy A Carroll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 379. | Neil Carroll | Self | NY | US | Personal Injury |
| 380. | James Carron and Michele Carron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 381. | Patrick Carron and Lori Carron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 382. | Ronald Carson | Self | NY | US | Personal Injury |
| 383. | Melvin Carter, Jr | Self | NY | US | Personal Injury |
| 384. | Sal Carucci and Angela Carucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 385. | Lizette Carvajal | Self | NY | US | Personal Injury |
| 386. | Charles Casabianca and Karen Casabianca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 387. | Frank Cascello and Daisy Cascello | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 388. | Frank Caserta and Cathy Caserta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 389. | John Casey and Constance Casey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 390. | Fred G Cassel | Self | NJ | US | Personal Injury |
| 391. | Joseph Cassidy and Helena Cassidy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 392. | Carlos Castano and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Beatriz Castano | | | | Consortium |
|---|---|---|---|---|---|
| 393. | Frank Castellano and Serena L Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 394. | Lantie Castello | Self | NY | US | Personal Injury |
| 395. | Francisco Castillo and Courine Castillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 396. | Nancy Castillo and Cruz Galiano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 397. | Silvia Castillo and Segundo Siguencia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 398. | Douglas Castle and Coleen Castle | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 399. | Carlos Castro and Paula M Castro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 400. | Guy Castro and Vicki Castro | Self/Spouse | fl | US | Personal Injury, Loss of Consortium |
| 401. | Myriam Castro | Self | NY | US | Personal Injury |
| 402. | Chad Catalano and Crystal Catalan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 403. | Gina Catoggio | Self | NY | US | Personal Injury |
| 404. | Dave Cavaliere | Self | NJ | US | Personal Injury |
| 405. | Mario Cavalotti and Michele Cavalotti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 406. | Shawn Cavanagh and Christine Cavanagh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 407. | Daniel Celano and Deidre Celano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 408. | Frank Centrone and Josephine Centrone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 409. | Guy Cerbone and Debbie Cerbone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 410. | Armando Ceron | Self | NY | US | Personal Injury |
| 411. | George Cervone | Self | NY | US | Personal Injury |
| 412. | Elaine Cesta, as Administratrix of the estate of Monte Cesta, and Elaine Cesta Individually | PR/Spouse | NM | US | Solatium |
| 413. | William Cestaro and Nina Cestaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 414. | Rosa Chain | Self | NY | US | Personal Injury |
| 415. | Horacio Chalen and Maria Chalen | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 416. | Michael Chambers and Patricia Chambers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 417. | Michael Champion and Margherita Champion | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 418. | Michael Charles | Self | NY | US | Personal Injury |
| 419. | Noel E. Charles and Winnifred | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 420. | Byron Chaves | Self | NY | US | Personal Injury |
| 421. | Edizon Chavez and Martha L Chavez | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 422. | Thomas W Chell | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 423. | Carmen Chiclana and Rolando Rojas-Sandoval | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 424. | Martin Chiffriller and Nicole Chiffriller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 425. | Rodney Chiles | Self | NY | US | Personal Injury |
| 426. | Craig Chillemi and Patricia Chillemi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 427. | Kai Chin | Self | NY | US | Personal Injury |
| 428. | Walter Chipe | Self | NY | US | Personal Injury |
| 429. | Manuel Chique and Elsa Chalco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 430. | Luis Chirinos | Self | NY | US | Personal Injury |
| 431. | Pawel Chmielowski and Luiza Chmielowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 432. | Faisal Choudhury and Rahat Choudhury | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 433. | Paul Christensen and Patricia Christensen | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 434. | Charles Churchill and Maryann T Churchill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 435. | Stanislaw Chwiecko and Danuta Chwiecko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 436. | Emil Chynn | Self | NY | US | Personal Injury |
| 437. | Philip Ciambriello and Toni-Ann Ciambriello | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 438. | Donna Ciancio | Self | NY | US | Personal Injury |
| 439. | Henry Ciborowski and Barbara Ciborowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 440. | Louis Ciccotto and Donna Ciccotto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 441. | Maria del Pilar Cifuentes | Self | NJ | US | Personal Injury |
| 442. | Robert Cina and Aura Theodorakatos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 443. | Yolanda Cintron | Self | NY | US | Personal Injury |
| 444. | Victor Cipullo | Self | NY | US | Personal Injury |
| 445. | James Cirulli and Dora cirulli | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 446. | Robert Citko and Maria B Citko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 447. | John Civelia | Self | NY | US | Personal Injury |
| 448. | Raymond Clair | Self | NY | US | Personal Injury |
| 449. | Lisa Clark, as Administratrix of the estate of Charles Clark, and Lisa Clark Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 450. | Edward Clark and Debra Clark | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 451. | Michael Clark and Anne R Clark | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 452. | Robert Clark and Robyn Clark | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 453. | Michael J Clarke and Vienna Clarke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 454. | Dennis Classi | Self | NY | US | Personal Injury |
| 455. | Frank T Classi and Joan Classi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 456. | Joseph Cleary and Cecilia Cleary | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 457. | James T Clemente | Self | CA | US | Personal Injury |
| 458. | Joseph Clerici and Diane Clerici | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 459. | Robert Cline and Jami Lynn Cline | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 460. | Norman Clouden and Faith Clouden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 461. | Angel Cobos | Self | NY | US | Personal Injury |
| 462. | Richard Cocca | Self | NJ | US | Personal Injury |
| 463. | Robert Cochero and Doris Cochero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 464. | Edward Cochran and Cecelia Cochran | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 465. | Richard Colacino and Sherry-Ann Colacino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 466. | Domenico Colavito and Jacqueline Colavito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 467. | Robert Cole and Virginia Cole | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 468. | Felice Colella and Victoria Colella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 469. | Anthony Colello and Kelly J Colello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 470. | Edward Coleman | Self | NJ | US | Personal Injury |
| 471. | Robert Coletti and Phylis Coletti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 472. | Russell Collein and Adrienne Collein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 473. | Gerald Colligan and Beth Colligan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 474. | Maureen Collins and Michael E Collins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 475. | Michael Collins | Self | NY | US | Personal Injury |
| 476. | Joseph Colombo and Lori Colombo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 477. | Victor Colon and Papsy Colon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 478. | Christopher Colucci and Kelly Colucci | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 479. | John Combos and Donna Combos | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 480. | Andrew Comito and Vincenza Comito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 481. | Anthony Compono and sheila Compono | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 482. | Beatriz Concepcion | Self | NY | US | Personal Injury |
| 483. | David Concepcion and Joann Concepcion | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 484. | Henry Conde and Brenda Conde | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 485. | Angelo Conetta and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Laurie A Conetta | | | | Consortium |
|---|---|---|---|---|---|
| | Laurie A Conetta | | | | Consortium |
| 486. | David Conley and Sonia Conley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 487. | Brian Conlon and Jane Conlon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 488. | Maureen Conmy, as Administratrix of the estate of John Conmy, and Maureen Conmy Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 489. | John Connolly and Sharon Connolly | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 490. | Suzanne Conroy, as Executrix of the estate of Daniel Conroy, and Suzanne Conroy Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 491. | Ronald A Conte and Michele D Conte | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 492. | Raymond Contorno and Maureen Contorno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 493. | Richard Conway | Self | FL | US | Personal Injury |
| 494. | William Cook | Self | NY | US | Personal Injury |
| 495. | Brian Cooney | Self | NY | US | Personal Injury |
| 496. | Jeannetta R Turay, as Administratrix of the estate of Melvin Cooper, and Jeannetta R Turay Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 497. | Joseph Coppola and Laura Coppola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 498. | Freddy Cordero and Glenda Cordero | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 499. | Jairo Cordero | Self | NJ | US | Personal Injury |
| 500. | Hector Cordova | Self | NJ | US | Personal Injury |
| 501. | Joseph Corio and Heather M | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 502. | David Cornier and Sandra Marcelino | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 503. | Gonzalo Corredor-Torres and Marcia Corredor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 504. | Jose M Correia and Rosanna A Correia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 505. | Luis Correia and Monica Correia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 506. | Frederick Corrubia | Self | NJ | US | Personal Injury |
| 507. | Francisco Cortes and Maria Yambo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 508. | Kim Cortese | Self | NY | US | Personal Injury |
| 509. | Jorge E Cortez | Self | NY | US | Personal Injury |
| 510. | John Cosenza and Janeen Cosenza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 511. | Patrick Cosgrove and Mary W Cosgrove | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 512. | Manuel Cosme | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 513. | Dominick Cosolito and Jodi A Cosolito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 514. | Joseph Costa and Adriana Costa | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 515. | Emilio Costantino | Self | NY | US | Personal Injury |
| 516. | Gary Costanza and Kathleen Costanza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 517. | Denise Costanzo, as Personal Representative of the estate of Joseph Costanzo, and Denise Costanzo Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 518. | Thomas Costello and Theresa Costello | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 519. | Michael Cotrone and Maria Cotrone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 520. | Marie Cotton, as Personal Representative of the estate of Raymond Cotton, and Marie Cotton Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 521. | Vera Cotton, as Administrator of the estate of Thomas Cotton, and Vera Cotton Individually | PR/Spouse | OK | US | Wrongful Death, Solatium |
| 522. | John Cousins and Tracy Cousins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 523. | Jessica Cowan | Self | NY | US | Personal Injury |
| 524. | Darrell Cox and Jessica Cox | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 525. | Kenneth Crandell, as Administrator of the estate of Alexander Crandell, and Kenneth Crandell Individually | PR/Spouse | NY | US | Solatium |
| 526. | Richard Cravello and Teresa Winters | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 527. | Bernard Creaven and Mary Creaven | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 528. | Jose Criollo and Maria Criollo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 529. | Nancy Criollo and Lawrence Zenteino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 530. | John Crisci | Self | NY | US | Personal Injury |
| 531. | Frederico Crispino and AnnMarie Crispino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 532. | James Cronin and GinaMarie Cronin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 533. | George Croswell | Self | NY | US | Personal Injury |
| 534. | Dennis Crowe and Deanna Marie Kleine-Crowe | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 535. | Alexander Cruz and Martha Cruz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 536. | Joe Cruz and Diana Cruz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 537. | Pablo Cruz | Self | NY | US | Personal Injury |
| 538. | Pedro Cruz and Zaida Cruz | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 539. | Zunilda Cruz | Self | NY | US | Personal Injury |
| 540. | Isaiah Cruz Jr. and Cynthia Cruz | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 541. | Yolanda Cuadrado | Self | NY | US | Personal Injury |
| 542. | Wilfredo Cuascut and Jasmnine Cuascut | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 543. | Patricia Cubas and Mark Perry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 544. | Carmen Cubero | Self | NY | US | Personal Injury |
| 545. | Julio Cuevas and Maritza Cuevas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 546. | Martin Cuevas and Maritza Cuevas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 547. | Rosa Culcay | Self | NY | US | Personal Injury |
| 548. | Lawrence Cummings | Self | NY | US | Personal Injury |
| 549. | Sean Cunniffe and Doriant Cunniffe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 550. | Ellen Cunningham and Michael Cunningham | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 551. | Richard Cunzo | Self | NY | US | Personal Injury |
| 552. | Anthony Cuomo and Janine Cuomo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 553. | Angelo Cuozzo and Rosemary Cuozzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 554. | Santo Curatolo and Elena Curatolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 555. | Peter Curcio and Debra Curcio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 556. | Brian Curley | Self | NY | US | Personal Injury |
| 557. | Alice Curran-Wall and Richard Wall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 558. | Colleen Currie-Dillon and Denis Dillon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 559. | Joseph Cusumano and Mariagrazia Cusumano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 560. | Joseph Cutrone | Self | FL | US | Personal Injury |
| 561. | Conte Cuttino and Sonya Cuttino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 562. | Robin Daal | Self | NY | US | Personal Injury |
| 563. | Stuart Daccus | Self | NY | US | Personal Injury |
| 564. | John Dadabo and Lorraine Dadabo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 565. | Joseph DaLeo and Dorothy DaLeo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 566. | Arthur D'Alessandro and Christine D'Alessandro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 567. | David Dall and Michelle Dall | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 568. | Kevin Dallas and Kathleen Dallas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 569. | Patrick D'Alliegro | Self | NY | US | Personal Injury |

| | | | | |
|---|---|---|---|---|
| 570. | Jean R Damas and Yanick Damas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 571. | David Damico and Roberta Damico | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 572. | Mary Dandridge | Self | NY | US | Personal Injury |
| 573. | Frank Danetra | Self | NY | US | Personal Injury |
| 574. | Lamont Daniel and Susan Daniel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 575. | Christopher Daniello and Roseann Daniello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 576. | David Daniello | Self | Fl | US | Personal Injury |
| 577. | Debra Daniello and David S Daniello | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 578. | Ralph Danise | Self | FL | US | Personal Injury |
| 579. | John Danko and Frances Danko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 580. | Paul Dannenhoffer | Self | NY | US | Personal Injury |
| 581. | Christopher Danyo | Self | NJ | US | Personal Injury |
| 582. | John A Dapkins and Angel Sicola-Dapkins | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 583. | Manuel DaSilva | Self | NY | US | Personal Injury |
| 584. | Barry Daskal and Jessica Daskal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 585. | John D'Attore and Rosemarie A D'Attore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 586. | Flora B Davila | Self | NJ | US | Personal Injury |
| 587. | Orlando Davila | Self | NY | US | Personal Injury |
| 588. | Oscar Davila and Elizabeth Davila | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 589. | Wilmar Davila and Maria Davila | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 590. | Kimberly L Shapiro, as Administratrix of the estate of Floyd Davis, and Kimberly L Shapiro Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 591. | James Davis | Self | NJ | US | Personal Injury |
| 592. | Jerome Davis and Gail Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 593. | Jimmie Davis and Ella Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 594. | Pyron Davis and Sherry Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 595. | Thomas Davis | Self | AZ | US | Personal Injury |
| 596. | Colin Dawson | Self | NY | US | Personal Injury |
| 597. | Maria De La Cruz | Self | NY | US | Personal Injury |
| 598. | John M De Rosa and Joyce L DeRosa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 599. | Fidel De Vivo and Elizabeth De Vivo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 600. | James Deady | Self | NJ | US | Personal Injury |
| 601. | Anthony DeAgresta and Francine DeAgresta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 602. | Albert DeAngelis | Self | NJ | US | Personal Injury |
| 603. | Donato DeAngelis | Self | NJ | US | Personal Injury |
| 604. | Asim Deen and Khalida Deen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 605. | John DeFano | Self | NY | US | Personal Injury |
| 606. | Michael DeFilippo and Michelle DeFilippo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 607. | Derrick Defreitas | Self | NY | US | Personal Injury |
| 608. | Richard DeFresco and Christine DeFresco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 609. | Keith DeGiorgio and Tina DeGiorgio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 610. | Gilberto DeJesus | Self | NY | US | Personal Injury |
| 611. | Isaac DeJesus | Self | NY | US | Personal Injury |
| 612. | Jorge DeJesus | Self | NY | US | Personal Injury |
| 613. | Jose DeJesus | Self | NY | US | Personal Injury |
| 614. | Jose DeJesus and Anna DeJesus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 615. | Elsa DeLaCruz | Self | NY | US | Personal Injury |
| 616. | Michael Delaney | Self | NY | US | Personal Injury |
| 617. | Patrick Delaney and Elizabeth Delaney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 618. | Dino Delany and Michele Delany | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 619. | Phyllis C Esposito, as Administratrix of the estate of James Delapena, and Phyllis C Esposito Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 620. | Brian Delaurentis and Valerie Delaurentis | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 621. | Elvis Delgado and Joanna Delgado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 622. | Nidia Delgado and Richard Delgado, Sr. | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 623. | William Delgado and Sonja Delgado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 624. | Rocco Delio | Self | PA | US | Personal Injury |
| 625. | Joseph Dellaira and Rose Dellaira | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 626. | Dennis Dellavalle and Maria DellaValle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 627. | Amato Delligatti and Maureen Delligatti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 628. | Luciano Delorbe | Self | NY | US | Personal Injury |
| 629. | Toni-Lynn DeLorenzo | Self | NY | US | Personal Injury |
| 630. | Arthur Delprete and Melissa Delprete | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 631. | Arthur Delprete, Sr. and Diane Delprete | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 632. | Joseph DeLuca and Anna Marie Deluca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 633. | Joseph DeLuca and Elizabeth Deluca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 634. | Louis Delvalle and Elba Delvalle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 635. | Mark DeMarco and Phyllis K DeMarco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 636. | Steven DeMarco | Self | NY | US | Personal Injury |
| 637. | Allison DeMarinis, as Administratrix of the estate of Christopher DeMarinis, and Allison DeMarinis Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 638. | Krystalenia DeMasi, as Personal Representative of the estate of Nicholas DeMasi, and Krystalenia DeMasi Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 639. | Charles DeMatteo and Lisa Dematteo | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 640. | Evangelos Demetriou and Vakina Demetriou | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 641. | John Demsak and Julia Demsak | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 642. | Kevin DeName | Self | NY | US | Personal Injury |
| 643. | David Denizard and Tanya Denizard | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 644. | Mark Dennis | Self | NY | US | Personal Injury |
| 645. | Steve DeNunzio and Lucille DeNunzio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 646. | Baby Deo | Self | NY | US | Personal Injury |
| 647. | John Deodato | Self | NY | US | Personal Injury |
| 648. | Kevin DeProspo | Self | NY | US | Personal Injury |
| 649. | Michael Derosa | Self | NY | US | Personal Injury |
| 650. | Vincent DeSantis and Jamie DeSantis | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 651. | Anthony DeSanto and Leslie DeSanto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 652. | Robert Desmond and Lori Desmond | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 653. | James Desthers and Jacquelyn Desthers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 654. | Josephine DeTemple and Warren DeTemple | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 655. | Robert DeVito | Self | NY | US | Personal Injury |
| 656. | Richard P DeVoe and Patricia DeVoe | Self/Spouse | MA | US | Personal Injury, Loss of Consortium |
| 657. | Fernando Dias and Sandra Dias | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 658. | Charly Diaz and Martha Diaz | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 659. | Flora Diaz | Self | NY | US | Personal Injury |
| 660. | Julio Diaz | Self | NY | US | Personal Injury |
| 661. | Moussa Diaz and Ericka Diaz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 662. | Vincent DiBari and Vincenza DiBari | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 663. | Nicholas Dibono | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 664. | Thomas DiCampli | Self | NY | US | Personal Injury |
| 665. | Joseph DiGregorio and Tina DiGregorio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 666. | Vito DiIenna, as Administrator of the estate of Albert DiIenna, and Vito DiIenna Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 667. | Rafael Dilone and Maribel Dilone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 668. | Vincent DiLuca | Self | NY | US | Personal Injury |
| 669. | James DiMartino and XIOMARA DIMARTINO | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 670. | Leonard DiMeglio and Nina Tudor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 671. | Anthony Dimino and Joan Dimino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 672. | Daniel Dinan | Self | NY | US | Personal Injury |
| 673. | Nicholas Dinatale and Agata Dinatale | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 674. | Theresa Diorio and Ronald Diorio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 675. | John Dipalo and Jane Dipalo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 676. | Andrew Dippold and Victoria Dippold | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 677. | Nicholas DiRubbo, as Administrator of the estate of Leo DiRubbo, and Nicholas DiRubbo Individually | PR/Son | FL | US | Wrongful Death, Solatium |
| 678. | Nicholas DiRubbo | Self | FL | US | Personal Injury |
| 679. | Chris DiRusso | Self | NY | US | Personal Injury |
| 680. | Joseph DiSanto and Victoria DiSanto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 681. | Pat Dispigna | Self | NJ | US | Personal Injury |
| 682. | Robert D Dito and Deborah Dito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 683. | Michael DiVirgilio and Phyllis DiVirgilio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 684. | Brian Divis and Barbara Divis | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 685. | Edward Dobson | Self | NY | US | Personal Injury |
| 686. | Kevin Doherty and Jean Doherty | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 687. | Mary Christine Doherty | Self | NY | US | Personal Injury |
| 688. | Lawrence Dolan and Allison Dolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 689. | Frank Dolce and Jayne C Dolce | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 690. | Joseph Dolcimascolo and Verna Dolcimascolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 691. | Michael Dolphin | Self | NY | US | Personal Injury |
| 692. | Margarita Dominguez | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | | |
|---|---|---|---|---|---|
| | and Francisco Dominguez | | | | Consortium |
| 693. | Kevin Donnelly | Self | NY | US | Personal Injury |
| 694. | Patrick Donnelly and Christine Donnelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 695. | Donald Donohue | Self | NY | US | Personal Injury |
| 696. | John Judge, as Executor of the estate of Guy Donohue, and John Judge Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 697. | James Donovan and Yolanda Donovan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 698. | Michael Donovan and Mindy Donovan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 699. | Carver Dottin and Althea Dottin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 700. | Nick Dousmanis and Denise Dousmanis | Self/Spouse | MO | US | Personal Injury, Loss of Consortium |
| 701. | Joseph Douso and Jill E Douso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 702. | Brian Dowd and Jeanne Dowd | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 703. | Dwayne Dowe and Alina Griffin-Dowe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 704. | Robert Downes and Patricia Downes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 705. | John Downey and Christina M Downey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 706. | Charles Doyle and Patricia Doyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 707. | Thomas Doyle and Catherine Doyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 708. | William Doyle and Joann Doyle | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 709. | Arlene Drago, as Administratrix of the estate of James Drago, and Arlene Drago Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 710. | John Dragotta and Diane Dragotta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 711. | Jesse Drake and Susan Drake | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 712. | Shane Dresser | Self | OK | US | Personal Injury |
| 713. | Christopher Drew | Self | NY | US | Personal Injury |
| 714. | Kevin Driscoll | Self | NY | US | Personal Injury |
| 715. | Bogdan Drozd and Anna Drozd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 716. | Richard A. Drummond and Angela Drummond | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 717. | Robert Duane and Karen A Duane | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 718. | Steven Dubester and Marie Dubester | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 719. | Alex Dubinsky and G Dubinsky | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 720. | Luz Duche and Edgard | Self/Spouse | NY | US | Personal Injury, Loss of |

|  | Duche |  |  |  | Consortium |
|---|---|---|---|---|---|
| 721. | Angel Duchitanga | Self | NY | US | Personal Injury |
| 722. | Manuel Duchitanga and Monica Chillogalli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 723. | Rosalino Duchitanga and Rosa Duchitanga | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 724. | Normanda Duden and Thomas Duden | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 725. | JoAnn Duffy, as Administratrix of the estate of John J Duffy, and JoAnn Duffy Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 726. | Andrey Dugayev | Self | NY | US | Personal Injury |
| 727. | Tanya Duhaney-Sanduro and Alfred Sanduro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 728. | JoAnne Dunn, as Administratrix of the estate of Patrick Dunn, and JoAnne Dunn Individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 729. | Edward Dunnigan | Self | NY | US | Personal Injury |
| 730. | Charles Durham | Self | NY | US | Personal Injury |
| 731. | James Durkin and Christa Centineo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 732. | David Durler and Nanci Durler | Self/Spouse | MA | US | Personal Injury, Loss of Consortium |
| 733. | Richard J Durso | Self | FL | US | Personal Injury |
| 734. | Elvia Dutan and Wilfredo Dutan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 735. | Dwight D Duvoll and Vanessa Duvoll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 736. | Michael Dwyer | Self | NY | US | Personal Injury |
| 737. | Patrick Dwyer | Self | NY | US | Personal Injury |
| 738. | David Dzadovsky and Elizabeth Dzadovsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 739. | Richard Dziubela | Self | NY | US | Personal Injury |
| 740. | Kevin Earnest and Stacey D Earnest | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 741. | Beverly G Eaton and Curtis R Eaton | Self/Spouse | MO | US | Personal Injury, Loss of Consortium |
| 742. | Ronald Eckardt and Patricia Eckardt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 743. | Keith Eckert and Tami Eckert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 744. | Neil Eckert | Self | NY | US | Personal Injury |
| 745. | Irwin Edelstein and Helen Edelstein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 746. | Christopher Edwards | Self | NY | US | Personal Injury |
| 747. | James J Edwards | Self | NY | US | Personal Injury |
| 748. | Robert Edwards | Self | NY | US | Personal Injury |
| 749. | Gregory Eleftheriades and Anna Eleftheriades | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 750. | Ronald Elliott and Helen | Self/Spouse | FL | US | Personal Injury, Loss of |

|  | Elliott |  |  |  | Consortium |
|---|---|---|---|---|---|
| 751. | Cirilo Encalada | Self | NY | US | Personal Injury |
| 752. | Luis K Encalada | Self | NY | US | Personal Injury |
| 753. | Douglas Encarnacion and Torrey Encarnacion | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 754. | Steven Enderley and Rosana Enderley | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 755. | David Enders | Self | NY | US | Personal Injury |
| 756. | Mark Engelbrecht and Anne Engelbrecht | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 757. | Annmarie Ennis and Peter Ennis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 758. | Philip Ercolano | Self | NY | US | Personal Injury |
| 759. | Richard Erler and Barbara Erler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 760. | Jose Espada and Elizabeth Espada | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 761. | Adolfo Espinoza | Self | NY | US | Personal Injury |
| 762. | Anthony Esposito and Anna M Esposito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 763. | Glenn Esposito | Self | NY | US | Personal Injury |
| 764. | Paul Esposito | Self | NY | US | Personal Injury |
| 765. | Patrick Estelle and Gina Setelle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 766. | Julian Etienne | Self | NY | US | Personal Injury |
| 767. | Michael Ettinger | Self | NY | US | Personal Injury |
| 768. | Donald Evans and Elmay Evans | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 769. | Joseph Ewald, Jr. and Angela Ewald | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 770. | Christine Faber and Lance Faber | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 771. | Hector Faberlle and Cecelia Faberlle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 772. | Michael Fagel and Patricia M Fagel | Self/Spouse | IL | US | Personal Injury, Loss of Consortium |
| 773. | John Failla | Self | NY | US | Personal Injury |
| 774. | Robert Failla and Barbara Failla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 775. | Frank Faivre and Maryellen Faivre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 776. | Jose Fajardo | Self | NY | US | Personal Injury |
| 777. | Blanca F Falcones and Pedro Y Falcones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 778. | Stephen Falkowski and Karen Falkowski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 779. | Robert Fanelli | Self | NY | US | Personal Injury |
| 780. | Robert Fanesi and Jody A Fanesi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 781. | Morton Farber and Oksana Farber | Self/Spouse | DE | US | Personal Injury, Loss of Consortium |
| 782. | Manuel Fares | Self | NY | US | Personal Injury |
| 783. | Thomas Farino and Carissa Farino | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 784. | Brian Farrell and Debra Blasi-Farrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 785. | Eamon Farrell | Self | NY | US | Personal Injury |
| 786. | Henry Farrell and Jennifer Farrell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 787. | Peter Farrell and Patricia Farrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 788. | Frank Farrugia and Karen Farrugia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 789. | John Fasanaro and Evelyn Fasanaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 790. | Bradley Fassett and Lorraine Jackson-Fassett | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 791. | Derrick Faulk | Self | NY | US | Personal Injury |
| 792. | Eric Fawcett and Shaheeda Fawvcett | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 793. | Christian Febrillet | Self | NY | US | Personal Injury |
| 794. | Anne Feit and Walter S Feit | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 795. | John Felci | Self | NY | US | Personal Injury |
| 796. | Steven Feldman and Patricia Feldman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 797. | Angel Feliciano and Sandra Feliciano | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 798. | Thornail R Felton | Self | NY | US | Personal Injury |
| 799. | Salvatore Femia and Joann Femia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 800. | Robert L Fenwick | Self | NY | US | Personal Injury |
| 801. | Gerald Feola and Arlene Feola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 802. | Ed Ferington, Jr. and Karen Ferington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 803. | Celestino Fernandez and Cynthia Fernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 804. | Robert Fernandez and Jennifer Fernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 805. | Michael Ferrado | Self | NY | US | Personal Injury |
| 806. | Frank Ferrara and Annalise Ferrara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 807. | Joseph Ferraro and Stephanie Ferraro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 808. | Robert Ferreiro and Dayna Ferreiro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 809. | Rolando Ferreras | Self | NY | US | Personal Injury |
| 810. | Albert Ferro | Self | NJ | US | Personal Injury |
| 811. | Washington Ferruzola and Luz Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 812. | Robert Festa and Linda Festa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 813. | David Figueroa and Heidi Figueroa | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 814. | Noel Figueroa | Self | FL | US | Personal Injury |
| 815. | Debra Filan | Self | NY | US | Personal Injury |
| 816. | Anthony Fillbrunn | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 817. | Michael Finer and Karen H Finer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 818. | Donald Finnelli and Carolyn Finnelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 819. | Ray Fiore | Self | NY | US | Personal Injury |
| 820. | Joseph Fiorello | Self | NY | US | Personal Injury |
| 821. | Gregory Fisco and Nicole Fisco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 822. | Paul Fisher and Debra Ann Fisher | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 823. | Louis Fishman and Lisa Fishman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 824. | Beverly Fitzgerald | Self | CA | US | Personal Injury |
| 825. | Glen Fiumano and Nancy L Fiumano | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 826. | Joseph Fiumano | Self | NY | US | Personal Injury |
| 827. | Salvatore Fiumefreddo and Theresa Fiumefreddo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 828. | Patrick Flaherty and Laura Ann Flaherty | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 829. | Scott Flaum and Phyliis J Flaum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 830. | Allan Flaxman and Laura Flaxman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 831. | Andrew Fleary and Cecelia Fleary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 832. | Raymond Flood and Carla Flood | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 833. | Daniel Floody and Diane R Floody | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 834. | Richard Florentino and Angelina Florentino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 835. | Danilsa Flores | Self | NY | US | Personal Injury |
| 836. | Talia Flores | Self | NY | US | Personal Injury |
| 837. | Joseph J Flynn | Self | NJ | US | Personal Injury |
| 838. | Thomas Flynn and Hannah I Flynn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 839. | Daniel Foley | Self | NY | US | Personal Injury |
| 840. | Vincent Fondacaro and Yvonne Fondacaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 841. | Dulcie Forbes, as Administratrix of the estate of Ezekiel Forbes, and Dulcie Forbes Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 842. | George F Forelli and Victoria Forelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 843. | Joseph Forlenza and Nora Forlenza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 844. | Jules Formel and Betty Formel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 845. | Kruythoff Forrester | Self | NY | US | Personal Injury |
| 846. | Myrna Forster, as Personal Representative of the estate of Carl | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | | | | |
|---|---|---|---|---|
| | Forster, and Myrna Forster Individually | | | | |
| 847. | Joseph Forte and Carol Forte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 848. | Jeffrey Fosello and Lisa Fosello | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 849. | Ian Fox | Self | NY | US | Personal Injury |
| 850. | Rapheal C Fragola | Self | NY | US | Personal Injury |
| 851. | Sylvan Francis and Cheryl Francis | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 852. | Luis Franco | Self | NJ | US | Personal Injury |
| 853. | Dominic Frangella and Maria Frangella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 854. | Kenneth Franz | Self | NY | US | Personal Injury |
| 855. | Fred Fratar and Kathleen L Fratar | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 856. | Patrick Frawley and Sally P Frawley | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 857. | Randy C Freedman | Self | NY | US | Personal Injury |
| 858. | Janina Frelas | Self | NY | US | Personal Injury |
| 859. | William A. Frickenstein | Self | NY | US | Personal Injury |
| 860. | Daphne Friend, as Personal Representative of the estate of Dennis Friend, and Daphne Friend Individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 861. | Deloris Frierson | Self | NY | US | Personal Injury |
| 862. | Gregory Frierson | Self | NY | US | Personal Injury |
| 863. | Terrance Frontis | Self | NY | US | Personal Injury |
| 864. | Jose Fuentes | Self | NY | US | Personal Injury |
| 865. | Lazaro Fuentes and Wendy DeMarco-Fuentes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 866. | Ray Fuller and Deborah Fuller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 867. | David Funk | Self | NJ | US | Personal Injury |
| 868. | Raymond Fuscaldo | Self | NY | US | Personal Injury |
| 869. | Joseph Fusco and Debra A Fusco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 870. | Harald Gabrielsen and Debi Gabrielsen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 871. | Frank Gaetano and Kathleen Gaetano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 872. | Alfred Gaillard | Self | NY | US | Personal Injury |
| 873. | John Galasso and Karen Galasso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 874. | Lawrence Galasso and Nina Galasso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 875. | Maricela Galindea | Self | NY | US | Personal Injury |
| 876. | Christopher Gallagher and Elizabeth Gallager | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 877. | David Gallagher and Ann M Gallagher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 878. | Vincent Gallagher and Mona Gallagher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 879. | Norberto Gallardo | Self | NJ | US | Personal Injury |
| 880. | Victor Gallegos and Teresa Narvaez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 881. | Walter Gallegos | Self | NY | US | Personal Injury |
| 882. | Edward Galletti | Self | NY | US | Personal Injury |
| 883. | Diana Galli and Claudio Galli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 884. | Cori Gallo and Magdalena Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 885. | Timothy Galloway and Elizabeth Galloway | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 886. | Robert Galvin and Barbara Ramshorn-Galvin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 887. | Albert Gambardella and Mary Gambardella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 888. | Anthony Gambardella and Loretta Gambardella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 889. | Steven Gambardella and Patricia Gambardella | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 890. | Wieslaw Gandurski | Self | NY | US | Personal Injury |
| 891. | Segundo Garces | Self | NJ | US | Personal Injury |
| 892. | Carlos Garcia and Edilma Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 893. | Enrique Garcia | Self | NY | US | Personal Injury |
| 894. | Joseph Garcia | Self | NY | US | Personal Injury |
| 895. | Ladislao Garcia | Self | NY | US | Personal Injury |
| 896. | Luis V Garcia and Tamara Dominguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 897. | Rafael Garcia and Luz Garcia | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 898. | Victor Garcia and Christine A Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 899. | Anthony Garifo and Karen Garifo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 900. | Gregory Garland and Nancy Garland | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 901. | Jeff Garner and Cindi Garner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 902. | Michael Garritano | Self | NY | US | Personal Injury |
| 903. | John Garvey and Mary Garvey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 904. | Maria Garzon | Self | NJ | US | Personal Injury |
| 905. | Frank Gato and Cynthia Gato | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 906. | Joe Gatto | Self | NY | US | Personal Injury |
| 907. | Paul Gatto and Monika Gatto | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 908. | Barry Gause and Rosilyn Gause | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 909. | Alyson Gavin | Self | NY | US | Personal Injury |
| 910. | Leonard Gawin and | Self/Spouse | NY | US | Personal Injury, Loss of |

|  | Miroslawa Gawin |  |  |  | Consortium |
|------|------|------|------|------|------|
| 911. | John F Gawley and Margaret M Gawley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 912. | John Gaynor and Karen Gaynor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 913. | Edward Geary and Allyson J Geary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 914. | Eugene Gee | Self | NY | US | Personal Injury |
| 915. | Roosevelt Gee | Self | NY | US | Personal Injury |
| 916. | Lynda Geer, as Personal Representative of the estate of William Geer, and Lynda Geer Individually | PR/Spouse | NY | US | Solatium |
| 917. | William Geerlings and Catherine Geerlings | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 918. | James Geissler and Daniela Geissler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 919. | Salvatore Gemma | Self | NY | US | Personal Injury |
| 920. | Manes Geneus | Self | NY | US | Personal Injury |
| 921. | John Gengo | Self | NY | US | Personal Injury |
| 922. | Ronald Gentile and Arlene Gentile | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 923. | Rosemarie George | Self | NY | US | Personal Injury |
| 924. | Stephen Geosits III | Self | NJ | US | Personal Injury |
| 925. | James Geraci and Carol Ann Geraci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 926. | Anna V Gerena | Self | NY | US | Personal Injury |
| 927. | Daniel Gerrity and Teresa Gerrity | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 928. | Donald Gessner and MaryJean Gessner | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 929. | Frank Giacalone and Emanuela Giacalone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 930. | James Giacalone and Lorie Giacalone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 931. | Richard Giallanzo | Self | NY | US | Personal Injury |
| 932. | Ronald Giallanzo and Elizabeth Giallanzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 933. | Thomas Giampartone | Self | NY | US | Personal Injury |
| 934. | Frank Gigante | Self | NY | US | Personal Injury |
| 935. | Andrei Giglevitch and Kerry Giglevitch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 936. | Victor H Gil and Anna Gomez- Gil | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 937. | Samuel Gilford | Self | NY | US | Personal Injury |
| 938. | Kenneth Gill and Cynthia Gill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 939. | Paul Gill | Self | PA | US | Personal Injury |
| 940. | Shirley Gill and Miguel Gill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 941. | James Gilmore | Self | NY | US | Personal Injury |
| 942. | Daniel Gilroy and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Maureen Gilroy | | | | Consortium |
|---|---|---|---|---|---|
| 943. | Neil Gimpel and Paula Gimpel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 944. | Rafael Giordani and Betty Giordani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 945. | Anthony Giordano and Marisa Giordano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 946. | Richard Giordano | Self | NJ | US | Personal Injury |
| 947. | Ralph Giovacco | Self | NY | US | Personal Injury |
| 948. | Robert Gipson | Self | MO | US | Personal Injury |
| 949. | Deycer Giraldo | Self | NY | US | Personal Injury |
| 950. | Jaime Giraldo and Gloria Villada | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 951. | John Giraldo and Saraya Giraldo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 952. | Anthony Girand | Self | NY | US | Personal Injury |
| 953. | Giuseppe Giuca | Self | NY | US | Personal Injury |
| 954. | Anthony Giustra and Allison Giustra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 955. | Daniel Glatz and Daniella A Glatz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 956. | Leslie Glenn | Self | NY | US | Personal Injury |
| 957. | Arthur Gnecco and Sarah Gnecco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 958. | Michael J Godfrey Jr. | Self | NY | US | Personal Injury |
| 959. | Glen Godino and Joan Godino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 960. | Domenick Goffredo and Elaine Goffredo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 961. | Patrick Gogan and Barbara Gogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 962. | Laurence Goldberg | Self | NY | US | Personal Injury |
| 963. | Edward Golden and Dawna Golden | Self/Spouse | WA | US | Personal Injury, Loss of Consortium |
| 964. | Patrick Goldrick and Cynthia Goldrick | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 965. | Mark Goldwasser and Rachelle Goldwasser | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 966. | Steven Golub and Christine Golub | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 967. | Carlos Gomez | Self | NY | US | Personal Injury |
| 968. | Edward Gomez and Lissette Gomez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 969. | Gildardo Gomez | Self | NY | US | Personal Injury |
| 970. | Richard Gomez | Self | PA | US | Personal Injury |
| 971. | Ruben Gomez | Self | NY | US | Personal Injury |
| 972. | Alberdeston Gonzalez | Self | NY | US | Personal Injury |
| 973. | Edwin Gonzalez | Self | NY | US | Personal Injury |
| 974. | Gerard Gonzalez | Self | NY | US | Personal Injury |
| 975. | Gisselle Gonzalez | Self | NY | US | Personal Injury |
| 976. | Jimmy Gonzalez and Jerrylynn Gonzalez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |

| 977. | John Gonzalez and Migdalia Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 978. | Raul E Gonzalez | Self | NY | US | Personal Injury |
| 979. | Roberta Gonzalez | Self | NY | US | Personal Injury |
| 980. | Derrick Goode and Monica Goode | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 981. | Raymond Goodness and Frances Marie Goodness | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 982. | Edward Gora and Ewa Rynczak-Gora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 983. | Adam Gordon | Self | NY | US | Personal Injury |
| 984. | Anthony Gordon and Gwen Gordan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 985. | Leroy Gordon and Clarice Dixon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 986. | Glenn Gorecki and Jean Gorecki | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 987. | Alberto Goris and Teresa Salcedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 988. | George F Gorman and Lori Gorman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 989. | Marisa Gorman and John Gorman | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 990. | Victor Gorman | Self | NY | US | Personal Injury |
| 991. | Robert Gould and Carmen M Gould | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 992. | Robert Gould and Svetlana Gould | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 993. | Abdon Grageda | Self | WI | US | Personal Injury |
| 994. | Joseph Granata and Julieann Granata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 995. | Kevin Granger and Kristine Granger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 996. | Arturo Grant | Self | NY | US | Personal Injury |
| 997. | John Grant and Diane Grant | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 998. | Paul Grattan and Isabel Grattan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 999. | Robert Grawin and Robin Grawin | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1000. | Daniel Graziano and Yang Yang | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1001. | Frederick Graziano and Joann V Graziano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1002. | Erin Greaney, as Personal Representative of the estate of John Greaney, and Erin Greaney Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1003. | John E Greaney | Self | NY | US | Personal Injury |
| 1004. | Chris Greco | Self | NJ | US | Personal Injury |
| 1005. | Deborah Greco | Self | NJ | US | Personal Injury |
| 1006. | Anthony D Green | Self | NC | US | Personal Injury |
| 1007. | Karl J Green and Mary B Green | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1008. | Justin Greene | Self | NY | US | Personal Injury |
| 1009. | Yanti M Greene | Self | NY | US | Personal Injury |
| 1010. | Matthew Grennan and Janet Grennan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1011. | Richard Griffin and Krista Griffin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1012. | Angelo F Grillo and Laura Grillo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1013. | Richard Gronberg and Daria Gronberg | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1014. | James Grotheer and Ellen Grotheer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1015. | Anthony Grotto and Kristen A Grotto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1016. | Slawomir Gryszkiewicz | Self | NY | US | Personal Injury |
| 1017. | Guido Guallpa and Angela Guallpa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1018. | Jorge Gualotuna | Self | NY | US | Personal Injury |
| 1019. | Gregory Guarneri and Karen Guarneri | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1020. | Michael Guarnieri and Lisa M Guarnieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1021. | Stanislaw Gudanowski and Teresa Gudanowska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1022. | Salvatore Guercio and Vincenza Guercio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1023. | Francisco Guerrero and Arelis Guerrero | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1024. | Rodolfo Guevara | Self | NY | US | Personal Injury |
| 1025. | Joseph Guiney and Juliana A Guiney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1026. | Nicholas Gullo | Self | NY | US | Personal Injury |
| 1027. | John Gunther, as Executor of the estate of Robert Gunther, and John Gunther Individually | PR/Sibling | NY | US | Wrongful Death, Solatium |
| 1028. | Michal Gurgol and Andrea Gurgol | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1029. | David Guth | Self | NJ | US | Personal Injury |
| 1030. | Rafael Gutierrez and Diana V Gutiertez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1031. | Armando Guzman | Self | NY | US | Personal Injury |
| 1032. | Dominick Guzman | Self | NY | US | Personal Injury |
| 1033. | Felix E Guzman | Self | NY | US | Personal Injury |
| 1034. | Maria Guzman | Self | NJ | US | Personal Injury |
| 1035. | Salma P Guzman | Self | NY | US | Personal Injury |
| 1036. | Richard Gwillym | Self | NY | US | Personal Injury |
| 1037. | Zbigniew Gwozdz and Zuzanna Gwordz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1038. | Adrian Gyuro | Self | FL | US | Personal Injury |
| 1039. | Jeffrey G Haas | Self | NY | US | Personal Injury |

| | | | | |
|---|---|---|---|---|
| 1040. | Scott Haas and Celeste Haas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1041. | Robin Habbershaw, as Administratrix of the estate of Daniel W Habbershaw, and Robin Habbershaw Individually | PR/Spouse | NY | US | Solatium |
| 1042. | Michael Haffner | Self | NY | US | Personal Injury |
| 1043. | Kenneth Hagel and Stephany Hagel | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1044. | James Haley | Self | NY | US | Personal Injury |
| 1045. | L. Veronica Hall | Self | NC | US | Personal Injury |
| 1046. | Michael Hall and Bernadette Hall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1047. | Thaddeus Hall and Karlene Hall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1048. | Jeffrey Hamilton and Dawn P Hamilton | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1049. | Theresa Handler | Self | FL | US | Personal Injury |
| 1050. | Christopher Hanley and Eileen Hanley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1051. | Joseph Hanley and Patricia A Hanley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1052. | Chrystel Hannon-Desposati and Constantino Desposati | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1053. | Jeffrey Hansen and Christina Hansen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1054. | Kenneth Hansen | Self | NY | US | Personal Injury |
| 1055. | William Happe and Estrella Happe | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1056. | Michael Hardman and Mary Hardman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1057. | Terrance Hardy and Denise Hardy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1058. | Kevin Hare and Michele Hare | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 1059. | Vishnudat Harilal and Sabrina Harilal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1060. | Bradford Harmon and Tara Harmon | Self/Spouse | KY | US | Personal Injury, Loss of Consortium |
| 1061. | Lloyd Harmon and Maria Harmon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1062. | Caroline Harrigan | Self | NY | US | Personal Injury |
| 1063. | Daryl Harris and Shanda Harris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1064. | Eugene Harris | Self | NC | US | Personal Injury |
| 1065. | John Harris and Sahar Marlowe-Harris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1066. | Stephen Harris | Self | PA | US | Personal Injury |
| 1067. | Theresa Harris | Self | NY | US | Personal Injury |
| 1068. | Glenn Hartfield and Roxanne Hartfield | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1069. | Theddus Hartley and Kimberly A Hartley | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 1070. | Connie Hartman-Wilhelm and Richard Wilhelm | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1071. | Neil Hartnett and Lisa Hartnett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1072. | Edward Hartrick and Lourdes Villanueva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1073. | Frank Harvey and Nancy Harvey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1074. | Erroll Hassell | Self | NY | US | Personal Injury |
| 1075. | Brian Hassett and Patricia H Hassett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1076. | Ralph L Hatwood | Self | NY | US | Personal Injury |
| 1077. | Roger Haughton and Melissa Haughton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1078. | Thomas Hayes and Victoria Hayes | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1079. | Warren Hayes and Talthea M Hayes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1080. | William Healy | Self | NY | US | Personal Injury |
| 1081. | William J Healy and Barbara Healy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1082. | George Heenan and Donna Heenan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1083. | Gregory Hefferan | Self | NJ | US | Personal Injury |
| 1084. | Barbara Heim | Self | NY | US | Personal Injury |
| 1085. | William Heiser and Kim Heiser | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1086. | Emanuel Hellen and Diane J Hellen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1087. | William Henderson | Self | NY | US | Personal Injury |
| 1088. | David Hendrick | Self | NY | US | Personal Injury |
| 1089. | Marsha Hendrickson-Slack | Self | NC | US | Personal Injury |
| 1090. | Sean Henihan and Irma G Henihan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1091. | Jeffrey Henkel | Self | NJ | US | Personal Injury |
| 1092. | Jeffrey Henkel | Self | NY | US | Personal Injury |
| 1093. | Raymond Hennessy and Adrienne Raymond | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1094. | Julio Henriquez and Ana Henriquez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1095. | Victor Henriquez and Elizabeth Henriquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1096. | Noel Henry and Brenda A Henry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1097. | Kazmir Hepp and Kathy Sucie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1098. | Dick Hernandez and Miriam Hernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1099. | Felix Hernandez | Self | NY | US | Personal Injury |
| 1100. | Harold Hernandez and Marie Hernandez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1101. | Jaime Hernandez | Self | NY | US | Personal Injury |
| 1102. | Robert Hernandez | Self | FL | US | Personal Injury |

| 1103. | Steven Hesse, as Personal Representative of the estate of Alistair Hesse, and Steven Hesse Individually | PR/Son | FL | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 1104. | Peter Hickey | Self | NY | US | Personal Injury |
| 1105. | Raymond Hickey and Tana M Hickey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1106. | John Hiebendahl and Margaret Hiebendahl | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1107. | James Higgins | Self | FL | US | Personal Injury |
| 1108. | Joseph Higgins and Jennifer Higgins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1109. | Patrick Higgins | Self | NY | US | Personal Injury |
| 1110. | Robert Higgins and Linda Higgins | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1111. | William Hightower and Eleonora Hightower | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1112. | Catherine Hill, as Personal Representative of the estate of Robert Hill, and Catherine Hill Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1113. | Theresa Hills, as Administratrix of the estate of Henry Hills, and Theresa Hills Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1114. | James Hipple Jr. | Self | NY | US | Personal Injury |
| 1115. | Eugene Hipsman and Kathleen Hipsman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1116. | David Hobbs and Nawanna Hobbs | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1117. | Shawn Hobson and Melanie Hobson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1118. | Thomas Hoey and Xiomaram Hoey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1119. | Kevin Hogan and Veronica Hogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1120. | William Hogan and Debra Hogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1121. | Kimberly Hollier and Icoma Hollier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1122. | Derek Holloway and Takisha Reid-Holloway | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1123. | Selena Holmes | Self | NY | US | Personal Injury |
| 1124. | Eric Hone and Anna Hone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1125. | Norman Horowitz and Anita Horowitz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1126. | June L Hosford, as Personal Representative of the estate of Raymond Hosford, and June L Hosford Individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1127. | Jason Houlihan and Adriana Houlihan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1128. | James Howard | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 1129. | Victor M Howell | Self | NY | US | Personal Injury |
| 1130. | William Howley and Mary T McDermott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1131. | Angel Hualpa and Rosa Hualpa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1132. | Wayne Huggins | Self | NJ | US | Personal Injury |
| 1133. | Edmund G Hughes and Gail Hughes | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1134. | Joseph Hughes and Laura Hughes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1135. | Larry Hughes and Yvette Hughes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1136. | Thomas Hughes | Self | NY | US | Personal Injury |
| 1137. | Robert Hull and Kelly Marie Hull | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1138. | William Humphrey and Diane C Humphrey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1139. | William Hunter and Deborah Hunter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1140. | Meredith Huntley, as Personal Representative of the estate of Edwin J Huntley, and Meredith Huntley Individually | PR/Daughter | ME | US | Wrongful Death, Solatium |
| 1141. | Neil Hurley | Self | NY | US | Personal Injury |
| 1142. | Jhon Hurtado | Self | NY | US | Personal Injury |
| 1143. | Julio Hurtado and Elda Monica Montes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1144. | Nabil Hussain | Self | NY | US | Personal Injury |
| 1145. | Glenda Hutchinson | Self | NJ | US | Personal Injury |
| 1146. | Biagio Iacono and Anca Iacono | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1147. | Andrew Iadevaio and Teresa Iadevaio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1148. | Steve Iannucci and Linda Iannucci | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1149. | Vincent Iavaroni and Joann Iavaroni | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1150. | Edgar Idrovo and Gladys Macedo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1151. | Manuel Idrovo | Self | NJ | US | Personal Injury |
| 1152. | Brian Ilund and Carol Ilund | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1153. | Robert Imbesi and Maureen T Imbesi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1154. | Jeffrey Imsho and Laura Ann Imsho | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1155. | Luis Inga and Carmen Flores | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1156. | Mary Ingargiola and Thomas Ingargiola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1157. | Philip Intoci and Myra Intoci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1158. | Micheal Irwin | Self | NY | US | Personal Injury |
| 1159. | Thomas Irwin | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 1160. | Piotr Iwanski | Self | NH | US | Personal Injury |
| 1161. | Jozef Jablonski and Agnieszka Jablonska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1162. | Kimberly Jackson | Self | NY | US | Personal Injury |
| 1163. | Joseph Jacobs and Charleen Jacobs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1164. | Brian Jacobsen and Christine Jacobsen | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 1165. | Janusz Jakubowski and Krystyna Karpinska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1166. | Juan Jara | Self | NY | US | Personal Injury |
| 1167. | Jonas Jaramillo and Blanca Jaramillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1168. | Onorato Jelovcic | Self | NY | US | Personal Injury |
| 1169. | Douglas Jenkins and Monalisa Jenkins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1170. | Willis Jenkins and Linda Thomas-Jenkins | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1171. | Pamela Jennings, as Personal Representative of the estate of Frederick Jennings, and Pamela Jennings Individually | PR/Spouse | NY | US | Solatium |
| 1172. | Shane Jennings | Self | NJ | US | Personal Injury |
| 1173. | Robert Jersey and Carolyn Jersey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1174. | Michael Jessie and Carol F Davis | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1175. | Fernando Jimenez | Self | NJ | US | Personal Injury |
| 1176. | Marisol Yallico, as Personal Representative of the estate of Francisco Jimenez, and Marisol Yallico Individually | PR/Spouse | VA | US | Wrongful Death, Solatium |
| 1177. | Raul Jimenez | Self | NY | US | Personal Injury |
| 1178. | Patricia A Jirak | Self | NY | US | Personal Injury |
| 1179. | Mark John and Jacqueline John | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1180. | Michael John and Renee John | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1181. | Alfred Johnson | Self | NY | US | Personal Injury |
| 1182. | Brendan Johnson and Jane Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1183. | Charles Johnson and Ritay Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1184. | Columbus Johnson and Geneva Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1185. | Darrell K Johnson and Rhonda Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1186. | Don M Johnson and Donique Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1187. | James R Johnson and Anglea Johnson | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1188. | John Johnson | Self | NY | US | Personal Injury |
| 1189. | John Johnson | Self | NY | US | Personal Injury |

| 1190. | Rita Johnson | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1191. | William Johnson and Maryann Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1192. | Robert Johnson, Sr. and Annette Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1193. | Francis Johnston and Rene Johnston | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1194. | Nancy Jokipii, as Executrix of the estate of Ture Jokipii, and Nancy Jokipii Individually | PR/Spouse | NY | US | Solatium |
| 1195. | James C Jones and Patricia Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1196. | Joe Jones and Priscilla Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1197. | Serena Jones and Frank Castellano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1198. | Thomas C Jordan and Jacqueline | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1199. | Paul Josefson and Diane L Josefson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1200. | Danny Joseph | Self | NY | US | Personal Injury |
| 1201. | Michael Joseph | Self | FL | US | Personal Injury |
| 1202. | Michael Joy and Joanne K Joy | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1203. | Dennis W Joyce and Hellen Joyce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1204. | Kerry Joyce and Dawn Joyce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1205. | Kevin Joyce | Self | NJ | US | Personal Injury |
| 1206. | Richard Joyce and Belinda Singh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1207. | Jan Jozefowicz and Irena Jozefowicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1208. | Henryk Jozwiak | Self | -- | Poland | Personal Injury |
| 1209. | Philip Jude and Dianne Jude | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1210. | George Justi and marija Justi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1211. | Jozef Kaczynski and Marezena Ksczynski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1212. | Val Kaganas and Mira Sherer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1213. | Christopher Kagenaar and Aileen H Kagenaar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1214. | Michael Kalab and Deborah Kalab | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1215. | Michael Kane | Self | NY | US | Personal Injury |
| 1216. | Annie Caputo, as Personal Representative of the estate of Steven Kapczak, and Annie Caputo Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1217. | Slawomir Karpinski and Dorota Karpinski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1218. | Marian Karus and Barbara Karus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1219. | Slawomir Karwowski and Lucja Karwowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1220. | Paula Richardson, as Executrix of the estate of Gary Kavakos, and Paula Richardson Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1221. | Andrew Kay and Lyssa Olsen-Kay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1222. | John J Kear | Self | NY | US | Personal Injury |
| 1223. | Bill Keegan | Self | FL | US | Personal Injury |
| 1224. | Kevin Keenan and Gina M Keenan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1225. | Timothy Kellam and Pamela Kellam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1226. | Raymond Keller and Sharon J Keller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1227. | Robert Kellner and Gina A Kellner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1228. | Dennis Kelly | Self | PA | US | Personal Injury |
| 1229. | Herman Kelly | Self | NY | US | Personal Injury |
| 1230. | James F Kelly | Self | NY | US | Personal Injury |
| 1231. | Patrick Kelly | Self | NJ | US | Personal Injury |
| 1232. | Paul Kelly | Self | NY | US | Personal Injury |
| 1233. | Peter J Kelly and Diane Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1234. | Peter Kelly and Elizabeth Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1235. | Roger Kelly | Self | NJ | US | Personal Injury |
| 1236. | John Kelso and Janet Kelso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1237. | Melissa Keneally and Timothy Keneally | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1238. | Donald Kennedy and Suzanne Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1239. | Patrick Kennedy and Jacqueline Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1240. | William J Kennedy and Karen M Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1241. | Patrick Kenny and Liz Kenny | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1242. | Joseph C. Kessler and Dolores Kessler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1243. | Mitchell Kessler | Self | NY | US | Personal Injury |
| 1244. | Kevin Keuchler and Karen Keuchler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1245. | Yasha Khaimov and Seviay Khaimov | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1246. | Mikhail Khaykin and Marina Khaykin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1247. | Dudley L King and Agnetta King | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1248. | Joseph King and Roseann King | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1249. | Mark A. King and Bridget King | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1250. | William Kingston | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1251. | Michael Kinloch | Self | NY | US | Personal Injury |
| 1252. | Franz Kippes | Self | NY | US | Personal Injury |
| 1253. | Ann Kirdahy | Self | NY | US | Personal Injury |
| 1254. | Lawrence Kirwin and Mary Seiferheld | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1255. | Andrzej Kiryk and Urszula Kiryk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1256. | John Kissane and Victoria Kissane | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1257. | David Kleiman, as Administrator of the estate of Jeff Kleiman, and David Kleiman Individually | PR/Spouse | PA | US | Solatium |
| 1258. | Joel Klein and Barbara Uhland | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1259. | Michael Klimuk and Marjorie Klimuk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1260. | Timothy Klobus and Jodi A Klobus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1261. | Dennis Knuckle and Dorothy E Knuckle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1262. | Andrew Koehler and Michelle Koehler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1263. | Patricia Mansfield, as Personal Representative of the estate of Robert Koeth, Jr., and Patricia Mansfield Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1264. | John Kogler | Self | NY | US | Personal Injury |
| 1265. | Andrzej Kolano and Ewa Kolano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1266. | Frank Kolanovic | Self | NY | US | Personal Injury |
| 1267. | Michal Kopcza and Danuta Kopcza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1268. | Denise Kopiske and Walter C Kopiske | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1269. | Alexander Koronec | Self | NY | US | Personal Injury |
| 1270. | Greg Kosarek and Mary Kosarek | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1271. | Igor Kosiv | Self | NY | US | Personal Injury |
| 1272. | Adam Kowalczyk and Sabina Kowalczyk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1273. | Dean Kowalski and Ann-Marie Kowalski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1274. | Walter Kramer, Jr. and Nancy J Kramer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1275. | Joseph Krasko | Self | NY | US | Personal Injury |
| 1276. | Charles Krass and Carol J Krass | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1277. | Antoinette Krause, as Personal Representative of the estate of John Krause, and Antoinette | PR/Spouse | FL | US | Wrongful Death, Solatium |

| | Krause Individually | | | | |
|---|---|---|---|---|---|
| 1278. | Aleksandr Krayniy and Svetlana Khrapunskaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1279. | Sandra Kringdon and Felipe Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1280. | Kenneth Krug | Self | NY | US | Personal Injury |
| 1281. | Michael Krus | Self | NJ | US | Personal Injury |
| 1282. | Marian Kuczaj | Self | NY | US | Personal Injury |
| 1283. | Yosef Kudman and Leah Kudman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1284. | Steven Kuefner and Kristina Kuefner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1285. | Thomas Kurilenko | Self | TX | US | Personal Injury |
| 1286. | Andrew Kurpat | Self | NJ | US | Personal Injury |
| 1287. | Hani Kutteh and Joann Kutteh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1288. | Mark D Kwalwasser and Deirdre McMorrow | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1289. | Boguslaw Kwasniak and Malgorzata Kwasniak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1290. | Edward La Motte | Self | NY | US | Personal Injury |
| 1291. | Ignatius LaBarbera | Self | NY | US | Personal Injury |
| 1292. | Anthony LaBarca, Jr. | Self | NY | US | Personal Injury |
| 1293. | Michael Labate and Cheryl Labate | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1294. | Herold Labissiere | Self | NY | US | Personal Injury |
| 1295. | Robert Laconti and Roxanne Laconti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1296. | Michael Ladagana | Self | NY | US | Personal Injury |
| 1297. | Melvin Ladner | Self | FL | US | Personal Injury |
| 1298. | John Lafferty | Self | NY | US | Personal Injury |
| 1299. | Juan Lafranque | Self | NY | US | Personal Injury |
| 1300. | Troy Lagner | Self | NY | US | Personal Injury |
| 1301. | Richard Lagnese and Nicole Lagnese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1302. | William Laham and Debra Laham | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1303. | Fan King Lai and Cathleen Cao | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1304. | Mathew Laird and Margie Laird | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1305. | Alexander Lakhtarnik and Lina G Lakhtarnik | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1306. | Nehru Lall and Shireen Lall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1307. | John Lam and Sandy Lam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1308. | Juan Lam and Queenie C Chiu | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1309. | Shaun Lamberti and Catherine Lamberti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1310. | Frantz Lamothe and Anne Marie Lamothe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1311. | Robert Lampitelli | Self | SC | US | Personal Injury |
|---|---|---|---|---|---|
| 1312. | Keith Landau and Diane Landau | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1313. | William Landon and Irene Landon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1314. | Walter Lane | Self | NY | US | Personal Injury |
| 1315. | Karl B Lanfrit and Christina Lanfrit | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1316. | Ralph LaNoce and Mary LaNoce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1317. | Stephanie Lanuto, as Administratrix of the estate of Robert Lanuto, and Stephanie Lanuto Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1318. | John LaPierre and Donna LaPierre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1319. | Manuel Lara and Nydia Lara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1320. | Brian LaRussa and Jean La Russa | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1321. | Michael Lasalandra | Self | NJ | US | Personal Injury |
| 1322. | Carlos Lascano | Self | NY | US | Personal Injury |
| 1323. | Fernando Lascano and Isabel Lascano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1324. | Noe Lasso | Self | NJ | US | Personal Injury |
| 1325. | Vincent Laterra and Ellen Laterra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1326. | Howard Latimer and Elaine Latimer | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1327. | Joseph Lauer, Jr and Aileen Lauer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1328. | Frank Laura and Rosemarie Laura | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1329. | Wayne Laurenzano and Denise Laurenzano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1330. | Robert Lauri | Self | NY | US | Personal Injury |
| 1331. | James Lavelle and Patricia Lavelle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1332. | James Lavin and Lauren Lavin | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1333. | Giuseppe Lavore | Self | NY | US | Personal Injury |
| 1334. | Christopher J Lawrence and Tina Lawrence | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1335. | Edward Layne | Self | DE | US | Personal Injury |
| 1336. | George Layne | Self | NY | US | Personal Injury |
| 1337. | Turhan Lazarus and Arriefah Lazarus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1338. | Mark Lazina and Arlene Lazina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1339. | John Leach and Evelyn Leach | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1340. | Suzanne Leacock-Singleton and Ronald Singleton | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |

| 1341. | Jacqueline Leahy and Michael Leahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1342. | Michael Leahy and Jacqueline Leahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1343. | Patrick Leahy and Judy Leahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1344. | Annette Leary | Self | NY | US | Personal Injury |
| 1345. | Mark Lebrini and Jaina Lebrini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1346. | Genowefa Kaleta-Lech, as Personal Representative of the estate of Leszek Lech, and Genowefa Kaleta-Lech Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1347. | James R Lechmanski and Helen T Lechmanski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1348. | Franklin Lechner and Carmen Lechner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1349. | Fabio Lecoche and Jacqueline Le Coche | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1350. | Horacio Ledesma | Self | NY | US | Personal Injury |
| 1351. | Cora Lee and Harold Lee | Self/Spouse | NM | US | Personal Injury, Loss of Consortium |
| 1352. | David Lee | Self | NJ | US | Personal Injury |
| 1353. | Michael Lee | Self | NY | US | Personal Injury |
| 1354. | Ricky Lee | Self | NY | US | Personal Injury |
| 1355. | Alan Leifer and Randi Leifer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1356. | Finbarr Leighton | Self | NY | US | Personal Injury |
| 1357. | James Leischner | Self | IL | US | Personal Injury |
| 1358. | Jason Leiterman and Janine M Lieterman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1359. | John Lema and Cheryl R Lema | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1360. | Jose Lemos | Self | NY | US | Personal Injury |
| 1361. | Paige Lener | Self | NY | US | Personal Injury |
| 1362. | Kurt Lenio | Self | NY | US | Personal Injury |
| 1363. | Kevin Lennon and Rosemary Lennon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1364. | Mary Lennon-Craig and Leonard Craig | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1365. | Thomas Lenzo | Self | NY | US | Personal Injury |
| 1366. | Fernando Leon | Self | NY | US | Personal Injury |
| 1367. | Pascual Leon | Self | NY | US | Personal Injury |
| 1368. | Segundo Leon | Self | NY | US | Personal Injury |
| 1369. | Thomas Leonard and Laurie Leonard | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1370. | Danielle Leonardi, as Executor of the estate of Eileen Leonardi, and Danielle Leonardi Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |

| 1371. | Domenico Leone and Isabella C Leone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1372. | Natale Leone and Debby Leone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1373. | Dominick Lepore and Patricia Lepore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1374. | Scott Lepre | Self | NY | US | Personal Injury |
| 1375. | David Lerich | Self | NY | US | Personal Injury |
| 1376. | Eric Lerner and Caroline Lerner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1377. | Clement Lespinasse and Diane Patterson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1378. | William Leverton and Florinda Leverton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1379. | Samuel Lewis and Opal Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1380. | Stephen Lewis and Doris Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1381. | Stephen W Lewis and Patricia Lewis | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1382. | William Lewis | Self | NY | US | Personal Injury |
| 1383. | Michael Lewy and Monica Lewy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1384. | Chaicharn Liangsiri and Shelia Liangsiri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1385. | Anthony Licata and Christine Licata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1386. | John A Lichota and Brigid E Lichota | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1387. | Sean Lichota and Jessica Lichota | Self/Spouse | CO | US | Personal Injury, Loss of Consortium |
| 1388. | David Lichtenstein and Christina Lichtenstein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1389. | Ken LiGreci | Self | NY | US | Personal Injury |
| 1390. | Robert Link | Self | NV | US | Personal Injury |
| 1391. | John Linstrom and Traci Linstrom | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 1392. | George Liropoulos and Lissette Liropoulos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1393. | Anthony Lisi and Stephanie Lisi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1394. | Manuel Lituma | Self | NY | US | Personal Injury |
| 1395. | Stuart Litwin and Brunilda Litwin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1396. | Emma Llaurado | Self | NY | US | Personal Injury |
| 1397. | William Lloyd and Barbara Lloyd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1398. | Mark Lobel and Deborah Lobel | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1399. | Salvatore Lobello and Anna Lobello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1400. | Chris Lockel and Vanessa C Lockel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1401. | Brenda Lockhart-Rivera | Self | NY | US | Personal Injury |
| 1402. | Winston Lodge | Self | NY | US | Personal Injury |

| 1403. | Daniel Loen | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 1404. | William Loening and Joann Patricia Loening | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1405. | Kenneth LoFaro and Meryl LoFaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1406. | Rita LoGiudice | Self | NY | US | Personal Injury |
| 1407. | Jose Loja and Livia Maria Durazno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1408. | Nicholas Lombardi | Self | NY | US | Personal Injury |
| 1409. | Joseph Longo and Laura Ann Longo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1410. | John Lonnborg | Self | NY | US | Personal Injury |
| 1411. | Agustin C Lopez and Nelly Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1412. | Maria Sanchez-Lopez, as Administratrix of the estate of Antonio Lopez, and Maria Sanchez-Lopez Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1413. | Arnaldo Lopez and Cecelia Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1414. | Gregg Lopez and Susan Lopez | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1415. | Jamie D Lopez | Self | NY | US | Personal Injury |
| 1416. | Milton Lopez and Georgina L Lopez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1417. | Oswaldo Lopez and Loreno V Lopez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1418. | Rene Lopez and Julienne Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1419. | Ricardo Lopez and Yvette Pagan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1420. | Rolando Lopez | Self | NY | US | Personal Injury |
| 1421. | Tulio Lopez | Self | NJ | US | Personal Injury |
| 1422. | Wilber Lopez and Aracelly Gonzales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1423. | Laura LoPresti and Peter Lopresi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1424. | Peter LoPresti and Laura LoPresti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1425. | Andrea Lora | Self | NY | US | Personal Injury |
| 1426. | Nicholas Lorusso and Deana Lorusso | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1427. | Tyrone Lott | Self | NY | US | Personal Injury |
| 1428. | John Loughery and Kerry E Loughery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1429. | Desmond Loughran and Helen Loughran | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1430. | Brian Louisa, as Administrator of the estate of Gary Louisa, and Brian Louisa Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1431. | Steve Lovergine and Christine Lovergine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 1432. | Jozef Lubiarz and Jolania Lubiarz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1433. | Lionel Lucas and Antoinette Lucas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1434. | Joseph Lucchese and Joellen Lucchese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1435. | Ligia Luengas | Self | NY | US | Personal Injury |
| 1436. | Daniel Luffman and Michelle J Luffman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1437. | John Patrick Luffman and Darlene Luffman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1438. | Robert Luizzi and Josephine Luizzi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1439. | Edward Luke and Diana Luke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1440. | Rolando Luna | Self | NY | US | Personal Injury |
| 1441. | Marissa Lundquist and James F Lundquist | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1442. | Alessandro Luparello and Florence N Luparello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1443. | Steven Lupo | Self | NY | US | Personal Injury |
| 1444. | William A Lutz and Lisa M Gornay-Lutz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1445. | Rafael Luyando and Iveliz Luyando | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1446. | James Lynagh and Sandra Lynagh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1447. | Michael Lynch and Dolores Lynch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1448. | Thomas Lynch and Charlotte Lynch | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1449. | Gary Lynn and Susan Lynn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1450. | Kelly Lyon and Jennifer Lyon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1451. | Charles Lyons | Self | NY | US | Personal Injury |
| 1452. | John Macaluso and Jessica Macaluso | Self/Spouse | OR | US | Personal Injury, Loss of Consortium |
| 1453. | Veronica Macas | Self | NY | US | Personal Injury |
| 1454. | Vernon Mack | Self | NJ | US | Personal Injury |
| 1455. | Robert Madonna | Self | NY | US | Personal Injury |
| 1456. | Anthony Maffatore and Katherine Maffatore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1457. | Lyudmila Magdyuk, as Administratrix of the estate of Valeriy Magdyuk, and Lyudmila Magdyuk Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1458. | Debra Maggiani | Self | Fl | US | Personal Injury |
| 1459. | Thomas Maher | Self | NJ | US | Personal Injury |
| 1460. | Dexton Mahoney and Anette Mahoney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1461. | Margaret Makoc and Mark Makoc | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1462. | Vitaliy Maksymets and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Angela Maksymets | | | | Consortium |
|---|---|---|---|---|---|
| 1463. | John Malafronte and Raetheresa Malafronte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1464. | Darwin Maldonado | Self | NY | US | Personal Injury |
| 1465. | Felix Maldonado | Self | NY | US | Personal Injury |
| 1466. | Jose Maldonado | Self | NJ | US | Personal Injury |
| 1467. | Mariana Maldonado | Self | NY | US | Personal Injury |
| 1468. | Scott Malkoff and Irina Malkoff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1469. | Bernard Malone and Rita M Malone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1470. | James Malone | Self | NJ | US | Personal Injury |
| 1471. | Philip Maltaghati and Madeline Maltaghati | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1472. | Joseph G Malvino and Marilyn Malvino | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1473. | Lance Maly and Joanne Maly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1474. | Edward Mamet | Self | NY | US | Personal Injury |
| 1475. | Frank Mancuso and Ann Mancuso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1476. | Carmine Mandragona | Self | NY | US | Personal Injury |
| 1477. | Maria Manetta, as Administratrix of the estate of Richard Manetta, and Maria Manetta Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1478. | Regina Mangham | Self | NY | US | Personal Injury |
| 1479. | Richard Manion | Self | NY | US | Personal Injury |
| 1480. | Dennis Mankowski | Self | NY | US | Personal Injury |
| 1481. | Gregory Manning and Christine Manning | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1482. | R. Delia Mannix and Richard v Ferro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1483. | Francesco Manno | Self | NY | US | Personal Injury |
| 1484. | Sebastian Mannuzza | Self | NY | US | Personal Injury |
| 1485. | Tigran Manukyan and Gayane Hakobyan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1486. | Kevin Maraglio and Bonnie Maraglio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1487. | Nicholas Marchese and Marlene Marchese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1488. | Cathleen S Marchetti, as Administratrix of the estate of Joseph Marchetti, and Cathleen S Marchetti Individually | PR/Spouse | NY | US | Solatium |
| 1489. | Robert Marchi and Colleen Marchi | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 1490. | Phyllis Marchione | Self | NJ | US | Personal Injury |
| 1491. | Stephen Marchione and Gaetana Marchione | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1492. | Thomas Marchlewski and Cathy Marchleuski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1493. | Angel Marengo | Self | NY | US | Personal Injury |
| 1494. | Francis Margraf | Self | NY | US | Personal Injury |
| 1495. | Indira Marine | Self | NY | US | Personal Injury |
| 1496. | Dean Marino | Self | NY | US | Personal Injury |
| 1497. | Raymond Marino and Suzanne Marino | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1498. | Virgilio Marmolejo and Olga C Rivera | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1499. | Eric Marrero and Michelle Marrero | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1500. | Ernesto Marrero | Self | NJ | US | Personal Injury |
| 1501. | Donna Marshall | Self | NJ | US | Personal Injury |
| 1502. | Richard Martin and Cathy E Rush | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1503. | Thomas Martin and MegAnn Martin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1504. | Augustino Martinello and Frances Martiniello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1505. | Alex Martinez | Self | NY | US | Personal Injury |
| 1506. | Mercedes Martinez, as Administratrix of the estate of Alfredo Martinez, and Mercedes Martinez Individually | PR/Sibling | NY | US | Wrongful Death, Solatium |
| 1507. | Domingo Martinez | Self | NY | US | Personal Injury |
| 1508. | Edwin Martinez and Eileen Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1509. | George Martinez | Self | NY | US | Personal Injury |
| 1510. | Joffre Martinez and Jessica Cabrera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1511. | Marcos Martinez and Debbie A Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1512. | Nancy Martinez and Kevin Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1513. | Micah Martino | Self | NY | US | Personal Injury |
| 1514. | JoAnn Marzocchi, as Executrix of the estate of William Marzocchi, and JoAnn Marzocchi Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1515. | Rafael Masabanda | Self | NJ | US | Personal Injury |
| 1516. | Trina Mason | Self | NY | US | Personal Injury |
| 1517. | Dianne Tannariello, as Executrix of the estate of Matthew Masseria, and Dianne Tannariello Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1518. | Eleodoro Mata and Ivis Rodriguez-Mata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1519. | Daniel Matera and Marie L Matera | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1520. | Perumal Mathew and Leelamma Perumal | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1521. | Jose Matias | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 1522. | Christopher Matishek and Karyn A Matishek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1523. | Manuel Matos and Maria Matos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1524. | Allen Matthews | Self | NY | US | Personal Injury |
| 1525. | Mark Maupin | Self | SC | US | Personal Injury |
| 1526. | Joseph Maurino and Anita Maurino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1527. | Gregory M. Maxwell and Renee L Maxwell | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1528. | Edward May | Self | NY | US | Personal Injury |
| 1529. | Keoni May | Self | HI | US | Personal Injury |
| 1530. | Noel Maynard and Lucille Maynard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1531. | Philip Mayott | Self | NY | US | Personal Injury |
| 1532. | Camilla Mazarese, as Administratrix of the estate of John Mazarese, and Camilla Mazarese Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1533. | Gary Maziarz | Self | CA | US | Personal Injury |
| 1534. | Juan Mazlymian and Julia Mazlymian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1535. | Joseph A Mazza | Self | NY | US | Personal Injury |
| 1536. | James McAlevey and Geneveive McAlevey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1537. | Brian McAllister | Self | NY | US | Personal Injury |
| 1538. | Gina McAusland, as Administratrix of the estate of Thomas McAusland, and Gina McAusland Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1539. | Derrick McBean | Self | NY | US | Personal Injury |
| 1540. | John McBride | Self | NJ | US | Personal Injury |
| 1541. | Thomas McBride and Ingrid McBride | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1542. | James McCabe and Nancy McCabe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1543. | James McCabe and Ritamary McCabe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1544. | Jeffrey McCabe and Tammy McCabe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1545. | Daniel McCann | Self | NY | US | Personal Injury |
| 1546. | Daniel McCann | Self | NY | US | Personal Injury |
| 1547. | Michael McCann and Deirdre H McCann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1548. | Robert McCarren Jr and Christine McCarren | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1549. | Daniel McCarthy | Self | NJ | US | Personal Injury |
| 1550. | Lynn McCarthy and Eugene Senese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1551. | William A McCarthy and Karen McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1552. | Robert McCaskey and Patrice McCaskey | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1553. | Susan McConnell | Self | NY | US | Personal Injury |
| 1554. | Thomas McCormick and Lynne McCormick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1555. | Agnes McCoy, as Administratrix of the estate of Thomas McCoy, and Agnes McCoy Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1556. | Thomas McCoy and Veronica A McCoy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1557. | Lawrence McCrory | Self | NY | US | Personal Injury |
| 1558. | Joseph Mccue and Jane Mccue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1559. | Michael McDaniel and Sharon McDaniel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1560. | Sean McDermott and Eileen McDermott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1561. | Thomas McDermott and Nancy McDermott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1562. | Thomas McDonald and Lorraine McDonald | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1563. | Curtis P McDowald | Self | NY | US | Personal Injury |
| 1564. | Bryan McElwain and Felicia McElwain | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1565. | Patricia A McEniry | Self | NY | US | Personal Injury |
| 1566. | Brian McFarland | Self | NJ | US | Personal Injury |
| 1567. | Kenneth McFarlane | Self | NJ | US | Personal Injury |
| 1568. | Brian McGeever and Ileana McGeever | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1569. | Shaun McGill and Tracey L McGill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1570. | Peter McGinn | Self | NY | US | Personal Injury |
| 1571. | James McGinnis and Barbara McGinnis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1572. | Michael McGivney and Barbara McGivney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1573. | Peter McGovern and Elizabeth McGovern | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1574. | Matthew McGrath and Theresa McGrath | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1575. | Brian McGuinness and Mary McGuinness | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1576. | Lawrence J McGurk | Self | NY | US | Personal Injury |
| 1577. | Hugh McHugh | Self | NY | US | Personal Injury |
| 1578. | Sandra McKay | Self | NY | US | Personal Injury |
| 1579. | Evelyn McKee | Self | NY | US | Personal Injury |
| 1580. | Brian McKenna and Linda McKenna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1581. | Daniel McKenna | Self | NJ | US | Personal Injury |
| 1582. | Doreen McLarney, as Personal Representative of the estate of Denis | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | McLarney, and Doreen McLarney Individually | | | | |
|---|---|---|---|---|---|
| 1583. | Harriet McLaughlin, as Executrix of the estate of Kevin McLaughlin, and Harriet McLaughlin Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1584. | Sean Mclaughlin and Mary McLaughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1585. | Thomas McLaughlin and Stasia McLaughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1586. | Alan McLaurin | Self | NY | US | Personal Injury |
| 1587. | Dennis J. McLoughlin and Anne G McLoughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1588. | Jim McLoughlin and Victoria McLoughlin | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1589. | Dennis McMahon and Colleen McMahon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1590. | Kevin McMahon and Noreen McMahon | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1591. | Michael McMahon | Self | SC | US | Personal Injury |
| 1592. | Dennis McMorrow and Pamela McMorrow | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1593. | Michael McNair and Mary Anne McNair | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1594. | Brian McNulty | Self | NY | US | Personal Injury |
| 1595. | Gerard McNulty and Dorothy McNulty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1596. | Matthew McNulty and Cynthia McNulty | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1597. | William McNulty and Karen McNulty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1598. | Barry Meade | Self | NY | US | Personal Injury |
| 1599. | Terrence Meaney and Elizabeth Meaney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1600. | Maureen Meaney-Keane and John Keane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1601. | Raymond Medina and Karen M Medina | Self/Spouse | IL | US | Personal Injury, Loss of Consortium |
| 1602. | Vilma Medina | Self | NY | US | Personal Injury |
| 1603. | Salvador Medrano and Trinidad Medrano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1604. | Trinidad Medrano and Salvador L Medrano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1605. | John Mee and Linda A Mee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1606. | Jacqueline Mege | Self | NY | US | Personal Injury |
| 1607. | Edilio Mejia | Self | NY | US | Personal Injury |
| 1608. | Hilario Mejia and Mercedes H Medrano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1609. | Mark Mekler and Margaret Mekler | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1610. | Javier Melendez and Tara Melendez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1611. | Rafael Melendez | Self | NY | US | Personal Injury |

| 1612. | Louis Melisi | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1613. | Gregory Melita and Elizabeth Melita | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1614. | Robert Mellina and Lori Ellen Mellina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1615. | Alex Mendez | Self | NY | US | Personal Injury |
| 1616. | Francisco Mendez and Deborah Mendez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1617. | Michael Mendez | Self | NY | US | Personal Injury |
| 1618. | Patricio Mendez and Giovanna Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1619. | Nelson Mendez, Jr. and Sunny S Costa-Mendez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1620. | Gustavo Mendoza and Hada Mendoza | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1621. | Diane Menig and John Menig | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1622. | Luis Mercado | Self | NJ | US | Personal Injury |
| 1623. | Carlos Merchan | Self | NY | US | Personal Injury |
| 1624. | Mercedes Merchan and Carlos Zamora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1625. | Vance Merrick | Self | NY | US | Personal Injury |
| 1626. | John Merry and Wieslawa A Merry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1627. | Luis Mesorana | Self | TX | US | Personal Injury |
| 1628. | Lloyd Mesquita | Self | NY | US | Personal Injury |
| 1629. | Angelo Messina and Danielle Messina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1630. | Gaetano Messina and Maria Messina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1631. | John Messina and Maria Messina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1632. | Alexander Metro and Toni LaCentra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1633. | Hugo Meza and Silvia Meza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1634. | Jerome Middleton | Self | NY | US | Personal Injury |
| 1635. | Joseph Middleton and Dianne Middleton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1636. | Michael Miele and Diana T Miele | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1637. | Michael Migliore and Tina Migliore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1638. | Joseph Miller | Self | NY | US | Personal Injury |
| 1639. | Richard Miller and Greta Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1640. | Samuel Miller and Michelle Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1641. | Scott Miller and Amy Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1642. | Taiwo Miller | Self | NY | US | Personal Injury |
| 1643. | Joseph Mills and Elaine Mills | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1644. | Robert Milmore and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Sherrie L Milmore | | | | Consortium |
|---|---|---|---|---|---|
| 1645. | Domenick Mineo and Rosalie Mineo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1646. | Judith Minissali, as Personal Representative of the estate of Richard Minissali, and Judith Minissali Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1647. | Christopher Minogue | Self | NY | US | Personal Injury |
| 1648. | Harold Miranda and Sonia Miranda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1649. | Richard Miranda and Noelia Miranda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1650. | Frank Misa and Jennifer Misa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1651. | John Misa and Wendy Misa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1652. | Bruce Mitchell and Carolyn Mitchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1653. | Linda Mitchell | Self | NJ | US | Personal Injury |
| 1654. | Michael Mitchell and Darlene Mitchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1655. | Solomon Mitchell and Victoria Mitchell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1656. | Steve Mizrahi and Camille Mizrahi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1657. | Robert Mockler and Ann Marie Mockler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1658. | Joseph Modawar and Francesca Modawar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1659. | Zbigniew Modelski and Wanda Modelski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1660. | Timothy Moeller and Camille Moeller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1661. | John Moglia | Self | NY | US | Personal Injury |
| 1662. | Efrain Mojica and Gladys Mojica | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1663. | Rosa L Molina | Self | NY | US | Personal Injury |
| 1664. | Noel Moloney and Helen Moloney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1665. | Kenneth Monahan and Denise Monahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1666. | Steven Moncur and Dorothy Moncur | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1667. | Chris Monek | Self | NJ | US | Personal Injury |
| 1668. | Peter Mongello and Debra Mongello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1669. | Anthony Montalbano and Doreen Montalbano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1670. | David Montalvo and Jennifer Montalvo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1671. | Edwin Montalvo and Elizabeth Montalvo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1672. | Felix W Montalvo and Ana I Montalvo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1673. | Louis Montalvo, Jr. | Self | FL | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 1674. | Ruben Montenegro | Self | FL | US | Personal Injury |
| 1675. | Michelle Montgomery and thomas m montgomery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1676. | Angel Monzant | Self | NY | US | Personal Injury |
| 1677. | Daniel Mooney | Self | NJ | US | Personal Injury |
| 1678. | Edward Moore and Ruth Moore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1679. | David Morales and Anna Castro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1680. | Delvis Morales and Maritza Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1681. | Israel Morales | Self | NY | US | Personal Injury |
| 1682. | Julio Morales | Self | NY | US | Personal Injury |
| 1683. | Michael Morales and Claribel Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1684. | Silvia Morales, as Executrix of the estate of Michael Morales, and Silvia Morales Individually | PR/Spouse | NY | US | Solatium |
| 1685. | Nicholas Morales and Jennifer Morales | Self/Spouse | Fl | US | Personal Injury, Loss of Consortium |
| 1686. | Peter Morales and Sonia Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1687. | Xiomar Morales | Self | NY | US | Personal Injury |
| 1688. | Joseph Moran and Maria Moran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1689. | LeRoy Moran | Self | NY | US | Personal Injury |
| 1690. | Luis Moran and Ketty Moran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1691. | Patrick Morant and Dana Morant | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1692. | Michael J Mordeci and Dorothy Mordeci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1693. | Enrique Moreno | Self | NY | US | Personal Injury |
| 1694. | Adrian Moreta | Self | NJ | US | Personal Injury |
| 1695. | John Moretti and Karen Moretti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1696. | Gary Morgan | Self | NY | US | Personal Injury |
| 1697. | Jacqueline Morgan and Eugene DeGannes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1698. | Michael Morgan and Suzanne Morgan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1699. | Raymond Morgan | Self | NJ | US | Personal Injury |
| 1700. | Thomas Moriarty | Self | NY | US | Personal Injury |
| 1701. | Brian Morningstar | Self | OH | US | Personal Injury |
| 1702. | Rahim Morris and Sindy L Morris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1703. | Robert Morris and Michelle Morris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1704. | Rodney Morris and Lena Morris | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1705. | Frederick Morrone and Nina Morrone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1706. | Alan Mortensen and Elizabeth Mortensen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1707. | Michael Moscato | Self | NJ | US | Personal Injury |
| 1708. | Salvatore Moscato and Patricia Moscato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1709. | William Moscato | Self | NJ | US | Personal Injury |
| 1710. | Michael Moschella and Michele Moshella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1711. | Linder Mosquera | Self | NY | US | Personal Injury |
| 1712. | Frances Mottola | Self | NY | US | Personal Injury |
| 1713. | Chris Moy | Self | NY | US | Personal Injury |
| 1714. | Joe Moya | Self | PR | US | Personal Injury |
| 1715. | Luis Moya and Monica Moya | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1716. | Derrick Moyer and Andrea Cicogna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1717. | Kevin Moylan and Michelle Moylan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1718. | Patrick Moynihan | Self | NY | US | Personal Injury |
| 1719. | Jacek Mrozek and Maria Mrozek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1720. | Richard Mueller and Rubene Mueller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1721. | Doris Wiggins-Muhammed, as Administratrix of the estate of Saliym Muhammad, and Doris Wiggins-Muhammed Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1722. | Ian Mullan | Self | NJ | US | Personal Injury |
| 1723. | Daniel Mullane and Karen Mullane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1724. | Regis Mullaney and Patricia Mullaney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1725. | Ada Muller, as Personal Representative of the estate of Carl Muller, and Ada Muller Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1726. | Derek Mulnard and Lisa Natal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1727. | Daniel Mulvanerty | Self | NY | US | Personal Injury |
| 1728. | Leonard Munda and Jeanette Munda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1729. | Edward Mundy and Sandra Mundy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1730. | Robert Munier and Lourdes Munier | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1731. | Janeth Munoz and Javier Munoz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1732. | Javier Munoz and Janeth Munoz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1733. | Michael Murphy | Self | NY | US | Personal Injury |

| 1734. | Michael Murphy | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1735. | Michael Murphy and Andrea Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1736. | Shawn Murphy | Self | NJ | US | Personal Injury |
| 1737. | Timothy Murphy and AnnMarie Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1738. | Bridget Murray | Self | NY | US | Personal Injury |
| 1739. | James Murray and Joann Murray | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1740. | Dominic Mussillo and Frances Mussillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1741. | Michael Mustillo and Dora Mustillo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1742. | Charles J Musto and Kathleen Musto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1743. | Harry Myers and Sophia Myers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1744. | Michael Myers and Leanne S Myers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1745. | Randy Nachman | Self | NY | US | Personal Injury |
| 1746. | Raymond Nafey and Heather Nafey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1747. | John Napoli | Self | FL | US | Personal Injury |
| 1748. | Richard Napolitano and Beth Napolitano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1749. | Adolfo Naranjo and Doris Alcivar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1750. | Jorge Naranjo and Rosa Naranjo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1751. | Leonardo Naranjo and Nube Angamarca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1752. | Luis Naranjo and Elvia Sarmiento | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1753. | Luis Naranjo and Rosa Naranjo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1754. | Francisco Narea | Self | NY | US | Personal Injury |
| 1755. | Mieczyslaw Nartowicz | Self | NY | US | Personal Injury |
| 1756. | Carlos Narvaez | Self | NY | US | Personal Injury |
| 1757. | Julia Narvaez | Self | NY | US | Personal Injury |
| 1758. | Rene Narvaez | Self | NY | US | Personal Injury |
| 1759. | Rosa Narvaez | Self | NY | US | Personal Injury |
| 1760. | Kenneth Nash | Self | NY | US | Personal Injury |
| 1761. | Edward Nau and Rhonda M Nau | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1762. | Nelli Navarro and Jorge Cruz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1763. | Nelly Navarro and Jorge Cruz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1764. | Paul Neal and Kimberly A Neal | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1765. | Stephen Negersmith and Gina Negersmith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1766. | Herbert Negron | Self | ND | US | Personal Injury |

| 1767. | Eli Negron, Jr | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1768. | Eli Negron, Sr. and Ruth Figueroa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1769. | Lawrence Neidig and Alice Neidig | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1770. | Peter Nelligan and Giuseppina Nelligan | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1771. | Joseph Nelson and Patrice Nelson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1772. | Paul Nelson | Self | NY | US | Personal Injury |
| 1773. | Roy Nelson | Self | NY | US | Personal Injury |
| 1774. | Sandra Suweidan-Nemeh, as Executrix of the estate of Steven Nemeh, and Sandra Suweidan-Nemeh Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1775. | Ricardo Nenadich and Christine M Nenadich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1776. | Velmir Nestorovic and Stanka Nestorovic | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1777. | Madeleine Netrosio and Steven Belich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1778. | Glenn Neuman and Kathleen Neuman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1779. | Timothy C Nevins and Karen Nevins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1780. | Brian Nichols | Self | NY | US | Personal Injury |
| 1781. | Terence Nickelson and Patricia Nickelson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1782. | Steven Nicoletti | Self | NY | US | Personal Injury |
| 1783. | Leo Niemczyk and Denise Niemczyk | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1784. | Gisela Nieves | Self | VA | US | Personal Injury |
| 1785. | Steven Nieves and Denise Nieves | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1786. | Ulises Nieves and Noemi Nieves | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1787. | Steven Niggemeier and Catherine Niggemeier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1788. | Anthony Nigro and Patricia Nigro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1789. | David Niskanen | Self | NY | US | Personal Injury |
| 1790. | John J Noce | Self | NY | US | Personal Injury |
| 1791. | William Noesges and Denise Noesges | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1792. | Thomas Nofer | Self | NY | US | Personal Injury |
| 1793. | Daniel Nolan and AnnMarie Nolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1794. | Denis Nolan and Cathy Nolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1795. | Joseph Nolan and Lana Nolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1796. | Richard Nolan and Stephanie Nolan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1797. | Daniel A Nolan, Jr. and | Self/Spouse | NY | US | Personal Injury, Loss of |

|  | Patricia Nolan |  |  |  | Consortium |
|---|---|---|---|---|---|
| 1798. | Frank Norkevich and Alice Norkevich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1799. | Reginald Norris and Kathy Norris | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1800. | John Norton and Theresa Norton | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 1801. | Matthew Novello and Cynthia Novello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1802. | Joseph Noya | Self | NY | US | Personal Injury |
| 1803. | Thomas Nuccio, as Administrator of the estate of Anthony Nuccio, and Thomas Nuccio Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1804. | Mariusz Nuckowski and Maria Ember | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1805. | Carlos Nunez and Rosa Perez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1806. | Divina Nunez | Self | NY | US | Personal Injury |
| 1807. | Eddie Nunez and Angelica Nunez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1808. | Jaunez Nunez | Self | NY | US | Personal Injury |
| 1809. | Marilin Nunez and Anthony Villanueva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1810. | Ricardo Nunez | Self | NY | US | Personal Injury |
| 1811. | Michael Nunn and Jacquie Nunn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1812. | Grace Nuzzolo | Self | NY | US | Personal Injury |
| 1813. | Thomas O Connor | Self | NY | US | Personal Injury |
| 1814. | Robert O Neill and Gina O'Neil | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1815. | Sean O Neill and Imelda O Neill | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1816. | Jeffrey Oberdier and Charity Oberdier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1817. | Michael O'Brien and Deborah O'Brien | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1818. | Michael O'Brien and Jean O'Brien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1819. | Timothy G O'Brien | Self | NY | US | Personal Injury |
| 1820. | Kevin O'Callahan | Self | NY | US | Personal Injury |
| 1821. | Joseph Ocasio and Cynthia L Ocasio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1822. | Marco Ocasio and Aida Ocasio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1823. | Jeremiah O'Connell | Self | NY | US | Personal Injury |
| 1824. | Sean O'Connell and Carole O'Connell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1825. | Cary Oconnor | Self | NY | US | Personal Injury |
| 1826. | Denis O'Connor and Margret O'Conner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1827. | John O'Connor | Self | NY | US | Personal Injury |
| 1828. | John O'Connor and Janet | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Ann O'Connor | | | | Consortium |
|---|---|---|---|---|---|
| 1829. | John O'Connor and Wendye R Knie-O'Connor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1830. | Maureen O'Connor, as Administrator of the estate of Stephen O'Connor, and Maureen O'Connor Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1831. | Salvatore Oddo and Rosalie Oddo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1832. | John O'Dea and Kristine O'Dea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1833. | Frank O'Donnell | Self | NY | US | Personal Injury |
| 1834. | Michael Odrechowski and Virginia C Odrechowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1835. | Lenhard Oechsner and Raquel Oechsner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1836. | William Oetting and Michele Oetting | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1837. | Matthew O'Farrell | Self | NY | US | Personal Injury |
| 1838. | Joseph Oggeri and Nelly Oggeri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1839. | Margaret O'Keefe | Self | CA | US | Personal Injury |
| 1840. | Geanina Belu, as Administratrix of the estate of Tifani Olaru, and Geanina Belu Individually | PR/Mother | NY | US | Wrongful Death, Solatium |
| 1841. | Michael O'Leary and Donna O'Leary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1842. | John Olewnicki | Self | NY | US | Personal Injury |
| 1843. | Wayne Oliveira | Self | NY | US | Personal Injury |
| 1844. | Frank Oliveri and Tara S Oliveri | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1845. | Pilar Olivo | Self | NY | US | Personal Injury |
| 1846. | Mary-Catherine O'Loughlin, as Executrix of the estate of Michael O'Loughlin, and Mary-Catherine O'Loughlin Individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1847. | Darren Ondocin and ADELE ONDOCIN | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1848. | Alexander O'Neal and Maureen O'Neal | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1849. | Michael O'Neal and Jennifer O'Neal | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1850. | Daniel O'Neill | Self | NY | US | Personal Injury |
| 1851. | Timothy O'Neill and Michelle Lambert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1852. | Joyce O Otteng, as Administratrix of the estate of Evans Oppong, and Joyce O Otteng | PR/Spouse | NY | US | Wrongful Death, Solatium |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Individually |  |  |  |  |
| 1853. | Ketty Orellana | Self | NY | US | Personal Injury |
| 1854. | Thomas O'Riordan and Mary C O'Riordan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1855. | Luis Orsini | Self | NY | US | Personal Injury |
| 1856. | Edgar Ortega and Janeth Ortega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1857. | Daisy Ortiz and Edwin Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1858. | Roberto Ortiz and Erica Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1859. | Patrick O'Shaughnessy and Christa O'Shaughnessy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1860. | Alicia Osorio | Self | NY | US | Personal Injury |
| 1861. | Lewis Ostrander and Dorothy Ostrander | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1862. | Wladyslaw Ostrzycki and Wieslawa Ostrzycka | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1863. | Frank Otero and Lillian M Otero | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1864. | Victor Otero and Jacquelin Otero | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1865. | Clayton Othiossinir | Self | NY | US | Personal Injury |
| 1866. | Joseph Ottilo | Self | NJ | US | Personal Injury |
| 1867. | Christopher Outhouse and Theresa Outhouse | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1868. | Mary Owens and Jerry M Owens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1869. | William J Owens and Lori Owens | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1870. | Blanca Oyervide and Marcos A Hinchala | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1871. | Jaime Ozoria and Carmen Ozoria | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1872. | Miguel Pacho and Mercedes Y Pacho | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1873. | Richard Padgett and Frances Padgett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1874. | Noel Lorenzo, as Personal Representative of the estate of Carmen Padilla, and Noel Lorenzo Individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1875. | Richard Padilla and Raquel Padilla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1876. | Anthony Padula and Maree Padula | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1877. | Jose Pagan and Jeanne pagan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1878. | Charles Pagano and Marilyn Pagano | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1879. | Christine Pagliuca and Joseph Pagliuca | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1880. | Joseph Pagliuca and Christine Pagliuca | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1881. | Joseph Palacino and Rose | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Palacino | | | | Consortium |
|---|---|---|---|---|---|
| 1882. | Rosa Palaguachi and Rigoberto Quito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1883. | Joseph Palasciano | Self | NY | US | Personal Injury |
| 1884. | Guy Palladino and Marilynn Palladino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1885. | Michael Pallotto and Lisa Polloto | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1886. | Arnold Palmer and Margaret Palmer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1887. | Tonya Palmer | Self | NY | US | Personal Injury |
| 1888. | Joseph Palmieri and Bonnie Palmieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1889. | Steven Pambello | Self | NJ | US | Personal Injury |
| 1890. | Miguel Paniss and Sonja Paniss | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1891. | Czeslaw Pankiewicz and Maria Pankiewicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1892. | Ray Pannell and Loretta Pannell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1893. | Frank Pantoja | Self | NY | US | Personal Injury |
| 1894. | Anthony Papagni | Self | NY | US | Personal Injury |
| 1895. | Francis Pappalardo | Self | NY | US | Personal Injury |
| 1896. | Anthony Pappalardo, as Administrator of the estate of Philip Pappalardo, and Anthony Pappalardo Individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1897. | Mario Paradiso | Self | NY | US | Personal Injury |
| 1898. | Peter Paramithis and Sandra Paramithis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1899. | Joel Paredes and Luz Maria Paredes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1900. | Walberto Paredes | Self | NY | US | Personal Injury |
| 1901. | Steven K Parham and Juanita Parham | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1902. | Frederick Parker and Diane Parker | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1903. | Felix Parra | Self | NY | US | Personal Injury |
| 1904. | Leydi Parra | Self | NY | US | Personal Injury |
| 1905. | Mauricio C Parra | Self | NY | US | Personal Injury |
| 1906. | Brian Parrish and Vicki R Parrish | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1907. | Lisa Paskewitz | Self | NY | US | Personal Injury |
| 1908. | Thakoordyal Pasram and Marcia Pasram | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1909. | Zoila Pastuizaca and Luis F Pastuizaca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1910. | Joseph Patriciello and Maria Patriciello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1911. | Paul Patti and Jean Patti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1912. | Reina Paucar and Edgar Paucar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1913. | John Paulsen | Self | NY | US | Personal Injury |
| 1914. | Rob Paulsen | Self | NY | US | Personal Injury |
| 1915. | Timothy Payden and Yris Payden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1916. | Gregory Payne and Debra Payne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1917. | Grecia Pazmino and Wilson Vaca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1918. | Richard Pchola | Self | NJ | US | Personal Injury |
| 1919. | Robert Pecoraro and Debbie A Pecoraro | Self/Spouse | HI | US | Personal Injury, Loss of Consortium |
| 1920. | Frank Pedersen | Self | NY | US | Personal Injury |
| 1921. | Maria Pekhnik, as Personal Representative of the estate of Zinovii Pekhnik, and Maria Pekhnik Individually | PR/Spouse | CT | US | Wrongful Death, Solatium |
| 1922. | Rolando Pelaez and Monica Villamarin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1923. | Stephen Pelan and Christine Pelan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1924. | Charles Pellegrino | Self | NY | US | Personal Injury |
| 1925. | Joseph Pellegrino | Self | NY | US | Personal Injury |
| 1926. | Rafael Pena and Corolina Pena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1927. | Thomas J Pena and Angela Pena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1928. | Jacqueline Pender | Self | NY | US | Personal Injury |
| 1929. | Thomas Pepe and Cathleen Pepe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1930. | Kenneth Pepper and Rhonda Pepper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1931. | Rafael Antonio Peralta and Dinorah Peralta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1932. | Eddie Perez and Gina Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1933. | Irma Perez | Self | NY | US | Personal Injury |
| 1934. | Jose A Perez and Brenda Perez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1935. | Joseph Perez and Rosa Petez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1936. | Raul Perez and Marisol Perez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1937. | Tito Perez and Adeline Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1938. | Maria Perkins, as Personal Representative of the estate of William Perkins, and Maria Perkins Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1939. | Willie J Perkins | Self | NY | US | Personal Injury |
| 1940. | Tadeusz Perko | Self | NY | US | Personal Injury |
| 1941. | Fred Perlin and Elyse Perlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1942. | Andrew Perrella and | Self/Spouse | NJ | US | Personal Injury, Loss of |

|  | Dana Perrella |  |  |  | Consortium |
|---|---|---|---|---|---|
| 1943. | Frank Perrotta and JoAnn Perrotta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1944. | LaDerrick Perry | Self | PA | US | Personal Injury |
| 1945. | Diaram Persaud | Self | NY | US | Personal Injury |
| 1946. | Slawomir Peski and Janina Peska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1947. | Edward Peters | Self | NY | US | Personal Injury |
| 1948. | Herman Peters and Rosemary Peters | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1949. | Junie Peters | Self | NY | US | Personal Injury |
| 1950. | Stephen Peters and Tammy Peters | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1951. | Pat Petito and Theresa Petito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1952. | William Petraglia | Self | NY | US | Personal Injury |
| 1953. | Ivan Petters | Self | NY | US | Personal Injury |
| 1954. | Neil Pettit and Megan Pettit | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1955. | Craig Pettway and Marilyn Pettway | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1956. | Marcello Pevida and Alexandra Pevida | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1957. | Maria Iannarelli, as Administratrix of the estate of Peter Phieffer, and Maria Iannarelli Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1958. | Kurt Philbert and Vieline Philbert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1959. | Serin Philip | Self | NY | US | Personal Injury |
| 1960. | Harry Phillips and Mary Phillips | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1961. | John M Phillips and Harriette Phillips | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1962. | Marjorie Phillipson-Thompson | Self | FL | US | Personal Injury |
| 1963. | Joseph Pica and Theresa Pica | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1964. | Carol Picarello, as Administratrix of the estate of Robert Picarello, and Carol Picarello Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1965. | Steven Piccinini | Self | FL | US | Personal Injury |
| 1966. | Richard Picciochi and Catherine Picciochi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1967. | John J Piccolo and Ann Piccolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1968. | Frank Piciullo and Nancy Piciullo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1969. | Hanna Pieczynska | Self | NY | US | Personal Injury |
| 1970. | Daniel Pietranico | Self | NY | US | Personal Injury |
| 1971. | Joseph Pignataro and Maria Pignataro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1972. | Richard Pignataro and Paula Pignataro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1973. | Pedro Pilarte and Maria Pilarte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1974. | Jose L. Pinanjota and Ingrid Pinanjota | Self/Spouse | IL | US | Personal Injury, Loss of Consortium |
| 1975. | Geovanni Pineda and Lilia Pineda | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1976. | Hernan Pineda and Sarita Zambrano | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1977. | Jack Pinto and Lori Pinto | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 1978. | Joseph Pipitone | Self | NY | US | Personal Injury |
| 1979. | Miriam Piretti and Peter Piretti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1980. | James Pirrello and Robyn Pirrello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1981. | Rodney Pitt | Self | NY | US | Personal Injury |
| 1982. | Frank Pizzuto and Tara-Ann Pizzuto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1983. | Segundo Pluas | Self | NY | US | Personal Injury |
| 1984. | Zbigniew Plucinski and Teodora Plucinska | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 1985. | Francisco Poblet | Self | NY | US | Personal Injury |
| 1986. | Harold Pogeweit and Virginia S Pogeweit | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1987. | Paul Pogozelski and Karen Pogozelski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1988. | Edgar Polanco | Self | NJ | US | Personal Injury |
| 1989. | Frank Polito and Patricia A Polito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1990. | Richard Polizzi | Self | NJ | US | Personal Injury |
| 1991. | Thomas Pollock | Self | VA | US | Personal Injury |
| 1992. | Francesco Pomilla | Self | NY | US | Personal Injury |
| 1993. | James B Poolt | Self | NC | US | Personal Injury |
| 1994. | David Pope | Self | NJ | US | Personal Injury |
| 1995. | Gregg Popick and Lee Popick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1996. | Giovanni Porcelli and Ruth Porcelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1997. | Brett Porigow | Self | NJ | US | Personal Injury |
| 1998. | Piotr Porowski and Malgorzata Porowski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1999. | Anthony Porrata and Maritza Porrata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2000. | Daryl Porti and Dorothy Porti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2001. | Brian Porzak | Self | NY | US | Personal Injury |
| 2002. | Jean Potter and Dan J Potter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2003. | Dorothy Powell, as Personal Representative of the estate of Miles Powell, and Dorothy | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | Powell Individually | | | | |
|---|---|---|---|---|---|
| 2004. | Monty Powell | Self | MD | US | Personal Injury |
| 2005. | Michael Power and Marianne Power | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2006. | Brian Powers and Maureen Gilroy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2007. | James Powers | Self | NY | US | Personal Injury |
| 2008. | Jere Powers and Constance Powers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2009. | Michael Pozolante and Beth Pozolante | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2010. | Heriberto Pratts | Self | NY | US | Personal Injury |
| 2011. | Bruce Prescod and Yvonne Prescod | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2012. | Stephen Presuto | Self | NJ | US | Personal Injury |
| 2013. | Thomas Preziosi and Kethleen Preziosi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2014. | Wayne Price and Soledad Price | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2015. | Henry Primus and Sharon Primus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2016. | Anthony Prioleau and Keena Marie Prioleau | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2017. | Glinda Prioleau and Dainne Prioleau | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2018. | Elio Procaccio | Self | NY | US | Personal Injury |
| 2019. | John Prodromakis and Heather A Prodromakis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2020. | Regina Prus, as Personal Representative of the estate of Andrzej Prus, and Regina Prus Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2021. | Anthony Pucciarelli | Self | NY | US | Personal Injury |
| 2022. | Vincent Pugliese and Debra Pugliese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2023. | Jerome Puidokas and Deana Puidokas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2024. | Ignazio Puleo and Tara Puleo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2025. | Fred Pulice and Michelle Pulice | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2026. | Salvatore Pulizzotto and Bess C Pulizzotto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2027. | Robert Pultorak and Violet M Pultorak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2028. | Joseph Puma | Self | NY | US | Personal Injury |
| 2029. | Hamdat Purandat and Mekhragie Puranndat | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2030. | Dan Purcell and Corry Beth Purcell | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2031. | Geraldine Purdy and Harry Purdy | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 2032. | Maria M. Pyrcz | Self | NY | US | Personal Injury |
| 2033. | Kenneth Quest and Susan Quest | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2034. | Wendell Quidley and Leslie Quidley | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2035. | James Quilliam and Erika Quilliam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2036. | James Quilty and Kathleen Quilty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2037. | Scott Quinlan | Self | NY | US | Personal Injury |
| 2038. | William Quinlan and Bertha Quinlan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2039. | James Quinn and Ann Marie Quinn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2040. | James Quinn and Lynn Quinn | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2041. | Nelson Quinones and Emily Quinones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2042. | Roy Quintana and Barbara Quintana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2043. | Efrain Quintero | Self | NJ | US | Personal Injury |
| 2044. | Jonathan Quintero and Debora Quinero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2045. | James Quirk | Self | NJ | US | Personal Injury |
| 2046. | Sylvester Radcliffe and Thelma Radcliffe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2047. | David Radi and Myrna Radi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2048. | John R Radoian | Self | NJ | US | Personal Injury |
| 2049. | Mark Rafaniello and Olimpia Rafaniello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2050. | John Rafferty and Jean Clarke | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2051. | Stephen J Raft and Laura A Raft | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2052. | Joseph Raimondi | Self | NY | US | Personal Injury |
| 2053. | Robert R Rainey and Diane Rainey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2054. | Soosai Raj and Susai Raj | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2055. | Andrew Rakowsky and Roma Rakowsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2056. | Daniel Raleigh and Jeanne Raleigh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2057. | George Rallo | Self | NY | US | Personal Injury |
| 2058. | Ramze Ramadan and Barbara Ramadan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2059. | Harold Ramirez and Blanca L Novoa Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2060. | Michael Ramirez and Dianne D Jackson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2061. | William Ramirez | Self | NJ | US | Personal Injury |
| 2062. | William Ramirez and Fabiola Ramirez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2063. | Francis Ramirez-Valentin | Self | NJ | US | Personal Injury |
| 2064. | Angel Ramos | Self | FL | US | Personal Injury |
| 2065. | Heldon Ramos and Jacquelyn Ramos | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2066. | Jose C Ramos | Self | NY | US | Personal Injury |
| 2067. | Elizabeth Ramos, as Personal Representative of the estate of Luis Ramos, and Elizabeth Ramos Individually | PR/Mother | NY | US | Wrongful Death, Solatium |
| 2068. | Manuel Ramos and Milagros Ramos | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2069. | Roberto Ramos and Janet Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2070. | Angelica Rankin, as Executrix of the estate of Scott Rankin, and Angelica Rankin Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2071. | Brian Rasa and Regina Rasa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2072. | Leonid Rashkovsky | Self | NY | US | Personal Injury |
| 2073. | John Reade | Self | NY | US | Personal Injury |
| 2074. | Gigi Reece | Self | NY | US | Personal Injury |
| 2075. | Robert Reed and Barbara Reed | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2076. | Denis Reen | Self | NY | US | Personal Injury |
| 2077. | Denis Reese and Christine M Reese | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2078. | Robert Reeves and Dianne M Reeves | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2079. | Brendan Regan and Kathleen Regan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2080. | Steven J Regina | Self | NY | US | Personal Injury |
| 2081. | Vincent Regina and Heather Sulzer-Regina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2082. | Lawrence Regula and Diana Regula | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2083. | Andrew Rehorn and Kathryn Alexis-Rehorn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2084. | Carolyn Reid, as Personal Representative of the estate of Joseph Reid, and Carolyn Reid Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2085. | Raymond Reid and Maureen Reid | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2086. | Jose Reillo and Anagracia Reillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2087. | Brenden Reilly and Irene Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2088. | Charles Reilly and Patricia Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2089. | John Reilly and Nicole Reilly | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2090. | Mark Reilly and Anastasia Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2091. | Vincent Reilly and Regina Reilly | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2092. | Gerard Reimers and Anna Reimers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2093. | Donna Reina and Nicholas Reina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2094. | Viterbo Reinoso | Self | NY | US | Personal Injury |
| 2095. | Jan Rejment and Anna Rejment | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2096. | Roland Renaudin | Self | FL | US | Personal Injury |
| 2097. | Frank Rendina and Maria Rendina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2098. | Thomas Rennes and Sonia Rennes | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2099. | George Repetti and Joan Repetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2100. | Michael Restagno and Maria Restagno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2101. | Angel Reyes | Self | NJ | US | Personal Injury |
| 2102. | Anthony Reyes | Self | NY | US | Personal Injury |
| 2103. | Marilan Reyes | Self | NY | US | Personal Injury |
| 2104. | Pedro Reyes and Sandra Reyes | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2105. | Kevin Reynolds and Lisa Reynolds | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2106. | Kevin Reynolds and Stephanie Reynolds | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2107. | Roger Reynolds and Shereen Isaacs-Reynolds | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2108. | Francisco Reynoso and Gladys Castillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2109. | Joseph Ribeiro and Suzanne J Ribeiro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2110. | Dorothy Riccardi, as Administratrix of the estate of Joseph Riccardi, and Dorothy Riccardi Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2111. | John Ricciardi and Shirley Ricciardi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2112. | Charles Rice and Lois Rice | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2113. | Keith Richards | Self | NY | US | Personal Injury |
| 2114. | Kenneth Richardson and Lauren Richardson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2115. | Gregory Richie and Mary Jean Richie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2116. | Christopher Rickard | Self | CT | US | Personal Injury |
| 2117. | Aisha Ricks | Self | NY | US | Personal Injury |
| 2118. | Gregory Ricks | Self | NY | US | Personal Injury |
| 2119. | Paul Rieckhoff and Sharon Sim | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2120. | Eric Rieger and Laura Rieger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2121. | Carlos Riera | Self | NY | US | Personal Injury |
| 2122. | Maximo Riera and Fanny Riera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2123. | John Ring | Self | NY | US | Personal Injury |

| 2124. | Fabian Ringrisaca | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 2125. | Stacy Rink | Self | NY | US | Personal Injury |
| 2126. | John Rios and Elba Rios | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2127. | Marques A Rios | Self | NY | US | Personal Injury |
| 2128. | Ruben Rios, Jr. and Gricelda Rios | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2129. | Barbara Rittenhouse | Self | NY | US | Personal Injury |
| 2130. | Anthony Rivas | Self | NY | US | Personal Injury |
| 2131. | Ramon Rivas and Antonia Rivas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2132. | Victor Rivas and Diane Rivas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2133. | Antonio Rivera and Lourdes Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2134. | Carlos Rivera and Iris Nieves | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2135. | Daniel Rivera and Patricia Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2136. | Fernando Rivera | Self | FL | US | Personal Injury |
| 2137. | Joseph Rivera and Janine Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2138. | Norma Rivera | Self | NY | US | Personal Injury |
| 2139. | Nestor Rivera Sr. and Milagros Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2140. | Ismael Rivera, Jr. | Self | TX | US | Personal Injury |
| 2141. | Mercedes Rivera-Habib and Jacob Habib | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2142. | Gregory Rivers | Self | GA | US | Personal Injury |
| 2143. | Peter Riviezzo and Bonnie Riviezzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2144. | John Rizzi and Deborah Rizzi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2145. | Patrizio Rizzi and Karen Rizzi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2146. | Alvin Roach | Self | NY | US | Personal Injury |
| 2147. | John Robak and Heidi Robak | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2148. | Bobby Roberts | Self | NY | US | Personal Injury |
| 2149. | Carol Roberts | Self | AZ | US | Personal Injury |
| 2150. | Denia Roberts | Self | NY | US | Personal Injury |
| 2151. | Godwin Roberts | Self | NY | US | Personal Injury |
| 2152. | Ronald Roberts and Tina Roberts | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2153. | Shaun Roberts | Self | NY | US | Personal Injury |
| 2154. | Claudia Robichaud | Self | NY | US | Personal Injury |
| 2155. | Arronious Robinson | Self | NY | US | Personal Injury |
| 2156. | Herman Robinson | Self | PA | US | Personal Injury |
| 2157. | John Robinson | Self | NY | US | Personal Injury |
| 2158. | Orlando Robinson and Deborah | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2159. | William K Robinson and Carol Robinson | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2160. | Maria Robles | Self | NY | US | Personal Injury |
| 2161. | Michael A. Robles and Tillie-Ann Robles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2162. | Timothy Roche and Lorraine Roche | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2163. | Jose Rodas and Maria Rodas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2164. | Patricio Rodas | Self | NY | US | Personal Injury |
| 2165. | Dana Rogers, as Personal Representative of the estate of Carolyn Rodgers, and Dana Rogers Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 2166. | Michael Rodolico and Melissa Rodolico | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2167. | Angelo Rodriguez | Self | NY | US | Personal Injury |
| 2168. | Douglas Rodriguez | Self | NY | US | Personal Injury |
| 2169. | Eugenio Rodriguez and Blanca Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2170. | James Rodriguez and Lisa Rodriguez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2171. | Lino R Rodriguez and Ileana rodriguez | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2172. | Luis Rodriguez | Self | NY | US | Personal Injury |
| 2173. | Mercedes Rodriguez and Rene Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2174. | Napoleon Rodriguez and Maria Lopez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2175. | Olga Rodriguez | Self | FL | US | Personal Injury |
| 2176. | Richard Rodriguez and Jeanette Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2177. | Ruben Rodriguez | Self | NY | US | Personal Injury |
| 2178. | Stanley Rodriguez and Vanessa A Rodriguez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2179. | James Roemer | Self | NY | US | Personal Injury |
| 2180. | Michael Rogers | Self | NY | US | Personal Injury |
| 2181. | Diana Rohan and Robert Emmett-Rohan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2182. | Alexander R Rojas and Elizabeth Rojas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2183. | Rafael Rojas | Self | IN | US | Personal Injury |
| 2184. | Richard Rojas and Tricia Ann Rojas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2185. | Eligio Roldan and Gloria Roldan | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2186. | Eddie Roman | Self | NY | US | Personal Injury |
| 2187. | Fasar Roman | Self | NY | US | Personal Injury |
| 2188. | Mieczyslaw Romaniuk | Self | NY | US | Personal Injury |
| 2189. | Andrew Romano | Self | NY | US | Personal Injury |
| 2190. | Salvatore Romano and Raquel Romano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2191. | Dalia Romero and Luis Romero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2192. | Barbara Rons and Edward Smith | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2193. | John Rosa and Cheryl Rosa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2194. | Angel Rosado and Lydia Rosado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2195. | Joel Rosado | Self | NY | US | Personal Injury |
| 2196. | Cesar Rosales and Vilma Rosales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2197. | Michael Rosano and Lillian Rosano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2198. | Braulio Rosario and Beatriz Rosario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2199. | Bobby Rose and Pamela Rose | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2200. | Dominick Roselli and Jennifer Roselli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2201. | Mitchel Rosen and Iris Rosen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2202. | Robert Rosen and Sylvia Rosen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2203. | Jason Rosenthal and Alison Rosenthal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2204. | Wayne Roser and Kathleen Roser | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2205. | Sandra Roses, as Personal Representative of the estate of Esteban Roses, and Sandra Roses Individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 2206. | Matthew Roskwitalski | Self | NY | US | Personal Injury |
| 2207. | Gary Rouxel and Sandra J Rouxel | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2208. | Clyde Rowe | Self | NY | US | Personal Injury |
| 2209. | Julio Rozon and Nancy Rozon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2210. | Jerzy Rozpedowski | Self | NY | US | Personal Injury |
| 2211. | Ruth Ruales | Self | NY | US | Personal Injury |
| 2212. | Craig Rudiger and Debbie Rudiger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2213. | Eddie Ruggiero and Gina Ruggiero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2214. | John Ruggiero | Self | NY | US | Personal Injury |
| 2215. | Arley Ruiz | Self | NY | US | Personal Injury |
| 2216. | Rafaela Ruiz | Self | NY | US | Personal Injury |
| 2217. | Joseph Ruocco and Alina Ruocco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2218. | Mark Ruocco and Kerry Ruocco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2219. | Randy Ruocco and Nicole Ruocco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2220. | Anthony Russo and Karen Russo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2221. | James Russo and Lynda Russo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2222. | Thomas Russo and Nancy Russo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2223. | Christopher Ryan and Erin P Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2224. | Joseph Ryan and Norah M Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2225. | Robert Ryan and Donna Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2226. | Terrence Ryan and Lola Ryan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2227. | Thomas Ryan and Marie Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2228. | Jorge Saavedra | Self | NJ | US | Personal Injury |
| 2229. | Glenn A Sabillon and Rocio Sabillon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2230. | Carlotta Sadler | Self | NY | US | Personal Injury |
| 2231. | Donald Sadowy and Kathleen Sadowy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2232. | Blanca Saeteros | Self | NY | US | Personal Injury |
| 2233. | Susan Sala | Self | NY | US | Personal Injury |
| 2234. | Vincenzo Salamone | Self | NY | US | Personal Injury |
| 2235. | Peter Salatino | Self | NY | US | Personal Injury |
| 2236. | Victor Salazar | Self | NJ | US | Personal Injury |
| 2237. | John A Salcedo | Self | NY | US | Personal Injury |
| 2238. | Calinda Salgado | Self | NY | US | Personal Injury |
| 2239. | Evelyn Salgado-Clavijo, as Personal Representative of the estate of Lorraine Salgado, and Evelyn Salgado-Clavijo Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2240. | Scot Saliani, as Executor of the estate of Francis Saliani, and Scot Saliani Individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 2241. | Sam Salimian and Anna Marie Salimian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2242. | Angela Salinas | Self | NY | US | Personal Injury |
| 2243. | Jack Saltarella and Sandra Saltarella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2244. | Sotereos Samothrakis and Marianne Samothrakis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2245. | Consuelo Sampoll and Jose Sampoll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2246. | Antwi Samuel | Self | NY | US | Personal Injury |
| 2247. | Mabel Samuel | Self | NY | US | Personal Injury |
| 2248. | Barbara A San Roman | Self | NY | US | Personal Injury |
| 2249. | Elizabeth Sanchez | Self | NY | US | Personal Injury |
| 2250. | Jorge Sanchez | Self | NY | US | Personal Injury |

| 2251. | Jose Sanchez and Johana Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2252. | Janny Sanchez, as Personal Representative of the estate of Juan C Sanchez, and Janny Sanchez Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2253. | Juan Sanchez and Elizabeth Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2254. | Luis Sanchez and Margaret Sanchez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2255. | Manuel Sanchez and Patricia Sanchez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2256. | Marisol Sanchez | Self | FL | US | Personal Injury |
| 2257. | Eric Sandhovel and Maria Sandhovel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2258. | Henry Sandoya and Gloria Alvarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2259. | Joseph Sanfilippo and Patricia Sanfilippo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2260. | Robert Sangiorgio and Marie | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2261. | Richard Sanicola and Hilda Sanicola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2262. | Emanuel Santamaria and Blanca Santamaria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2263. | Miquel Santana | Self | NJ | US | Personal Injury |
| 2264. | Irene Santana-Rivera | Self | NY | US | Personal Injury |
| 2265. | Charles Santantonio | Self | FL | US | Personal Injury |
| 2266. | Tammy Santapau and Enrique Cuevas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2267. | Manuel Santiago and Wilma Santiago | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2268. | Martin Santiago | Self | FL | US | Personal Injury |
| 2269. | Nora Santiago | Self | FL | US | Personal Injury |
| 2270. | Wilma Santiago and Manuel Santiago | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2271. | Michael Santore and Nicole Santore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2272. | Bienvenido Santos and Dorothy Iavarone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2273. | David Santos and Ivelisse Santos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2274. | Vincent Santucci and Helen Santucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2275. | James Sarandrea | Self | NY | US | Personal Injury |
| 2276. | Edwin Sarmiento and Nora Sarmiento | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2277. | Gerardo Sarmiento | Self | NY | US | Personal Injury |
| 2278. | Jose Sarmiento | Self | NY | US | Personal Injury |
| 2279. | Maydi Sarmiento | Self | NY | US | Personal Injury |
| 2280. | Pedro Sarmiento and Melanea Sarmiento | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2281. | Antonio Sarra and Antoinette Sarra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2282. | Elizabeth Trippodo, as Administratrix of the estate of Charles Sasso, and Elizabeth Trippodo Individually | PR/Sibling | NY | US | Wrongful Death, Solatium |
| 2283. | Michael Sasson and Lisa Sasson | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2284. | Rodney Satterfield and Cheryl Satterfield | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2285. | Donald Savarese and Rose Ann Savarese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2286. | Robert Sbarra | Self | NJ | US | Personal Injury |
| 2287. | Jeannette Sbordone and Thomas Sbordone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2288. | Giuseppe Scalici | Self | NY | US | Personal Injury |
| 2289. | Joseph Scalogna | Self | NY | US | Personal Injury |
| 2290. | John Schaefer and Mary Schaefer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2291. | Daniel Schafer and Ruth A Schafer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2292. | Joseph Schafer and Cindy Schafer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2293. | Edward Scharfberg and Marylee Scharfberg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2294. | Charles Schilling and Ann Marie Schilling | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2295. | James Schiraldi | Self | NY | US | Personal Injury |
| 2296. | Robert Schlossberg and Joan E Rudner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2297. | Charles Schmidt | Self | NY | US | Personal Injury |
| 2298. | Fred Schmidt and Karen Schmidt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2299. | Michael Schmidt and Diana Schmidt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2300. | Robert Schmidt and Eileen Schmidt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2301. | Mark Schmittzeh and Wendy Schmittzett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2302. | Kurt Schneeberg | Self | NY | US | Personal Injury |
| 2303. | Ernest Schneider and Rosemarie Schneider | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2304. | Matthew Schoffel | Self | NJ | US | Personal Injury |
| 2305. | John Schroeder | Self | FL | US | Personal Injury |
| 2306. | John Schrynemakers and Paula T Schrynemakers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2307. | Adam Schuler and Donna M Schuler | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2308. | Dale Schultz and Christine Schultz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2309. | Michaelene Schultz | Self | MI | US | Personal Injury |
| 2310. | Walter Schumann | Self | NY | US | Personal Injury |
| 2311. | Lawrence Schurek and Frances Schurek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2312. | John Schwartz | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2313. | Steve Schwartz and Rosa Schwartz | Self/Spouse | Fl | US | Personal Injury, Loss of Consortium |
| 2314. | Edward J Schwendemann and Grace Schwendemann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2315. | Kenneth Schwicke and Mary Schwicke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2316. | Ronald Scimone and Susan Scimone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2317. | Steven Sciuto and Tara Sciuto | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2318. | Dean Sclafani | Self | NY | US | Personal Injury |
| 2319. | David Scott and Kim Marie Scott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2320. | James Scott and Debra A Scott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2321. | Joseph Scotti and Lisa Scotti | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2322. | Dianna Scotto | Self | NY | US | Personal Injury |
| 2323. | Dennis Scudera and Antonia Scudera | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2324. | Charles Scuderi and Densie Scuderi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2325. | John Scully and Charleen A Scully | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2326. | John Seagriff and Patty Seagriff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2327. | James Secreto and Stephaine Secreto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2328. | Mary Seiferheld and Lawrence Kirwin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2329. | Bruce Selja and Diane Selja | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2330. | Mark Semiday and Nilda Luz Semiday | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2331. | Carlos Semidey, Jr., as Administrator of the estate of Carlos Semidey, and Carlos Semidey, Jr. Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2332. | Adams Sepulveda and Monica Sepulveda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2333. | Allan Serpenti | Self | NY | US | Personal Injury |
| 2334. | Jeffrey Serra and Patricia Serra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2335. | Angel R Serrano and Tanny Sarmiento | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2336. | Angellica Merk-Serrano, as Administratrix of the estate of Edwin F Serrano, and Angellica Merk-Serrano Individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 2337. | Fitzgerald Serrano and Belzaida Serrano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2338. | Jose Serrano | Self | NY | US | Personal Injury |
| 2339. | Yury Sery and Tatyana | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Sery | | | | Consortium |
|---|---|---|---|---|---|
| 2340. | Robert Sesny | Self | NY | US | Personal Injury |
| 2341. | Syed S Shahzad and Nasreen Aktar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2342. | Edward Shakes and Monique Shakes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2343. | Stanislav Shalomov and Vera Shalomova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2344. | Vladimir Shalomov and Irina Shalomova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2345. | Janine Shank | Self | NY | US | Personal Injury |
| 2346. | Ryan Shapiro and Kristie A Shapiro | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2347. | Paul Shargani and Rosario Shargani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2348. | Robert Sharp and Rena Sharp | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2349. | Belinda M Shaw | Self | NY | US | Personal Injury |
| 2350. | Reuben Shaw and Dana Shaw | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2351. | Dermot Shea and Serena Shea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2352. | William Shea and Stephanie Shea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2353. | Daniel Sheridan and Joyce A Sheridan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2354. | Farije Sheridan and Thomas Sheridan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2355. | Ralph Sherlock and Noreen McGuiness-Sherlock | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2356. | Jesse Sherrod | Self | NY | US | Personal Injury |
| 2357. | Steven Shields | Self | NY | US | Personal Injury |
| 2358. | Ulysses Shingles | Self | NY | US | Personal Injury |
| 2359. | James Short | Self | NY | US | Personal Injury |
| 2360. | Roseann Shubert Cimino, as Administratrix of the estate of Anthony Shubert, and Roseann Shubert Cimino Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2361. | Martha Sibrian | Self | NJ | US | Personal Injury |
| 2362. | Daniel Sica and Dawn Sica | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2363. | Carol Siciliato, as Executrix of the estate of John A Siciliato, and Carol Siciliato Individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 2364. | Glenn Sieber and Patricia Sieber | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2365. | Daniel Siguachi and Narcisa Z Siguachi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2366. | Manuel Siguencia | Self | NY | US | Personal Injury |
| 2367. | Peter Sikora and Janina | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Sikora | | | | Consortium |
|---|---|---|---|---|---|
| 2368. | Timothy L Sikorski and Aileen Sikorski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2369. | Henry Sileo and Teresa Sileo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2370. | Richard Sileo and Maureen Sileo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2371. | Mark Sillaro and Monica Sillaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2372. | Carlos Silva and Maricela Silva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2373. | Fredy Silva and Martha Silva | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2374. | Enrique Silva Leal | Self | NY | US | Personal Injury |
| 2375. | Steven Silver | Self | NJ | US | Personal Injury |
| 2376. | Gaetano Silvestro and Veronica Silvestro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2377. | Larry Simes and Kim L Simes | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2378. | Jason Simone and Caryn Simone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2379. | Basilio Simons and Doris Simons | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2380. | Bobby Simpkins and Lucille Simpkins | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2381. | Clyde Simpson | Self | NY | US | Personal Injury |
| 2382. | Victor Simpson and Naomi Simpson | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2383. | William Simpson and Karen L Simpson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2384. | Francis Sinatra and Patricia Sinatra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2385. | George Sinerco and Theresa Sinerco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2386. | Lavorn Singleton | Self | NY | US | Personal Injury |
| 2387. | Robert Sinishtaj and Jodi M Sinishtaj | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2388. | George Sinopidis | Self | NY | US | Personal Injury |
| 2389. | Edward Skorupa, as Personal Representative of the estate of Albert Skorupa, and Edward Skorupa Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2390. | Robert Skretkowicz and Carolin Skretkowicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2391. | Robert Slavkovsky and Lori Ann Slavkovsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2392. | Marion Slawinski and Marie Slawinski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2393. | John Sliva | Self | HI | US | Personal Injury |
| 2394. | Michael Sloan and Mary E Sloan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2395. | Tyree Smallwood and Carolyn Smallwood | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2396. | Carol Smith | Self | NY | US | Personal Injury |
| 2397. | Deborah Smith | Self | NY | US | Personal Injury |

| 2398. | Eric Smith and Lisa Smith | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2399. | Frank Smith | Self | NY | US | Personal Injury |
| 2400. | Gary Smith and Patricia Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2401. | Kevin Smith and Gail C Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2402. | Melvin Smith and Seroge Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2403. | Oscar Smith | Self | NY | US | Personal Injury |
| 2404. | Warren Smith and Khadijah Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2405. | Valerie Smithwick | Self | NY | US | Personal Injury |
| 2406. | Marie Snadecky, as Administratrix of the estate of Mark Snadecky, and Marie Snadecky Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2407. | Timothy Snickles and Melissa M Snickles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2408. | Thomas Snyder | Self | NY | US | Personal Injury |
| 2409. | Jerzy Sokol and Jadwiga Sokol | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2410. | Oscar Solis | Self | NY | US | Personal Injury |
| 2411. | Joseph Sollecito | Self | NY | US | Personal Injury |
| 2412. | Bruce Solomon and Grace D Solomon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2413. | John Sondey | Self | NY | US | Personal Injury |
| 2414. | Michael Sontag | Self | NY | US | Personal Injury |
| 2415. | Rodney Soodan and Nora Soodan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2416. | John Sorrentino and Laurie Ann Sorrentino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2417. | Joseph Sorrentino and Joan Sorrentino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2418. | Vincent Sorrentino and Mary Sorrentino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2419. | Audie Soto and Milagros Soto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2420. | Beatriz Soto | Self | NY | US | Personal Injury |
| 2421. | Mayie I Soto | Self | NY | US | Personal Injury |
| 2422. | Americo Spagnuolo | Self | NY | US | Personal Injury |
| 2423. | Carmine & Marc Sparacio, as Executor of the estate of Joseph Sparacio, and Carmine & Marc Sparacio Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2424. | Robert Sparano and Theresa Sparano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2425. | Gary Sparapani and Beatrice Sparapani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2426. | Robert Spero, as Administrator of the estate of Michael Spero, | PR/Spouse | NJ | US | Wrongful Death, Solatium |

| | and Robert Spero Individually | | | | |
|---|---|---|---|---|---|
| 2427. | Steve Sperrazza and Marguerite Sperrazza | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2428. | Warren Spielberg and Rine Spielberg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2429. | Sally Spinosa and Richard Spinosa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2430. | David Spitzer | Self | NJ | US | Personal Injury |
| 2431. | David Sprouse | Self | NY | US | Personal Injury |
| 2432. | Lester Squires and Diane Squires | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2433. | Robert St. Clair and Robin St. Clair | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2434. | Zachary Stamatakis and Bernice Stamatakis | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2435. | Frank Stark | Self | NY | US | Personal Injury |
| 2436. | Andrew Steckler | Self | NY | US | Personal Injury |
| 2437. | Victor Steele | Self | NY | US | Personal Injury |
| 2438. | William Stefandel and Danille Stefandel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2439. | Peter Steffen | Self | NY | US | Personal Injury |
| 2440. | Joseph Steil | Self | NY | US | Personal Injury |
| 2441. | Florence Steinbrecher | Self | NY | US | Personal Injury |
| 2442. | Marian Stelmach | Self | NY | US | Personal Injury |
| 2443. | Eddy Stelter and Genevieve Stelter | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2444. | Howard Sterinbach and Amy Sterinbach | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2445. | Basilio Stewart and Irene Stewart | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2446. | Libor Stipek and Sandra L Stipek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2447. | Dana Stockman and David E Stockman | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 2448. | Joseph W Stoll and Nazmoun Stoll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2449. | Robert Stone and Maria Stone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2450. | Eric Straker and Chtistine Straker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2451. | Robert Straube and Lilla Straube | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2452. | Robert Strommer and Lucille Strommer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2453. | Laura Stuart | Self | NY | US | Personal Injury |
| 2454. | Louisa A Stuck, as Executrix of the estate of Frederick Stuck, and Louisa A Stuck Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2455. | Henry Stucken and Fernanda Stucken | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2456. | Isidro Suarez and Jessie Suarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2457. | Wieslaw Sudnik and Maria Bednarekv | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2458. | Maria Sumba | Self | NY | US | Personal Injury |
| 2459. | Lawrence Summerhill and Cynthia Summerhill | Self/Spouse | AL | US | Personal Injury, Loss of Consortium |
| 2460. | Daniel Sumpter and Regina Sumpter | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2461. | James Sutter and Michelle Sutter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2462. | Karl E Sutter and Judith Sutter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2463. | Kenneth Sutton | Self | NC | US | Personal Injury |
| 2464. | Robert Sutton and Carmen Sutton | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2465. | John Sweeney and Ann Anderson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2466. | David Swenson and Kimberly Swenson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2467. | Theodore Swift and Debra A Swift | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2468. | Stanislaw Swistak and Jawiga Swistak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2469. | Jeffrey Szalkowski and Rachel E Szalkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2470. | Miroslaw Szpanelewski and Aleksandra Szpanelewska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2471. | Edward Szubski | Self | NJ | US | Personal Injury |
| 2472. | Zbigniew Szynkowski | Self | NY | US | Personal Injury |
| 2473. | Janeth Tabares | Self | NH | US | Personal Injury |
| 2474. | Kelly Tafe | Self | NY | US | Personal Injury |
| 2475. | John F Taggart and Theresa Taggart | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2476. | Salvatore Tagliamonte, Jr. and Coleen A Tagliamonte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2477. | Frank Tagliavia and Maryellen Tagliavia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2478. | Derrick Taitt and Pamela W Taitt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2479. | Pakkong Tang | Self | NY | US | Personal Injury |
| 2480. | Ciro Taormina and Cheryl Taormina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2481. | Carol Tappen | Self | NY | US | Personal Injury |
| 2482. | James Tarry and Rosalie Tarry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2483. | Michael Taveras | Self | NY | US | Personal Injury |
| 2484. | Felicia Taylor | Self | NY | US | Personal Injury |
| 2485. | Kenneth G Taylor | Self | NY | US | Personal Injury |
| 2486. | Robert Taylor and Donna Taylor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2487. | Wanda Taylor | Self | NY | US | Personal Injury |
| 2488. | Adam Tegan and Pattie-Ann Tegan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2489. | Anthony Tenaglia and Ann Marie Tenaglia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2490. | Robert Texidor | Self | PA | US | Personal Injury |
| 2491. | Eric Theiss and Frances Schwab theiss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2492. | Kevin Thomas and Sherilla Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2493. | Valrie Thomas and Steadman Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2494. | Mary Ann Thompson, as Executrix of the estate of Victor Thompson, and Mary Ann Thompson Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2495. | Jeanne Thorpe | Self | NJ | US | Personal Injury |
| 2496. | Charles Thuilot and Claudine Thuilot | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2497. | Brian P Tierney and Denise Tierney | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2498. | Daniel Tierney | Self | NY | US | Personal Injury |
| 2499. | Judith Tirado | Self | NY | US | Personal Injury |
| 2500. | Miguel Tobar | Self | NY | US | Personal Injury |
| 2501. | Brendan Tobin and Sheila Tobin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2502. | Maribel Tobon | Self | NY | US | Personal Injury |
| 2503. | William Toelstedt and Nan P William | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2504. | Jorge Toledo | Self | NY | US | Personal Injury |
| 2505. | Rosalia Toledo | Self | NY | US | Personal Injury |
| 2506. | Victor Toledo and Dilia Canar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2507. | Aracely M Toledo Naranjo | Self | NY | US | Personal Injury |
| 2508. | Cecilia Tomala | Self | NY | US | Personal Injury |
| 2509. | Dariusz Tomczyk and Joanna Tomczyk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2510. | Raphael Tomich and Francine Tomich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2511. | Kenneth Tomlinson and Josephine Tomlinson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2512. | Brian Toohey and Tara Toohey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2513. | Clair Toppins | Self | NY | US | Personal Injury |
| 2514. | Aida Torres and Bolivar Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2515. | Lili Torres | Self | NY | US | Personal Injury |
| 2516. | Lionel Torres and Lucy Torres | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2517. | Moses Torres and Ivette M Zelaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2518. | Roberto Torres | Self | NY | US | Personal Injury |
| 2519. | Leonardo Tortorici and Lisa Tortorici | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2520. | Adam Traina and Sandra | Self/Spouse | NY | US | Personal Injury, Loss of |

|  | Traina |  |  |  | Consortium |
|---|---|---|---|---|---|
| 2521. | Michael Trance and Evelyn Trance | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2522. | John Trapani | Self | NY | US | Personal Injury |
| 2523. | John Travaglia | Self | NY | US | Personal Injury |
| 2524. | Brian Traynor | Self | NY | US | Personal Injury |
| 2525. | Wayne Treibish and Kathy Treibish | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2526. | Esperanza Trejos | Self | NY | US | Personal Injury |
| 2527. | Maria Trembone, as Administratrix of the estate of Joseph Trembone, and Maria Trembone Individually | PR/Spouse | NY | US | Solatium |
| 2528. | Edward Trentacosta | Self | FL | US | Personal Injury |
| 2529. | Robert Trigili and Lisa K Trigili | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2530. | Edictor Trinidad and Diana Trinidad | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2531. | Albert Troche and Isabel Troche | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2532. | Joseph Troina | Self | NY | US | Personal Injury |
| 2533. | Philip Tropp | Self | NY | US | Personal Injury |
| 2534. | Joseph Trotta | Self | NY | US | Personal Injury |
| 2535. | Joseph Truglio and Sara Truglio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2536. | Steven Truglio and Aleksandra Truglio | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2537. | Blair Trujillo and Nancy Trujillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2538. | Marek Truskolaski | Self | NY | US | Personal Injury |
| 2539. | Timothy Trypuc and Victoria Ingram | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2540. | Peter Tse | Self | NY | US | Personal Injury |
| 2541. | Kathleen Tubridy, as Administratrix of the estate of Eamon Tubridy, and Kathleen Tubridy Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2542. | Bobby Tucker and Margo Tucker | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2543. | Jose A Tud and Antonieta B Tud | Self/Spouse | MD | US | Personal Injury, Loss of Consortium |
| 2544. | Thomas Turitto | Self | NY | US | Personal Injury |
| 2545. | Steve Tuzzo and Deborah F Tuzzo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2546. | Kenneth Tymeck and Rosalie Tymeck | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2547. | Cyril Tyson and Kimberley A Tyson | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2548. | Charles Unger and Loretta Unger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2549. | Madeline Urena and John Urena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2550. | Luis Urgilez | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2551. | Frank Urrico and Sonja Urrico | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2552. | Manuel Uzhca | Self | NY | US | Personal Injury |
| 2553. | Miguel Uzhca and Esperanza Cabrera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2554. | John Vaccarella | Self | NY | US | Personal Injury |
| 2555. | Frank Vacchio | Self | NY | US | Personal Injury |
| 2556. | Albert M Vajda and Elizabeth Vajda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2557. | Gaetano Valastro and Letty Valastro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2558. | Rosa Valdez and Andres Mora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2559. | Aida Valdiviezo-Nieto | Self | NY | US | Personal Injury |
| 2560. | Joseph Valdora | Self | NJ | US | Personal Injury |
| 2561. | Joseph Valentin | Self | NY | US | Personal Injury |
| 2562. | William Valentin and Xaomara Pena | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2563. | Johnny Valentine | Self | NY | US | Personal Injury |
| 2564. | Jose Valera, as Administrator of the estate of Luis Valera, and Jose Valera Individually | PR/Son | MA | US | Wrongful Death, Solatium |
| 2565. | Vincent Valerio and Patricia Valerio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2566. | Rainel Valladares | Self | NY | US | Personal Injury |
| 2567. | James Vanacore and Geralyn Vanacore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2568. | Mark Vanbelle | Self | NY | US | Personal Injury |
| 2569. | Michael VanRoten and Dianne VanRoten | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2570. | James Varga and Aliza Varga | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2571. | Edwin Vargas | Self | NY | US | Personal Injury |
| 2572. | Richard Varipapa and Joanne Varippa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2573. | Andres Vasquez and Sonia Vasquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2574. | Camilo Vasquez and Rose Ortega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2575. | Jose Vasquez and Liliana G Vasquez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2576. | Joseph Vasquez | Self | NY | US | Personal Injury |
| 2577. | Klever Vasquez and Blanca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2578. | Nancy Vasquez | Self | NY | US | Personal Injury |
| 2579. | Vincent Vasta and Biagia G Vasta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2580. | Senice Vaughan | Self | NY | US | Personal Injury |
| 2581. | Loretta Vaughan-Walsh and Glen R Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2582. | Andy Vazquez and | Self/Spouse | FL | US | Personal Injury, Loss of |

| | Barbara Vazquez | | | | Consortium |
|---|---|---|---|---|---|
| 2583. | Angel R Vazquez and Carmen Vazquez | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2584. | Edgardo Vazquez and Pamela Vazquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2585. | Edwin Vazquez | Self | NY | US | Personal Injury |
| 2586. | Felix Vazquez and Milagros Vazquez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2587. | Francisco Vazquez | Self | NY | US | Personal Injury |
| 2588. | Grace Vazquez | Self | NY | US | Personal Injury |
| 2589. | Kattia Vazquez and Peter Vazquez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2590. | Peter Vazquez | Self | NY | US | Personal Injury |
| 2591. | Peter Vazquez and Kattia Vazquez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2592. | Robert Vazquez and Bernice Vazquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2593. | Jeffrey Vecchione and Debra Vecchione | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2594. | Sheila Veerapen and Sean Veerapen | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2595. | Armando Vega | Self | NY | US | Personal Injury |
| 2596. | Henry Vega | Self | NY | US | Personal Injury |
| 2597. | Jose Vega and Carmen Vega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2598. | Myriam Vega | Self | NY | US | Personal Injury |
| 2599. | Orlando Vega and Luz Vega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2600. | Jorge Velasquez and Susan Tuccillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2601. | Jose Velasquez | Self | NY | US | Personal Injury |
| 2602. | Ricardo Velasquez | Self | NY | US | Personal Injury |
| 2603. | Ricardo Velasquez and Juana Velasquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2604. | Jose Velesaca and Marciolina Quishpe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2605. | David Velez | Self | NY | US | Personal Injury |
| 2606. | Jose Velez and Catherine Velez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2607. | Lucrecia Velez | Self | NY | US | Personal Injury |
| 2608. | Nelson Velez and Judith Velez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2609. | Phillip Velez | Self | NJ | US | Personal Injury |
| 2610. | Wilfredo Velez | Self | NY | US | Personal Injury |
| 2611. | William Velez | Self | NY | US | Personal Injury |
| 2612. | Louis Vena and Eleanor Vena | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2613. | Anthony Venezia | Self | NY | US | Personal Injury |
| 2614. | Frank Ventimiglia and Marie Ventimiglia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2615. | Robert Venturella, Jr. and Karen Venturella | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2616. | Emilio Vera and Brenda Vera | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2617. | Brian Verardi and Jennifer Verardi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2618. | Virgen Veras | Self | NY | US | Personal Injury |
| 2619. | Juan Verdesoto | Self | NY | US | Personal Injury |
| 2620. | Vincent W Verdisco and Josephine Ann Verdisco | Self/Spouse | DE | US | Personal Injury, Loss of Consortium |
| 2621. | Viviana Vergara and Verter Vergara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2622. | Robert J Verhelst and Krista Verhelst | Self/Spouse | WI | US | Personal Injury, Loss of Consortium |
| 2623. | John Verme | Self | NY | US | Personal Injury |
| 2624. | James Vernicek | Self | NY | US | Personal Injury |
| 2625. | Israel Vicente, Jr. and Virginia Vicente | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2626. | Eric Victor | Self | CT | US | Personal Injury |
| 2627. | Martin Viera and Dalila E Viera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2628. | Wally Vila and Eusebio Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2629. | John Villanova | Self | NY | US | Personal Injury |
| 2630. | Harold Villarroel | Self | NJ | US | Personal Injury |
| 2631. | Segundo Villarroel and Martha L Villarroel | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2632. | Eric Vincent and Dorothy D Vincent | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2633. | John Vinciguerra and Leeann Vinciguerra | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2634. | Rosalia Vintimilla and Vicente Campoverde | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2635. | Thomas Vinton and Nery Vinton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2636. | Arthur Violetta and Diane Violetta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2637. | Robert Visakay | Self | NJ | US | Personal Injury |
| 2638. | Pedro Viscaino and Diana Viscaino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2639. | John Vitale | Self | NY | US | Personal Injury |
| 2640. | Michael Vitale | Self | DE | US | Personal Injury |
| 2641. | Andrew Vitiello and Sylvia D Vitiello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2642. | Louis J Vito | Self | NJ | US | Personal Injury |
| 2643. | Brian Vittorini | Self | OH | US | Personal Injury |
| 2644. | Thomas Vitulano and Maritza Vitulano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2645. | Rosa Vivar and Chalco Rodas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2646. | Catherine Viverito | Self | NY | US | Personal Injury |
| 2647. | Patrick Vogt | Self | NY | US | Personal Injury |
| 2648. | Peter Volpe and Adriana Volpe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2649. | Kenneth Von Werne and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Ann Von Werne | | | | Consortium |
|---|---|---|---|---|---|
| 2650. | John Vornfett | Self | NY | US | Personal Injury |
| 2651. | Debra Wagner | Self | ME | US | Personal Injury |
| 2652. | Bernard Waites | Self | NY | US | Personal Injury |
| 2653. | Arthur Waldhelm and Joan Waldhelm | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2654. | Emerald Johnson-Walker, as Administratrix of the estate of Donald Walker, and Emerald Johnson-Walker Individually | PR/Spouse | NY | US | Solatium |
| 2655. | James Walker | Self | SC | US | Personal Injury |
| 2656. | Michael J Walker and Lorraine M Walker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2657. | Glen Wallace | Self | NY | US | Personal Injury |
| 2658. | Cliff Walling and Kim Walling | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2659. | George Walsh | Self | NY | US | Personal Injury |
| 2660. | Kevin Walsh and Kathleen Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2661. | Kevin Walsh and Susan Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2662. | Mark Walsh and Lisa Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2663. | Thomas Walsh | Self | NY | US | Personal Injury |
| 2664. | Bonnie Wan | Self | NY | US | Personal Injury |
| 2665. | Terrance Wansley and Lisa Wansley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2666. | James Ward and Carole Ward | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2667. | George Ware and Maureen B Ware | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2668. | Richard Ware and Kathleen Ware | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2669. | John Warren and Sheryl Warren | Self/Spouse | KY | US | Personal Injury, Loss of Consortium |
| 2670. | Irene Washington | Self | GA | US | Personal Injury |
| 2671. | Mannix Washington | Self | NJ | US | Personal Injury |
| 2672. | Rudy Washington and Deborah Washington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2673. | William Washington | Self | PA | US | Personal Injury |
| 2674. | Nicholas Waslyn and Diane Waslyn | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2675. | Joseph Waters and Lucy Waters | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2676. | Carlton Watson and Alexis Watson | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2677. | Joseph J Watson and Joy Watson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2678. | Roy Wayson | Self | NY | US | Personal Injury |
| 2679. | Eric Weber | Self | NY | US | Personal Injury |
| 2680. | William Weber | Self | NJ | US | Personal Injury |
| 2681. | Thomas Webster and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Michelle J Webster | | | | Consortium |
|---|---|---|---|---|---|
| 2682. | Anthony Weekes and Audra L Weekes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2683. | Gerald Weimer and Christine Weimer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2684. | Evan Weinberg | Self | NY | US | Personal Injury |
| 2685. | Michael Weiser and Theresa Dunn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2686. | Stacy Weiss | Self | NY | US | Personal Injury |
| 2687. | Theophilus Wells III | Self | NY | US | Personal Injury |
| 2688. | Joseph Welsh and Jennifer Welsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2689. | Richard Wendelken and Marianne Wendelken | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2690. | Richard Werner and Kelly Werner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2691. | Mariusz Westfal and Zamia Westfal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2692. | David Whelan and Rosemarie Whelan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2693. | James Whelan and Nancy Whelan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2694. | Gary White | Self | NY | US | Personal Injury |
| 2695. | James White and Niccole M White | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2696. | Joseph White and Lisa White | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2697. | Sydney White and Gail J White | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2698. | Alphius Whyte | Self | NY | US | Personal Injury |
| 2699. | Romuald Wieliczko and Krystyna Kaminska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2700. | David Wildner and Anna Wildner | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2701. | Edward Wilkowski and Kathy Wilkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2702. | Joseph Willett and Lori Willet | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2703. | Drusilla Williams | Self | NY | US | Personal Injury |
| 2704. | Edward Williams and Lisa Williams | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2705. | Ezekiel Williams and yvette y Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2706. | Glen Williams | Self | CT | US | Personal Injury |
| 2707. | James Williams and Karen Williams | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2708. | Lisa Williams | Self | NY | US | Personal Injury |
| 2709. | Martin Williams and Crystal Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2710. | Stephen Williams and Germoy Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2711. | Terrence Williams and Ramona Williams | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2712. | Kenneth Willisch and Colleen Willisch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2713. | Allegra Wilson and Douglas Wilson | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2714. | Clarice Wilson | Self | PA | US | Personal Injury |
| 2715. | Cleate R Wilson | Self | NY | US | Personal Injury |
| 2716. | Nancy Wilson, as Personal Representative of the estate of Douglas Wilson, and Nancy Wilson Individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 2717. | Timothy Wilson | Self | NY | US | Personal Injury |
| 2718. | William Wilson and Sherri A Wilson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2719. | Chevalo WilsonDeBriano and Monique WilsonDeBriano | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2720. | Gwendolyn Wilson-Phillips and Perry Phillips | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2721. | David Wittman and Stacie L Wittman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2722. | Stanley Wojis and Matilde Wojis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2723. | Jan Wolkowicz and Grace Wolkowicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2724. | Clifford Woods and Tina Woods | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2725. | Barrington Woody | Self | GA | US | Personal Injury |
| 2726. | Paul Worker and Joyce Worker | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2727. | Adrienne Worrell and Garvin Worrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2728. | Ereton Worrell and Patricia A Worrell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2729. | Isaac Wright and Laci Wright | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2730. | Rickey Wright | Self | NJ | US | Personal Injury |
| 2731. | Russell Wroblewski and Sabrina Wroblewski | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2732. | Marian Wronkowski and Danuta Wronkowska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2733. | James Wynne and Denise Wynne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2734. | David Xavier and Sandra Hess-Xavier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2735. | Eugene Yee and Narcisa Losa-Yee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2736. | Gin Yee and Miriam Yee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2737. | Margie Yee and Richard Santa Ana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2738. | Yu Sing Yee and Shen Na Sun | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2739. | Marlon Young | Self | NY | US | Personal Injury |
| 2740. | Damon Youngblood | Self | NY | US | Personal Injury |
| 2741. | Alcibar Yumbla | Self | NY | US | Personal Injury |
| 2742. | Octavio Yumiguano and Carmen Brito | Self/Spouse | MA | US | Personal Injury, Loss of Consortium |

| 2743. | Andrew Zabroni and Patricia Zabroni | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2744. | Kenneth Zachar | Self | NY | US | Personal Injury |
| 2745. | Jan Zajac and Krystyna Zajac | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2746. | Richard Zajac and Kathryn Zajac | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2747. | John Zambito and Dawn Marie Zambito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2748. | Ramon Zambrana | Self | NJ | US | Personal Injury |
| 2749. | Rogelio Zambrana | Self | NY | US | Personal Injury |
| 2750. | Guy Zammit and Deanna Zammitt | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2751. | Bolivar Zamora and Fanny Huiracocha | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2752. | Jairo Zamora and Gloria Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2753. | Christopher Zapata and Denise Zapata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2754. | Karl Zarr | Self | NY | US | Personal Injury |
| 2755. | Zofia Zawadzki, as Personal Representative of the estate of Wieslaw Zawadzki, and Zofia Zawadzki Individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 2756. | Luis M Zayas | Self | NY | US | Personal Injury |
| 2757. | Boris Zaydfudim and Galene Zaydfiedin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2758. | Ronald Zdeb and Laura Zdeb | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2759. | Angelo Zecca and Ann-Marie Zecca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2760. | Jorge Zelaya and Maria Zelaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2761. | Jeffrey Zelli | Self | NY | US | Personal Injury |
| 2762. | Valerie Zeppelin | Self | NY | US | Personal Injury |
| 2763. | Robert Zerilli | Self | NY | US | Personal Injury |
| 2764. | Raymond Zgaljardic | Self | NY | US | Personal Injury |
| 2765. | Joseph Zichelli and Christine Zichelli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2766. | Marek Zieba and Inna Zeiba | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2767. | Gil Zimet and Ivett Zimet | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2768. | Iris Zimmerman | Self | NY | US | Personal Injury |
| 2769. | Joseph Zimmermann and Carolyn Zimmermann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2770. | Gerald Zino and Joann Zino | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2771. | Salvatore Zito and Nancy Zito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2772. | Joseph Zogbi and Susan Zogbi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2773. | William Zoller and Roberta Zoller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2774. | Petro Zonovyak and Nadiya Zonovyak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2775. | Mario Zorovic and Bianca Zorovic | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2776. | Michael Zuccarello | Self | NJ | US | Personal Injury |
| 2777. | Darren Zuiduma | Self | NJ | US | Personal Injury |
| 2778. | John Zultanky | Self | NJ | US | Personal Injury |
| 2779. | Maurice T Zuniga and Denise Zuniga | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2780. | Vincent Zupo and Joan Zupo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2781. | Jon Zweigbaum and Mariana Zweigbaum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2782. | Jerzy Zygmunt and Janina Zygmunt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |