# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| <u>In re Terrorist Attacks on September 11, 2001</u> | As relates to: 03 MDL 1570 (GBD)(SN) |
| **YOUSEF ABEDHAJAJREH; JOSEPH ABELA; GREGORY ACCOMANDO; ALVIN ANTHONY ACEVEDO; CARLOS A. ACEVEDO; ENEMENCIA ACEVEDO; LUIS ACEVEDO AND DALIA ACEVEDO; HUGO ACEVEDO ; MIGUEL ACOSTA; PAT ACRI AND DAWN ACRI; NICHOLAS ADAMO; HAROLD ADAMS; SAUNDRA ADAMS; FLOR LUGO, AS POWER OF ATTORNEY OF THE ESTATE OF ROBERT ADDARICH, AND FLOR LUGO INDIVIDUALLY; MARY LEE ADISON; JOHN ADORNO, JR. AND IVETTE HOYOS-ADORNO; ANTHONY AGNELLI AND ROSE AGNELLI; ANDY AGUAYO; LOUIS H. AGUIRRE; NORTON R. AGUIRRE; MOFEEDA AHMED; MOKHTAR AHMED; AUGUSTINE AIGBEDION; ELIAS AKEREDOLU; OKPARA AKIL AND RONNITA AKIL; SIXTO ALAMO AND MARIA ALAMO; ARLEEN ALBANESE; JAMES ALBERICI AND DEIDRE ALBERICI; SCOTT ALBERT AND KIM ALBERT; ANGELO ALBERTY; GERSON ALCANTARA AND ANA V. RODRIGUEZ; WILLIAM ALCANTARA; ERIBERTO ALEMANY; JOSE ALEQUIN AND MARISOL ALEQUIN; NICHOLAS ALEXAKIS; JILLIAN ALEXANDER; JOHN ALEXANDER; KELVIN ALEXANDER AND DENISE E. ALEXANDER; KRISETTA ALEXANDER; CYNTHIA ALEXANDER, AS ADMINISTRATRIX OF THE ESTATE OF ROBERT ALEXANDER, AND CYNTHIA ALEXANDER INDIVIDUALLY; JOHNNY ALFONZO AND WANDA ALFONZO; EGBERT ALKINS AND NORMA ALKINS; ALLAN ALLEN; DAVID ALLEN AND LISA ALLEN; MARCIA ALLEN; SEAN** | Civil Docket Number: 17CV6123<br><br><br>**<u>SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY</u>**<br><br>**ECF CASE** |

ALLEN; WILLIAM ALLENDE; GARY
ALLEYNE; JORGE ALMEIDA AND
LAURENTINA ALMEIDA; ALBERTO
ALONSO; MILDRED ALSTON AND
JONATHAN ALSTON; VINCENT
ALTRUI AND WILEEN ALTRUI;
GEORGE ALTUS; ZANDRO ALVAREZ;
LUIS H. ALVAREZ, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
HERNANDO ALVAREZ-GARCIA, AND
LUIS H. ALVAREZ INDIVIDUALLY;
NANCY ALVERIO; CHERIE ALZATE;
PATRICK AMBROGIO; LOUIS AMICO
AND YVONNE J. AMICO; NURUL AMIN;
GWENDOLYN AMMONDS; ANIELLO
AMODIO AND ESTHER MARIE
AMODIO; EDUARDO ANCHUNDIA;
CHRIS ANDERSON AND JEANNETTE
ANDERSON; KEVIN ANDRADE;
JOSEPH ANDRE; ANNA ANTICO, AS
ADMINISTRATRIX OF THE ESTATE OF
NICK ANTICO, AND ANNA ANTICO
INDIVIDUALLY; JOSEPH APARICIO
AND ADA R. APARICIO; IGNACIO
ARBELAEZ; DESIDERIO ARBOLEDA;
ALBERTO ARCE AND TERESA ARCE;
RONALD J. ARCHER; LINDA ARCHIE;
THERESA ARCHILI, AS
ADMINISTRATRIX OF THE ESTATE OF
VILDO ARCHILI, AND THERESA
ARCHILI INDIVIDUALLY; GARY
ARCUIK; VITO ARDITO AND TERESA
ARDITO; DAVID ARELLANO; LILLO
ARGENTO; DANIEL ARIAS; JOSEPH
ARLOTTA AND KIMBERELY ARLOTTA;
THOMAS A. ARLOTTA AND
GUADALUPE ARLOTTA; MIKE ARPAIO;
LUIS ARROYO AND MARITZA ARROYO;
MARGARET ARSENEC; CALOGERO
ASARO AND CONNIE ASARO; ZOILA
ASMAL; LISA ASSANTE AND
SALVATORE ASSANTE; NICHOLAS
ASSANTE; RACHEL ASTUDILLO; DANA
LEIBMAN, AS ADMINISTRATRIX OF
THE ESTATE OF JAMES C. ATHANS,
AND DANA LEIBMAN INDIVIDUALLY;
ROBERT AUBERGER; ANA MARIA
AVILES, AS ADMINISTRATRIX OF THE
ESTATE OF DAVID AVILES, AND ANA
MARIA AVILES INDIVIDUALLY; IRIS

AVILES, AS ADMINISTRATRIX OF THE
ESTATE OF THEODORE AVILES, AND
IRIS AVILES INDIVIDUALLY; IVAN
AYALA; CATHY AYOUB; GODWIN
AZORO AND EDITH AZORO; JOSEPH
BACHETY; FERDINANDO
BADALAMENTI; DAWN BADER; LARRY
BADER AND BERNICE BADER; DAVID
BADILLO; SARANTOS BAGIOKOS;
WARREN BAILEY; ALFRED J. BAKER;
REBECCA BAKER; RAFAEL BALDERA;
BETTY BALLARD; CARLOS
BALLESTEROS; ALBERT J. BANASKY;
MIGUEL BANDA; GOBINJEE BANIA;
MICHAEL BANKS; SANDRA J.
BAQUERO; MIKE BARBAROTTO;
GARRETT BARBOSA; COURTNEY
BARNES; ERIN BARNES; TOMMY
BARNETT; THOMAS BARNITT AND
ELIZABETH BARNITT; TAMMASITA
BARRAN; DONALD BARRANCO AND
ELAINE BARRANCO; BENITO
BARREIRO; JAMES BARRETO AND
GARLAND T. BARRETO; SEAN
BARRETT AND BREDA BARRETT;
JARRED BARRETTI; RODRIGO BARROS;
HARRY BARRY; MARYANN BARRY, AS
POWER OF ATTORNEY OF THE
ESTATE OF MUHAMMAD BARRY, AND
MARYANN BARRY INDIVIDUALLY;
KEVIN BARTHOLOMEW AND MARIA
BARTHOLOMEW; ROBERT BARTOLO;
ANTHONY BASIC; ANA BASSI, AS
ADMINISTRATRIX OF THE ESTATE OF
RICHARD BASSI, AND ANA BASSI
INDIVIDUALLY; ANTHONY BASTEDO;
MAX BATAILLE, JR. AND VERDA' S.
BATAILLE; ANIBAL BATISTA AND
WANDA BATISTA; JOSE BATISTA;
FELICIA BATTLE; FRANK BAUMAN
AND ALISE L BAUMAN; LAURIE
BIEBER, AS ADMINISTRATRIX OF THE
ESTATE OF DANIEL BAYLES, AND
LAURIE BIEBER INDIVIDUALLY;
MAUREEN BEATON; JOANN BECK;
MICHAEL BECKER; GERALD
BEDNARSKI; WILLIAM BEDULA;
WILLIAM BEEKER; KENNETH
BEHRENS  AND VIRGINIA BEHRENS ;
EDWARD BELFIORE; MARY F.

BELMONT; ANGELICA BELTRAN;
JOSEPH BENCIVENGA AND LORI
BENCIVENGA; DIANE LENNON, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF REYNALDO BENITEZ,
AND DIANE LENNON INDIVIDUALLY;
ALBERT BENJAMIN AND ANGELA
BENJAMIN; ALTHEA BENJAMIN AND
FITZROY BENJAMIN; TERENCE
BENNETT; JEAN BENOIT AND LUCIA
M. BENOIT; ANTHONY BENTO ;
RICHARD BERESFORD AND KAREN
RAIMONDI BERESFORD; ANTHONY
BERGAMO; ROBERTA BERKEN; ERICK
BERMUDEZ AND CLARA BERMUDEZ;
VLADIMIR B. BERSHADSKIY; CECILIA
BERTINI AND RONALD J. BERTINI;
CECILIA QUINONES, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
STEPHANIE BETANCOURT, AND
CECILIA QUINONES INDIVIDUALLY;
HELEN BETHEA; EUGINA BETHUNE,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JOANNE BETHUNE,
AND EUGINA BETHUNE
INDIVIDUALLY; JAMES BIESELIN;
JOSEPH BIFALCO AND LORRAINE
BIFALCO; HERMIEN BILAL; ROBERT
BILELLA AND MAUREEN BILELLA;
VINCENT J. BILELLA; AL BILLERA;
GARY BISSELL; MICHAEL BITTNER;
MAURICE BLACKMAN; ELEANOR
BLAKE; ZOE BLAKE; NICHOLAS
BLANCHARD AND JANICE
BLANCHARD; MARY BLANCO;
DEBORAH BLAU; RONALD
BLENDERMANN; ANDREW BLETHEN;
GAIL BLISS, AS EXECUTRIX OF THE
ESTATE OF PETER BLISS, AND GAIL
BLISS INDIVIDUALLY; CECEILIA
BLOCKER; JEFFERY BLOOM AND
JULIE BLOOM; JOHN BOESCH AND
BARBARA J. BOESCH; ROSE BOLUSI, AS
ADMINISTRATRIX OF THE ESTATE OF
FRANK BOLUSI, AND ROSE BOLUSI
INDIVIDUALLY; MARION BOMHOFF,
AS POWER OF ATTORNEY OF THE
ESTATE OF FREDRICK BOMHOFF,
AND MARION BOMHOFF
INDIVIDUALLY; GERALDINE

BOMHOFF-EULIE; MICHAEL
BONADIES; THOMAS BONARO AND
ROSALINDA BONARO; GEORGE
BONCORAGLIO AND MARYANNE
BONCORAGLIO; HOWARD BONET;
DAVID DE VRIES, AS EXECUTOR OF
THE ESTATE OF LISA BONFIGLIO,
AND DAVID DE VRIES INDIVIDUALLY;
MARIA BOONE; DENNIS E. BOOTLE;
RICHARD BORDEN; PAUL BOSCO;
ARTHUR BOVA AND CATHERINE
BOVA; JOHN BOWDEN; TREVOR
BOYCE; CYNTHIA BOYLE; ROBERT
BRACCO; PRISCILLA BRACERO AND
JESUS M. BRACERO; JENNIFER
BRACEY; JOHN  BRADLEY ; THERESE
BRADY, AS ADMINISTRATRIX OF THE
ESTATE OF GERARD BRADY, AND
THERESE BRADY INDIVIDUALLY;
ANDRE BRANCH; DEMACRETHIA
BRANCH; EDWARD BRANDON AND
CHRISTINE BRANDON; MANUEL
BRAVO; SHAWN BRENNAN;
ALEXANDER BRIDGETT, JR.; STEVEN
BRILL; DONNA BRINKWORTH, AS
ADMINISTRATRIX OF THE ESTATE OF
RUSSELL BRINKWORTH, AND DONNA
BRINKWORTH INDIVIDUALLY;
THOMAS BRISCOE AND LORRAINE
BRISCOE ; BRENDA MONTILLO, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MARILYN BRITO, AND
BRENDA MONTILLO INDIVIDUALLY;
PAULINA BRITO; PAUL BRNO;
JEANNETTE BROCKMAN; ELIZABETH
BRODERICK; PAUL BROHAN;
ANTHONY BROOKS, JR. AND INTISAN
ALHITANI; ADA BROWN; BOBBY
BROWN AND JOSEPHINE BROWN;
DANIEL BROWN; GERALD BROWN;
GERALDINE BROWN; JAMES BROWN;
KENNETH BROWN; KEVIN BROWN
AND LAURA BROWN; LOUIS BROWN
AND MARIORIE E. BROWN; TEVA
BROWN; ROBERT BROWN JR. AND
BETTYE J. BROWN; ANNETTE
BROWNING; CHRIS BRUCKNER; LEON
BRUMMELL; CYLINDA BRUNO; MONA
BRYANT; JALANDA BUCKRHAM;
COURTNEY BUDDO; PHILIP BUDIN

AND TARA D. BUDIN; NORMA BUELE;
STACY BUIE; DELORIS BULLARD;
JULIAN BURBANO AND DORA
SARMIENTO; ANGEL BURGOS;
SANTIAGO BURGOS; WANDA BURGOS;
JANE GISBEY, AS EXECUTRIX OF THE
ESTATE OF AUSTIN T. BURKE, AND
JANE GISBEY INDIVIDUALLY; SCOTT
BURNS; TERRY BURNS; JOSEPH
BURRUEZO; WALTER BURTCHELL
AND LAURIE BURTCHELL;
ANTOINETTE BUSA ; CHRISTINA BUSA
; CHARLES BUSSUM; ERWIN L. BUSTOS;
LEONARD BUTLER; SHAWN BUTLER;
ROBERT BUTTINO; RODRIGO
CABALLERO AND CYNTHIA
CABALLERO; NEREIDA CABASSA; JOSE
CABRERA; JACK CACCAVALE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF PATRICIANN CACCAVALE,
AND JACK CACCAVALE INDIVIDUALLY;
JOSE CACERES; DAIMLER CADET, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MICHELET CADET, AND
DAIMLER CADET INDIVIDUALLY;
LORETTA CADOGAN; MICHAEL
CAINES; RAYSA PENA CALABRESE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF DEMITRI CALABRESE,
AND RAYSA PENA CALABRESE
INDIVIDUALLY; MATHEW CALABRESE
AND LINDA CALABRESE; CYNTHIA
CALDWELL; STANLEY CALDWELL;
WAYMAN CALIMAN AND JEAN
CALIMAN; GIL CALLE; ANA CAMILO;
PAUL CAMINITI AND DAWNMARIE
CAMINITI; FRANCISCO CAMINO;
STEVEN CAMPANELLA AND CARMELA
CAMPANELLA; DENNIS CAMPBELL
AND TANYA CAMPBELL; KENNETH
CAMPBELL AND REGINA CAMPBELL;
NEAL CAMPBELL; GIZELE CAMPION;
ANGEL CAMPOVERDE; LUISA
CAMPUSANO; LIDIA CANALE, AS
EXECUTRIX OF THE ESTATE OF
RICHARD CANALE, AND LIDIA
CANALE INDIVIDUALLY; CEDRIC
CANNON; LIONEL CANTON; ELISA
CAPOBIANCO, AS ADMINISTRATRIX
OF THE ESTATE OF CARL

CAPOBIANCO, AND ELISA
CAPOBIANCO INDIVIDUALLY; PETER
CAPOZZI; DIANNE CAPPETTA AND
MICHAEL MARENO; ANTHONY
CARBONARO AND FRANCES
CARBONARO; THOMAS CARBONE;
SIMONE CARBONEL; JOSE CARDENAS;
ANGELA L. CARDINALE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
RICHARD CARDINALE, AND ANGELA
L. CARDINALE INDIVIDUALLY;
CARLOS H. CARDONA; MICHAEL
CARIDI AND JEAN CARIDI; JERRY
CARIELLO; WILLIAM CARNEY; JAMES
CARR; FRANK CARRERO; DENNIS
CARSON AND KAREN CARSON;
ANTHONY CARTAGENA; CHANTEL
CARTER; RAY CARTER; DAFINA
CARTER KIRK; BASILIO CASADO;
DANIEL P. CASHIN; JOANNA CASIANO;
STEVEN CASS; JOHN CASSIDY AND
NANCY CASSIDY; ANTONIO CASTILLO;
FELIX CASTILLO; VICTORIA CASTILLO;
NANCY L. CASTRO; PAULA CASTRO
AND CARL CASTRO; ROSA CASTRO;
DEBORAH CAVALIER; LIDIA
CEBALLOS; JOHN CECERE AND LOIS
CECERE; CARLOS CEDENO; PHYLLIS
CEPHUS-DIAMOND; LUIS CHACA;
CALVIN CHADWICK; GERTRUDE
CHAMLEE; ANGEL A. CHAMORRO; MEI
LING CHAN; ADARSH CHANDRA;
ANDREW CHANG; MITCHELL CHANGA
; ANDRE CHANGE; MARIE CHARLES;
BENJAMIN T. CHEESMAN AND HELLA
CHEESMAN; AI HUA CHEN; CHUAN
WEI CHEN; CHUN JIN CHEN; XIU YU
WANG, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JIN HUA CHEN, AND XIU YU WANG
INDIVIDUALLY; CHUN CHEN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JIN-XIANG CHEN, AND
CHUN CHEN INDIVIDUALLY; LI QUAN
CHEN; MEI RONG CHEN; MEI-LAN
CHEN; SHU ZHEN CHEN; SHU-DUAN
CHEN; XIN QUAN CHEN; YING E.
CHEN; DANNY FANG, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
TAK YUK CHENG, AND DANNY FANG

INDIVIDUALLY; WAN CHENG AND
DAVID PHUNG; HILDA CHERRY; RIC
CHERWIN; KWAN MAU CHEUNG;
PATRICIA CHEVER; CAMILLE
CHIARANTANO, AS ADMINISTRATRIX
OF THE ESTATE OF JOSEPH
CHIARANTANO, AND CAMILLE
CHIARANTANO INDIVIDUALLY;
EKEZIE CHIBUIKE; JASON YUEN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MARY CHIN, AND JASON
YUEN INDIVIDUALLY; TOMICO
CHISEM AND WILLIAM SMITH; WING
KIU CHIU, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
KIT FOON CHIU, AND WING KIU CHIU
INDIVIDUALLY; DIMITRE CHOPSKI;
DANIEL CIAMPI AND JOANNE CIAMPI;
THOMAS CICCHETTI AND RITA
CICCHETTI; WILLIAM A. CINOTTI;
CLAIRE CINQUE; SALVATORE
CINQUEMANI; LAWRENCE CIRULLO;
RICHARD CITELLI; CECILIA CLARET;
MICHAEL CLARK AND KATHLEEN S.
CLARK; AGAR CLARKE; MARK CLARKE;
RICARDO CLARKE; AMANDA CLARKE,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF THOMAS CLARKE,
AND AMANDA CLARKE
INDIVIDUALLY; DENISE CLARKE-
MICHAEL; WILLIAM CLAUDIO AND
PRISCILLA CLAUDIO; ZEALON
CLAYTON; ALANNA CLEMETT;
FREDERICK CLEMETT; DARROW
CLUTE; MICHAEL COADY; JOHN
COCCHI; MITCHELL COHEN;
STEPHANIE COLACE; ROBERT COLE;
VIVIAN COLLINS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOHN COLLINS, AND VIVIAN COLLINS
INDIVIDUALLY; ANTHONY
COMPITELLO AND MARY
COMPITELLO; KEVIN CONCANNON
AND SHAILEEN CONCANNON; LESLIE
CONCIALDI; JOHN CONLON; WILLIAM
CONNOLLY AND TERESA J.
CONNELLY; DAVID CONTESSA AND
LAURIE CONTESSA; JOHN CONTESSA;
MICHAEL COOK; SALONIA COOK;
KENNETH CORAM; CHRISTIAN

CORBIN AND RITA CORBIN; RICARDO
CORDERO; CHAVELA CORE; ZORAIDA
CORE; LUIS E. CORONEL; PATRIZIA
CORTAZZO, AS ADMINISTRATRIX OF
THE ESTATE OF JOHN CORTAZZO,
AND PATRIZIA CORTAZZO
INDIVIDUALLY; ROBERT CORTAZZO;
NICHOLAS COSENTINO; ANTHONY
COSTA; ARLENE COSTA; CARLO
COSTANTINO; CARMEN COTTO;
DEBORAH COVEAL; JOSEPH
COVIELLO; ARIE COVRIGARU; ROSA
COX; YVETTE A. COX, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
TREVOR COX, AND YVETTE A. COX
INDIVIDUALLY; JOHN COYNE;
WILLIAM CRAFT AND CARRIE N.
CRAFT; JAMES CREAMER; REINALDO
CRESPO; MICHAEL CRICK AND
LORENE CANNON-CRICK; EDWIN
CRUZ; MIGUEL ACOSTA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
MARIA CRUZ, AND MIGUEL ACOSTA
INDIVIDUALLY; JOSEPH CUCCHIARA
AND GINA CUCCHIARA; GIUSEPPE P.
CUCUZZA; WILLIAM J. CUFF; JOSEPH
CUMBERBATCH AND ZURICKA
CUMBERBATCH; EDWARD J.
CUMMINS; MARY ANN CURLEY, AS
ADMINISTRATRIX OF THE ESTATE OF
PETER J. CURLEY, AND MARY ANN
CURLEY INDIVIDUALLY; THOMAS
CURRY; BRIAN CURTIN; GERALD
CUSACK AND CHRISTINE CUSACK;
NOCENZO CUSUMANO; EDWARD
CUTINELLO; DENNIS DACOSTA;
STEVE DAILEY AND MARLENE
DAILEY; SHELDON DAISE; PAUL
D'ALESSIO AND MARIE D'ALESSIO;
RAY DALEY; ANTONIO D'ALLEVA AND
CAMILLE D'ALLEVA; PATRICK
DALTON AND JANE DALTON; JOHN
DALY; MICHAEL D. DALY; OLGA
DAMANSKY; TOM DAMIANI; CRUZ
DANIELSON AND VICTOR L. TORRES;
CHERYL DANIEL-WILLIAMS AND
GEORGE WILLIAMS; CHARLES DANILE
AND CATHY DANILE; DAVID
D'AUGUSTA; RALPH J. DAVINO;
JACQUELINE DAVIS; MELVIN DAVIS;

NELSON DAVIS; RONTA DAVIS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF PATRICIA DAVIS, AND
RONTA DAVIS INDIVIDUALLY; RICKY
DAVIS; SHARON DAVIS AND SPENCER
DAVIS; SPENCER DAVIS JR; DURVEN
DAWES; UMBERTO DE JESUS; JULIO
DE LA PAZ; FABRICE DE LACOUR;
CECILIO DE LEON; ANDREW
DEANGELIS; JOSEPH DEANGELIS;
STEPHANIE DEAS; FRANK
DEBARTOLO; LAWRENCE
DECRISANTI; ROXANNE DEER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF DENNIS DEER, AND
ROXANNE DEER INDIVIDUALLY;
CHARLES DEERING; CHRISTOPHER
DEFEO; PHILIP DEFONTE; ISRAEL
DEIDA AND JESSICA DEIDA; ALICIA
DEJESUS; EMERITO DEJESUS AND ANA
M. DEJESUS; MARIA DEJESUS;
MICHAEL DEJESUS; WANDA DEJESUS;
WILLIAM DEJESUS; ALLAN DELEON
AND MARTHA DELEON; PATRICK
DELEON, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
PATRICK DELEON, AND PATRICK
DELEON INDIVIDUALLY; FRANK
DELGAUDIO AND CAROL DELGAUDIO;
MATTHEW DELISO AND LUCY
DELISO; ANTHONY DELUCCIA AND
LAURA DELUCCIA; MICHAEL DELUCIA
AND JAYNE DELUCIA; MARISOL DEL-
VALLE AND WILLIAM DEL-VALLE;
EMILE DEMADET; GINA DEMAIO;
JOSEPHINE DEMARTINO; ELIZABETH
DEMETRIOU AND GEORGE
DEMETRIOU; JIMMEY DEMOSS;
SAMSON DEMPSEY; EUGENE DEMSEY;
CHRISTOPHER DEMURO AND NANCY
DEMURO; MICHAEL DEROSA; ROBERT
DESALVATORE AND DEANA
DESALVATORE; JACK DESALVO;
MICHAEL DESANTIS AND MARIE
DESANTIS; CONSTANTINO
DESPOSATI; ANTHONY DESTEFANO;
PETER B. DEVITO; CHRIS DEVLIN;
GILBERT DIAZ JR; RICHARD DIBENE
AND TRACY A. DIBENE; LANNY DIGGS;
MARTINO DIGIGLIO, JR; JOSEPH

DIGIORGIO AND FRANCINE DEGIORGIO; NINA DILL AND ERNEST HILL; PIETRO DIMATTEO AND LORRAINE DIMATTEO; PAOLO DIMICELI AND SALLUATRICE DIMICELI; KEVIN DINA AND PHYLLIS DINA; KENNETH DINSMORE; JOHN D'IORIO AND LUCILLE D'IORIO; LOUIS DISIMONE AND ANNE DISIMONE; ALPHONS DISTEFANO; JAMES DISTEFANO; CHRISTOPHER DITORO; PHILIP DIVENERE AND ANGELA DIVENERE; FREDERICK DIXON; RONALD DIXON; ALEXANDER DMITRIEV AND LARISA DMITRIEV; RICHARD DOHERTY; CALVIN DONALD; TONG GUO LU, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF HONG CHAO DONG, AND TONG GUO LU INDIVIDUALLY; ZHEN-ZHU DONG; KENNETH DONIN; MICHAEL DONLON; FRANK DORFMAN; ANNMARIE DOSTAL, AS ADMINISTRATRIX OF THE ESTATE OF MARK DOSTAL, AND ANNMARIE DOSTAL INDIVIDUALLY; GLENN DOWD AND ELENA M. DOWD; PATRICIA DOWNES; JUDY DOZIER; INERVA DUARTE; MARIA DUCHITANGA; DENNIS DUFFY AND IRENE DUFFY; JAMES DUFFY; MARTIN DUFFY; TERESA DUFFY, AS EXECUTRIX OF THE ESTATE OF PATRICK DUFFY, AND TERESA DUFFY INDIVIDUALLY; ROBERT DUFFY AND TRUDI DUFFY; CHERYL BISHOP, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF ALBERTA DULIN, AND CHERYL BISHOP INDIVIDUALLY; DALENN DUMMET; MITCHELL DUNBAR; AL DUNCAN; EVERTON DUNKLEY; FLOYD DUNLAP; DEREK K. DUNSTON AND IRMA OCHOA; EDWARD DURANT; LILLIAN DUREN; MARTIN DURKIN  AND ROBYN DURKIN; FRANK DUSATKO AND ANNEMARIE DUSATKO; PETER DUVA; ERICKA EAGLEN; GEORGE EASTERLING; ROBERT ECHEVERRIA AND SHEILA ECHEVERRIA; ALMA EL;

HANY ELATTAR AND BARBARA
ELATTAR; SHARON ELIJAH; PARDUE
ELLER; JOHN ELLINGTON; JOSEPH
EMERSON; AURELIO ENCARNACION;
GREG ENGBLOM AND CARRIE A.
ENGLOM; KAREN ENGDAHL;
STEPHEN A. ERTEL; DOMINGO
ESCOBOZA; NORMAN ESKENAZI;
SALVATORE ESPOSITO; SCOTT
ESPOSITO AND JENNIFER ESPOSITO;
CARLISLE ESTWICK; GORDON EVANS;
STEPHEN EVANS; MARY EVERETT;
DORENE FAGAN; ANNA RUSSILLO, AS
ADMINISTRATRIX OF THE ESTATE OF
THOMAS FAGAN-RUSSO, AND ANNA
RUSSILLO INDIVIDUALLY; ERIC
FAGGIOLE AND RACHEL FAGGIOLE;
DAVID FAIRWEATHER; MARK
FALJEAN; DANIEL G. FANELLI;
GERALIN FANELLI; MICHAEL
FARRELL; THOMAS FARRELL;
CHRISTOPHER FASANO AND
MELINDA FASANO; JEAN FAUBLAS;
RICHARD FAVER; GREGORY FEASTER;
ANGIE FEBRES; FRANK FEDERICO;
ELIZABETH FEELY; STEVEN
FEIERMAN; ROBERT FEINMAN;
BARRY FELDER AND KIM FELDER;
JEFFREY FELDER; EDWARD
FELDMAN; KEN FELDSTEIN ; ANGEL
FELICIANO; AUDREY FELICIANO;
MICHAEL FELLOWS; THOMAS FEMIA,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF ANN FEMIA, AND
THOMAS FEMIA INDIVIDUALLY;
WILLIAM FENG; PATRICIA FERGUSON;
VARNAIE FERGUSON; BESIM
FERLUCKAJ; CARMEN FERMAINT;
CLAUDIO FERNANDEZ AND DUNIA
FERNANDEZ; PHIL FERRANTE AND
PATRICIA FERRANTE; JAMES
FETHERSTON; ANTHONY FIERRO
AND ANTOINETTE FIERRO; FRANK
FIGEL; WILLIAM FINGERHUT AND
SUSAN FINGERHUT; ALBERT M.
FITZGERALD AND ANN FITZGERALD;
ROBERT FITZGERALD; MICHAEL
FITZGIBBON, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JACQUELYN FITZGIBBON, AND

MICHAEL FITZGIBBON INDIVIDUALLY; DENNIS FITZPATRICK; EVERALD FLASH; SEAMUS FLEMING; JOSEPH FLIPPO; CHERYL FLOYD; SANTOS FONT; LAURA FORD; GEORGE FORGIONE; JOSE V. FORMOSO AND MARIA FORMOSO; ARCHIBALD FOSTER; CRAIG FOSTER-SCREEN; LAUREN FOX; ROBERT FOX; ELROY FOY; DONALD FRANCHILLI; DWAYNE FRANKLIN; MICHAEL FRAYNE; TONNY FRAZIER AND LISA FRAZIER; HARRIETT FREDERICK; MATTHEW FREDERICK; ALLEN FREEMAN; SYLVIA PINCKNEY, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE FREEMAN, AND SYLVIA PINCKNEY INDIVIDUALLY; LEE FRISSELL AND SUSAN K. MARKUS; PATSY FRUSTAGLIO; JERRY L. FULMORE; BARRY FUNCHES; BRUCE FUNK; JOEL FUOCO; RICKEY GADSON; JOHN G. GAFFNEY; MICHAEL GAGLIARDI; FRANK GALIA; LUIS RAMIREZ, AS EXECUTOR OF THE ESTATE OF ISMA GALLEGO, AND LUIS RAMIREZ INDIVIDUALLY; JOSEPH GALLO AND MARYANN GALLO; FREDERICK GALLOWAY; KEIKO GARAY AND ALDO GARAY; MARILYN GARBER; ANTONIO GARCIA; ARMIDA GARCIA; CARLOS GARCIA; ISABEL GARCIA; SONIA GARCIA; ANDREW GARLIN AND BRENDA GARLIN; VICTORINO GARRIDO AND GINA Z. GARRIDO; NICOLA GASPARRO AND JANICE POLETE; BLANCA GAVIDIA AND ALEXO GAVIDIA; GERARD GAVIN AND MARY E. GAVIN; ALPHIUS GAYLE; LINNETTE GAYLE; JOSEPH GEANEY; DEBORAH GEAR; LINDA GELERTER; STEVEN GENDER; PETER GENOVESE AND JOSEPHINE GENOVESE; DELLA GEORGE; ERIC GEORGE; MELVIN A. GEORGE, SR.; CHERELL GEORGIE; JOSEPH GERE; KATHLEEN GERTISSER; DOMINICK GERVASI AND SUSAN GERVASI; SCOTT GILBERG; CAROL GILBERT; PATRICIA GILES;

DONALD GILMORE; YOLANDA D. GILYARD; SEAN GIROUX; YUDITA GITELMAN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF YEVGENIY GITELMAN, AND YUDITA GITELMAN INDIVIDUALLY; CHARLES GITTENS AND RAYNEL GITTENS; LEONID GIZUNTERMAN AND ELEONORA GIZUNTERMAN; ROSALIND GLENN; RONALD GLIVENS AND ELEANOR GLIVENS; RAYMOND GLOVER; JOHN GLYNN AND MARY GLYNN; STEVEN GODFREY AND RUFINA GODFREY; THOMAS GOFFREDO; FREDERICK GOLDMAN; LISA GOLDMAN; KEITH GOMEZ; LUIS GOMEZ; LETICIA GONZALES; EVELYN GONZALEZ, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF BASILIO GONZALEZ, AND EVELYN GONZALEZ INDIVIDUALLY; HERNAN GONZALEZ; MARIA GONZALEZ; MARISEL GONZALEZ; MARY GONZALEZ AND NESTOR L. GONZALEZ; NANCY GONZALEZ; RAUL GONZALEZ; ZORAIDA GONZALEZ; BARBARA GOODSTEIN; KENRICK GORDON; JOANNE GORMAN, AS ADMINISTRATRIX OF THE ESTATE OF JON GORMAN, AND JOANNE GORMAN INDIVIDUALLY; JOHN GOULD; CARLTON GRAHAM; DENITA GRAHAM; RICHARD F. GRAHAM; DAVID GRANT; FREDDIE GRANT; PHYLLIS GRAY; ANTHONY GRECH; DAVID GREEN AND KARIN GREEN; IAN GREEN; PATRICIA A. GREEN; THOMAS GREENAWAY AND JEAN THOMAS; MARK GREENBERG; LAWSON GREENE; PATRICIA GREENIDGE; CRYSTAL GREEN-WILLIAMS; LAWRENCE GREGG; CONRAD GRIFFIN; MERCEDES THOMAS, AS ADMINISTRATRIX OF THE ESTATE OF MERCEDES GRIFFIN, AND MERCEDES THOMAS INDIVIDUALLY; STEVE GRITSKI; JOHN GROH AND CAROLE GROH; CAROLYN GROTTANO MCCABE; ROMAN GRZESKOWIAK AND MALGORZATA

GRZESKOWIAK; EZEQUIEL
GUERRERO; MICHAEL GUIDO AND
DENISE M. GUIDO; MICHAEL
GUILLEBEAUX; SHU FANG GUO;
ALBERT GUT AND KATHLEEN GUT;
JEFFREY GUTFLEISCH; TANGIE
GWINN; THOMAS J. HAAG AND
MICHELE HAAG; SURAJABLLIE
HAITRAM; ANTHONY HALL;
DOROTHY HALL; FREDERICK HALL;
VINCENT HALL; BRYAN HAMBRIC;
MICHAEL HAMILL AND JOANNE
HAMILL; ENEIDA HAMILTON; TONEY
HAMPTON; MICHAEL HARDY;
BARBARA HARKLESS; MAURICE
HARRELL; JAMES HARRIS; PAMELA
HARRIS; RITA HART; MICHAEL P.
HARVEY; JAMES HASKINS; AKEF
HASSAN; MICHAEL HASSETT; SHERI
HATTON; RICHARD HAUGLAND;
KENNETH HAWKINS; ANTHONY
HAYES, AS ADMINISTRATOR OF THE
ESTATE OF GWENDOLYN HAYES, AND
ANTHONY HAYES INDIVIDUALLY;
MAUREEN HAYES; KYRON HEADLEY,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF DIANE HEADLEY,
AND KYRON HEADLEY
INDIVIDUALLY; JAMES HEALY;
DARRELL HECTOR; JOHN HEINTZ;
RICHARD HEMBURY AND CAROLYN
HEMBURY; RAYMOND HENDRY;
IRENE HENKEN ; RONNY C. HENNEP;
ETTA HENRY; EGBERT HENRY-NOEL;
IRA HEPPARD, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ELOISE HEPPARD, AND IRA HEPPARD
INDIVIDUALLY; IRA HEPPARD; IRMA
SERRANO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ENRIQUE HERNANDEZ, AND IRMA
SERRANO INDIVIDUALLY; JUAN
HERNANDEZ; LORI HERNANDEZ;
MARICELA HERNANDEZ; ROBERT
HERNANDEZ AND DONNAMAY
HERNANDEZ; JOSE L. HERRERA AND
MARIA Y. QUERUBIN; EDGARDO
HERRERO; ANTHONY HEYWARD;
YVETTE HIBBERT- TAYLOR; WALTER
HILL; GREGG HIRSCH AND DEANNE

GENICE B. HIRSCH; STEVEN
HIRSCHBERG; DELL HOCHMAN AND
MELBA HOCHMAN; TARA HODGES;
WILLIE HODGES AND ELSIE M.
HODGES; RICHARD HOKE; WILMA
HOLDER; OPAL HOLFORD;
ELIZABETH HOLGUIN; DAVID
HOLLAND; EDNA HOLMES; JOHN
HOLMES; SYLVIA HONG; CRAIG HOO;
MARY HOPKINS; EMMET HOSKINS;
INETT HOSTVEDT AND DARRELL
HOSTVEDT; CHARLES HOUCK AND
JILL A. HOUCK; WILLIAM T. HOUSE;
KEITH HOWELL; XIU-YING HUANG, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF CHENG GUANG HUANG,
AND XIU-YING HUANG
INDIVIDUALLY; XIAO FENG HUANG;
MICHAEL HUBBARD; LAURI A.
HUBERT, AS ADMINISTRATRIX OF
THE ESTATE OF FRANK HUBERT, AND
LAURI A. HUBERT INDIVIDUALLY;
CONSTANCE HUDGINS; DOLORES
HUFF; JOSEPH G. BROWNELL, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF GLORIA HUGGINS-
BROWNELL, AND JOSEPH G.
BROWNELL INDIVIDUALLY;
RAYMOND J. HUNT; ALBERT V.
HUNTE; JOHN HURLEY; STEPHEN
HUSLINGER AND ELLEN D.
HUSLINGER; JOHN HUSSEY AND
JEANNA HUSSEY; JOHN HUVANE;
JUSTIN IGE; PATRICK IGOE;
ELIZABETH INCARBONE, AS
PUTATIVE ADMINISTRATRIX OF THE
ESTATE OF ANTHONY INCARBONE,
AND ELIZABETH INCARBONE
INDIVIDUALLY; HENRY INFANTAS;
ROBERT IULO; PATRICK IVORY;
YZETTA IVY; WLADYSLAW IWANCZYK
AND JADWIGA IWANCZYK; PAUL
IYAGEH; GLENN JACKLITSCH AND
ANA JACKLITSCH; MICHAEL JACKSON;
LISA JACOB; RICHARD JACOBSEN;
MARC JACOBSON; ERIC JAHRNES;
ALLAN JAKUBOWICZ; EVERTON
JAMES; GUILAINE JAMES AND
LEIGHTON JAMES; SYTIRA JAMES, AS
PERSONAL REPRESENTATIVE OF THE

ESTATE OF JESSE JAMES, AND SYTIRA
JAMES INDIVIDUALLY; LISA-ERIKA
JAMES; VICKIE JAMES; DOMINICK
JANNETTI AND JEAN M. JANNETTI;
JUAN JARA; TELMO JARAMILLO;
WAYNE JARRETT; CARLOS JAVIER;
HENRY JEFFERSON AND DAVVIE
JEFFERSON; KENNETH JENKINS;
RAYMOND JENKINS; GISELLE
JIGGETTS; ABEL JIMENEZ; LUALMA
BLACKWELL, AS POWER OF
ATTORNEY OF THE ESTATE OF
DIANNA JIMENEZ, AND LUALMA
BLACKWELL INDIVIDUALLY; MANUEL
JIMENEZ AND GISELLE JIMENEZ;
CHACKO T. JOHN; ALLEN JOHNSON;
HELEN JOHNSON; KIM JOHNSON;
LARRY JOHNSON; STEPHEN
JOHNSON AND RAGUEL JOHNSON;
TROY JOHNSON; TREVOR JOHNSON
AND KIM PIGOT-JOHNSON ; BEVERLY
JONES; BRIAN JONES; FELICIA JONES;
HEATHER JONES; DEBRA JONES, AS
EXECUTRIX OF THE ESTATE OF
JAMES L. JONES, AND DEBRA JONES
INDIVIDUALLY; RENEE JONES;
ROSEMARY JONES; STEVEN JONES;
MARIO JORDANO; ANTOINETTE
JOSEPH; PARRY JOSEPH; SICILY
JOSEPH AND ABRAHAM JOSEPH;
CRAIG JOSLOFF; BRIAN JOYCE;
EDUARDO JUAREZ; BRIAN JUDSON;
KAMEEL JUMAN; JERALD JUSTIS;
MARY KADLUBKIEWICZ; DOMENICK
KAISER; RICHARD KALIKOW;
CHRISTIAN KANEHL AND DEBORAH
KANEHL; CAROL KAPLAN ; SUSAN
KAPROV; THOMAS J. KARAKATSANIS;
JANUSZ KARPIUK AND BARBARA
KARPIUK; DEBRA KARSIF AND MYRON
BAER; JOHN KASSIMATIS AND
ALEXANDRA KASSIMATIS; J. DUDLEY
KAVANAGH; JOHN KAVANAGH; XUE
QING LIN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
MING E. KE, AND XUE QING LIN
INDIVIDUALLY; DEREK KEANE; BRIAN
KEARNEY AND MARY KEARNEY; JOHN
KEARNEY; ROBERT KEARNEY; PETER
KEARNS; THOMAS KEARNS JR.;

MICHAEL KEENAN; CAROL KELLY, AS
ADMINISTRATRIX OF THE ESTATE OF
RONALD KELLY, AND CAROL KELLY
INDIVIDUALLY; JAMES KELLY, JR.;
JAMES KELLY, SR. AND GERALDINE
KELLY; KELLY KENDRICK, AS
EXECUTRIX OF THE ESTATE OF
MICHAEL KENDRICK, AND KELLY
KENDRICK INDIVIDUALLY; BRIAN
KENNEDY; JAMES W. KENNELLY ;
ROBERT KENNISH AND SHARON
KENNISH; RODNEY KERNIZANT;
KHYUME KHAN; TARIQ KHAN; RAJIV
KHURANA; ROBERT KIBLER; YELENA
KILMAN; LESLI KIMERLING;
MAUREEN KOEBEL, AS
ADMINISTRATRIX OF THE ESTATE OF
DANIEL KING, AND MAUREEN
KOEBEL INDIVIDUALLY; KEVIN KING;
THOMAS KLAPAK; WILLIAM KLEIN, AS
ADMINISTRATOR OF THE ESTATE OF
HAROLD J. KLEIN, AND WILLIAM
KLEIN INDIVIDUALLY; MESHULAM
KLEINER; PAUL KNAPP AND ROBYN
KNAPP; ARLENE KNIGHT, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JOHN KNIGHT, AND
ARLENE KNIGHT INDIVIDUALLY;
TITO KNIGHT; DENISE KNOX, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF HENRIETTA KNOX, AND
DENISE KNOX INDIVIDUALLY;
ROBERT KOHL ; MEDZIT KOLENOVIC;
GREGORY KOLOSKI; ANTONI
KONOPKA AND ALINA KONOPKA;
ANDREW KOO AND JACQUELINE KOO;
ELZBIETA KOSOWSKA, AS
ADMINISTRATRIX OF THE ESTATE OF
EDWARD KOSOWSKI, AND ELZBIETA
KOSOWSKA INDIVIDUALLY; SONIA
KOSSEFF; JOHN KOSTER AND DONNA
KOSTER; EWA KOSZOWSKA; LOUIE
KOUMOUTSOS; HUJUES
KOURLANDSKY; GLENN KOWALSKI;
JOHN KOZLOWSKI; ELLIOTT KRAMER;
PAWEL KRASKO; JOEL KREITZMAN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ADAM KREITZMAN, AND
JOEL KREITZMAN INDIVIDUALLY;
DARLENE KRESSE, AS PERSONAL

REPRESENTATIVE OF THE ESTATE OF
JOSEPH KRESSE, AND DARLENE
KRESSE INDIVIDUALLY; PETER
KUCZINSKI AND MARIA KUCZINSKI;
EILEEN KUGEL; CHARLES S. KUNZ;
HUGH KWAO-VOVO; RAYMOND KYNE;
RANDOLPH LACHAR; JACQUITTA
LADSON; PETER LAFACE;
ANTOINETTE LAFEMINA; AUGUST
LAGUER; SEAN LAHEY AND
JEANNINE LAHEY; CHEUNG TUNG
LAM; PATRICK LAMANO; THIERRY
LAMARRE-BEY; JULIET LAMBERT;
JOHN LAMBKIN; WILLIAM J.
LAMOTHE AND CHRISTINE A.
LAMOTHE; ROBERT LANDRY; ROBERT
LANE; MICHAEL LANGELLA; EMERITA
E. LARA; MICHAEL LARACUENTE AND
THEMANE LARACUENTE; JOANNE
LARKIN; JOHN A. LARUSSO; JUANITA
LASHLEY, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LYNN LASHLEY-CHERIS, AND
JUANITA LASHLEY INDIVIDUALLY;
ARTUR LASKOWSKI; PATRICK
LASKOWSKI; ERIC LAUREANO;
SHERREL LAWSON, AS
ADMINISTRATRIX OF THE ESTATE OF
CHERYL LAWSON, AND SHERREL
LAWSON INDIVIDUALLY; JOEL
LAZARO; DAISY LEACH; MARIO
LEBANO; CRISTINA LEDESMA;
CLIFFORD LEE; DARRYL LEE; SHUI
CHUN CHAN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
KINSING LEE, AND SHUI CHUN CHAN
INDIVIDUALLY; LAI YUK LEE; LAI
YUNG LEE; NATHANIEL LEE;
THECKLAE LEE; WAI LEE; YUEN LEE;
CHRISTOPHER LEGAZ; SAL LEGGIO;
DARRYL LEMON; MATTHEW LENIO;
ANGELA LEO; TIMOTHY LEONAKIS;
SANDRA LEVINE; CARMEN
FERMAINT, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
STEVEN LEVINE, AND CARMEN
FERMAINT INDIVIDUALLY; YEVSEY
LEVINSTEYN; PETER LEVITSKY AND
CHRISTINE LEVITSKY; PHOEBE LEVY,
AS ADMINISTRATRIX OF THE ESTATE

OF GAVRIEL LEVY, AND PHOEBE LEVY INDIVIDUALLY; ELIZABETH A. LEWIS, AS EXECUTRIX OF THE ESTATE OF WILLIAM P. LEWIS, AND ELIZABETH A. LEWIS INDIVIDUALLY; YI MEI LIU, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF DA XING LI, AND YI MEI LIU INDIVIDUALLY; GUI TAN LI; JIN XIA LI; MEI YAN LI; XIAO QIN LI; YAKOV LIBEROVICH; EMMANUEL LIDAKIS AND TETYANA LIDAKIS; HILDA LIEGL; SIU YIN LIN AND FENG YING WANG; YAN MEI DONG, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SONG-HUI LIN, AND YAN MEI DONG INDIVIDUALLY; XIANG BING LIN; MEI YING LE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF XIAO LIN, AND MEI YING LE INDIVIDUALLY; XIU-YU LIN; ZHAO MING LIN; ARLO LINDSAY; CARMELO LINEA; GERALD LINNANE AND LORRETA LINNANE ; JULIAN LIRA; RUSSELL LITCHULT AND ANNMARIE LITCHULT; BAO QUI LIU; MARTIN LIVINGSTON; NELSON LLANOS; THOMAS LOBASSO; RUDY LOCHAN; WILLIAM LOENING JR. AND JANET LOENING; KEVEN LOHR; GERALD C. LOKEN; FRANCISCO L. LONDONO; RAYMOND LONGO AND KELLEY LONGO; VALERIE LONGO; LARRY LONGOBARDI AND DOROTHY LONGOBARDI; ANN M. LOPEZ; BARBARA LOPEZ; BENEDICTO J. LOPEZ; MEAGAN LOPEZ; NELLY LOPEZ; DEBORAH LOPORTO AND LOUIS LOPORTO; DAVID LORING AND ANNE LORING; WILLIAM LOWE; JOHNNY LOWERY; HUO JIN LIN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF FA SONG LU, AND HUO JIN LIN INDIVIDUALLY; MEI-YING LU; VINCENT LUCANIE; JAMES LUCAS AND MAUREEN LUCAS; JEFFREY LUCAS; JOHN LUCCHESE AND CAROL LUCCHESE; ANGEL LUGO; CHRISTOPHER LUM; ALMA LUNA; BRENDA LUNDIN; RICHARD LUONGO

AND ROSEANN LUONGO; PAUL
LUPANO; SANDRA LYNCH; ELLEN
LYNCH-IVINS; AUGUSTUS LYNFATT;
ANDREA LYONS; JOHN T. LYONS;
DORA LYUBKIN; FOUSSEINI
MACALOU; ANTHONY MACCARINO;
JOHN MACCIO; CHERYL MACEY;
ROBERT MACIOCE; EDWARD MACKEY
AND KAREN MACKEY; LEE
MACKLOWE; THOMAS MADIGAN;
CHARLES MADSEN; JOHN MAFFEI;
YOVANY E. FELIZ, AS
ADMINISTRATRIX OF THE ESTATE OF
KUBAIR MAHARAJ, AND YOVANY E.
FELIZ INDIVIDUALLY; BRIAN MAHON;
IFE MAIJEH, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
CALANDRA MAIJEH, AND IFE MAIJEH
INDIVIDUALLY; DENNIS MAIRA AND
DEBORAH MAIRA; ANTHONY
MAKOWSKI; LARELL MALCOLM;
EDDIE MALDONADO AND INEZ
MALDONADO; EMELY MALDONADO;
KATIE MALDONADO; BRIAN MALEY
AND ANNA MALEY; AKIBA MALIK, AS
ADMINISTRATRIX OF THE ESTATE OF
KAREEMAH MALIK, AND AKIBA MALIK
INDIVIDUALLY; JOHN MALLEY AND
DAWN MALLEY; JOHN MALONE;
RALPH MANFREDI AND LINDA
MANFREDI; KAREN MANGIN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JOHN MANGIN, AND
KAREN MANGIN INDIVIDUALLY;
SHAFI B. MANSURI; ROBERT
MANUELLA AND HILDA MANUELLA;
KIM MARCELLE; JOSEPH
MARCHITELLI AND KATHLEEN
MARCHITELLI; VLADIMIR
ALEXEYENKO, AS ADMINISTRATOR
OF THE ESTATE OF ELENA
MARCUCCI, AND VLADIMIR
ALEXEYENKO INDIVIDUALLY; KATIA
MARDICE; JASON MARI; CARLOS
MARIDUENA; ADRIAN MARRERO;
JUDITH MARROCCO, AS POWER OF
ATTORNEY OF THE ESTATE OF LUIGI
MARROCCO, AND JUDITH MARROCCO
INDIVIDUALLY; JOHN
MARSCHHAUSER; JENKINS

MARSHALL; MILLICENT MARSHALL;
OWEN MARSHALL; THOMAS
MARSIGLIANO AND JENNIFER
MARSIGLIANO; CHARLES MARTIN
AND MARIA L. MARTIN; CRAIG
MARTIN; MINISA MARTIN; ANGEL
MARTINEZ; CHRISTOPHER
MARTINEZ; RENEE MARTINEZ;
ROBERTO MARTINEZ; MICHAEL
MASONE; JASON ARMSTRONG, AS
ADMINISTRATOR OF THE ESTATE OF
GRACIE MASSENBURG, AND JASON
ARMSTRONG INDIVIDUALLY; MARIE
SUSCELLO, AS ADMINISTRATOR OF
THE ESTATE OF JOHN MASSONI, AND
MARIE SUSCELLO INDIVIDUALLY;
HUGH M. MASTERSON AND SUZANNE
MASTERSON; GUY MASTRANDE;
JAMES MASTRICOVO AND LORI ANN
MASTRICOVO; JOHN MASTRORILLE;
ROBERT MATHESON; MARIE
MATILUS; ROBERT MATTES AND
TANIA MATTES; WILLIAM MAYES;
TERESA MAZYCK; THOMAS MAZZA;
ROBERT MAZZAFERRO; LILIANNA
MAZZILLI; EILEEN MCCABE, AS
ADMINISTRATRIX OF THE ESTATE OF
MICHAEL MCCABE, AND EILEEN
MCCABE INDIVIDUALLY; BERNARD
MCCAFFREY; JOHN MCCANTS;
MICHAEL MCCAW ; JOSEPH
MCCORMACK AND ELIZABETH
MCCORMACK; BUFORD MCCRAY;
THOMAS MCCRAY; KEVIN
MCEACHERN AND TRACY
MCEACHERN; JANICE MCEWEN;
ROZELLA MCFARLAN; BETTYE A.
MCGRIFF; RUDOLPH MCGUIRE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF GLENDA E. MCGUIRE,
AND RUDOLPH MCGUIRE
INDIVIDUALLY; JOHN MCGUIRE;
ROBERT MCKEIVER; JOHN MCKENNA
AND JANE MCKENNA; IVAN
MCKINNEY; GEORGE MCKIRDY; PAUL
J. MCLAUGHLIN AND CATHERINE
MCLAUGHLIN; SUSAN MCLEAN; GARY
MCMINN; WILLA MCMORRIS; THOMAS
MCMULLEN AND NOREEN
MCMULLEN; ROBERT MCNICHOLL;

VEDA MCRAE; JAMES S. MCSWIGIN;
MARILYN MEDINA; ROSA MEDINA;
MARICELA MEDRANO; MICHAEL
MEGNA; GURINDER MEHAR; SUE
ELLEN MELANIFF, AS
ADMINISTRATRIX OF THE ESTATE OF
ROBERT MELANIFF, AND SUE ELLEN
MELANIFF INDIVIDUALLY; VALERIE
MELENDEZ, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILLIAM MELENDEZ, AND VALERIE
MELENDEZ INDIVIDUALLY; SUSAN
MELVIN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
THOMAS MELVIN, AND SUSAN
MELVIN INDIVIDUALLY; CARLY
MENARD; LUIS MENDEZ; MARIA
MENESES; ALBERTO MERCADO; JOSE
MERCADO; GORIA MERJAVE, AS
ADMINISTRATRIX OF THE ESTATE OF
MARTIN J. MERJAVE, AND GORIA
MERJAVE INDIVIDUALLY; MICHAEL
MERRITT AND SUZAN MERRITT;
FRANK MESSINA; ANTHONY
MEZZACAPPA AND MARYANNE
MEZZACAPPA; KERRISSA MICHAEL;
MARVIN MICHELMAN AND JOYCE A.
MICHELMAN; SHIRLEY MIDDLETON;
TERRY MIDDLETON; STEVEN
MIGDEN; PETER MIGLIORINI; PERRY
MIHILEAS; SHONA V. MIKELL; YUJAYA
MIKKILINENI; CHARLES MILLHOUSE;
MARILYN EVANS, AS POWER OF
ATTORNEY OF THE ESTATE OF
ROBERT MILLS EVANS, AND MARILYN
EVANS INDIVIDUALLY; THOMAS
MINNION; UBALDO MISAICO;
VINCENT MISITI; EVELINE MISTIVAR;
ANTHONY MITCHELL; ANTHONY
MITCHELL, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
DIANE J. MITCHELL, AND ANTHONY
MITCHELL INDIVIDUALLY; KENROY
MITCHELL AND THERESA MITCHELL;
LAURA MITCHELL; VANCE MITCHELL
SR; KIMIE MIYAMOTO; ERNEST
MOBLEY; PAUL MOEHRING; BEJAN H.
MOERS; BRITTNEY J. MOERS; JEANNE
MOERS; JOE H. MOERS; RICHARD E.
MOLANDER; SARA MOLINA;

MAURICIO MOLINA-MARTINEZ;
EDWARD S. MOLLAHAN, AS
EXECUTOR OF THE ESTATE OF
ROBERT MOLLAHAN, AND EDWARD S.
MOLLAHAN INDIVIDUALLY; CARMINE
MONELLO AND DEBRA MONELLO;
MICHAEL MONETTI; MARKE
MONROE; JOSEPH MONTE AND LORI
A. MONTE; GILBERT MONTEGARI;
ANTHONY MONTELLA; JEFFREY
MONTENEGRO; EMER MONTERO
AND MARIA MONTERO; HAMILTON
MONTERO; JEAN MONTOYA;
DANFORD MOORE AND HOPE
MOORE; MITHEO MOORE; TEDDY
MOORE; JOHN J. MOQUETTE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF FRANKLIN MOQUETTE,
AND JOHN J. MOQUETTE
INDIVIDUALLY; JOHN MORALE AND
TINA SMITH; JORGE MORALES;
WILSON MORALES; ANTHONY MORAN
AND LAURA V. MORAN; CHRISTOPHER
MORAN; PEDRO MORAN; COMO
MORDENTE; JOSEPH L. MORENO;
SANDRA MORENO; DAWN MORGAN;
KENNETH MORGAN; GEORGE
MORRIS AND ELAINE MORRIS;
VINCENT J. MOSCHELLO, JR; JEFF
MOSELEY; MICHAEL MOSLEY;
THOMAS MOTTA AND NELLIE
MOTTA; MARY MOTTLE; HARRY
MOUGIAS; ANGEL MOYA; CARLOS
MOYA; JENNY MOYA; MARCO MOYA;
NELLY MOYA; JAMIL MUHAMMAD;
DANIEL MULCAHY AND SIOBHAN
MULCAHY; MICHAEL MULLEN;
WINSTON MUNFORD; ELAINE
MUNGIN; WILLIAM MUNSON;
HEATHER MURPHY; RAYMOND
MURPHY; RICHARD MURPHY;
HOLBERT MURRAY; JOHN MURRAY;
WILLIAM MURRAY; RALPH MUSTILLO
AND LAUREN MUSTILLO; CRAIG
MYERS AND ANNE R. MYERS; PATRICK
MYERS; KAREN MYREE; JAMES
NACHSTEIN AND MARIE C.
NACHSTEIN; GREGORY NAEDER;
JONATHAN NAIL; CHRISTOPHER
NAPOLITANO; JOHN NAPOLITANO;

LUIGI NAPOLITANO; ARTHUR NAPPO;
LUIS NARANJO; STEVEN NARDULLI ;
JANET NASCA, AS ADMINISTRATRIX
OF THE ESTATE OF MICHAEL NASCA,
AND JANET NASCA INDIVIDUALLY;
LISA NATAL; SANDRA NATAL, AS
ADMINISTRATRIX OF THE ESTATE OF
REINALDO NATAL, AND SANDRA
NATAL INDIVIDUALLY; ROBERT
NATALE; MICHELLE NATHAN;
WILLENA NATT; DALIA NAUTA AND
LUIS NAUTA; LUIS NAUTA; FRANK
NEARY AND LARA NEARY; WILLIAM
NEDOS; THOMAS B. NEFF AND
PAMELA NEFF; ROBERT NEGLIACCIO;
LEROY NELSON; RAY NELSON;
RICHARD NELSON; WILLIAM NELSON;
SUSANA NELSON-REYNOLDS AND
PAUL REYNOLDS; WALTER NEMECEK;
FRANK NEVIN, JR.; BOSIM NG, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF KWOK KWON NG, AND
BOSIM NG INDIVIDUALLY; KWONG
CHEUNG NG; ROBERT NG; LILANG NI,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JI XIONG NI, AND
LILANG NI INDIVIDUALLY; YUN
GUANG NI, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JI ZHE NI, AND YUN GUANG NI
INDIVIDUALLY; JIAN PING NI; MEI-YU
NI; HILLARY NICHOLLS; HILLARY
NICHOLLS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
PATRICIA NICHOLLS, AND HILLARY
NICHOLLS INDIVIDUALLY; ANTHONY
NICHOLS; ALBERTO NIEVES;
AMARILIS NIEVES; IVAN NIEVES;
NILDA NIEVES; KUZHIVELIL NINAN;
ALBERT NIZZARI; ROBERT NOBILE;
GEORGE NOLLAH; FESTUS NOTOE;
ROBERT NOWAK; WITOLD NOWAK;
DIONI NUNEZ; ERIC NUNEZ; JOSEPH
O'BRIEN AND ANN O'BRIEN;
MICHAEL O'BRIEN AND MELBA
O'BRIEN; ANGEL OCHOA; JOSEPH
O'CONNOR AND CARMEL O'CONNOR;
PETER O'CONNOR; JEFFREY ODOM;
JOSEPH O'DONNELL AND DEIRDRE
O'DONNELL; SUZANNE OFFITTO;

PATRICK O'FLAHERTY; EDWARD
O'HALLORAN, AS POWER OF
ATTORNEY OF THE ESTATE OF
HELEN O'HALLORAN, AND EDWARD
O'HALLORAN INDIVIDUALLY;
PHYLLIS A. O'HANLON, AS
ADMINISTRATRIX OF THE ESTATE OF
REDMOND J. O'HANLON, AND
PHYLLIS A. O'HANLON
INDIVIDUALLY; MICHAEL O'HARA
AND CATHERINE O'HARA; BETTIE
OKOH; PATRICK O'LEARY AND
CARRIE O'LEARY; BRIAN J. OLIVER
AND CARYN OLIVER; WILSON OLIVO;
WILLIAM OLMEDA; GODFREY
OLOWOFELA; GARICK ONEIL;
DELORES OOFT; MANUEL ORBE;
MARIE ORLANDO; HENRY O'ROURKE;
KAITLYN O'ROURKE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
KEVIN O'ROURKE, AND KAITLYN
O'ROURKE INDIVIDUALLY; ALAN J.
ORTEGA AND HEIDI BETH ORTEGA;
RAUL ORTEGA AND BLASINA C.
ORTEGA; DAGOBERTO ORTIZ;
EVELYN ORTIZ; MARCIAL ORTIZ;
EDNA ORTIZ, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOSE A. ORTIZ, SR., AND EDNA ORTIZ
INDIVIDUALLY; JAMES OSTERTAG;
JASON OTERO; MICHAEL OTTO AND
JOANN OTTO; ISRAEL OYOLA; DENISE
PABON; EDWARD PABON; ANGELO
PACCIONE AND BARBARA PACCIONE;
ANNETTE PACE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JAMES PACE, AND ANNETTE PACE
INDIVIDUALLY; ADAM PADGETT;
RICHARD PAGLI; JUANITA PAIR;
PHILIP PALADINO; CARL PALESTRINI;
CLYDE PALMER; DONNA PALMERI;
CHANG GUI PAN; GEORGE
PARAMITHIS AND JILL PARAMITHIS;
BALCOM PARCELLS AND JANICE
PARCELLS; JOAN PARCHMENT;
WANDA PAREJA; SAROJ PARIKH; FRED
PARISI AND MARCIA L. PARISI; YOUNG
Q. PARK; ANAYANSI M. PARRIS;
MICHAEL PARRIS; RONALD PARRIS;
CLAIR MENZIES, AS PERSONAL

REPRESENTATIVE OF THE ESTATE OF HUGH PASSELY, AND CLAIR MENZIES INDIVIDUALLY; KUMARES PATHAK; GEORGE PATTERSON AND JOAN PATTERSON; MARVIN PATTERSON; EROL M. PAUL; ROBERT G. PAVIS; DAISEY L. PAYDEN, AS PARENT OF THE ESTATE OF JACQUELINE PAYDEN, AND DAISEY L. PAYDEN INDIVIDUALLY; RUTH PAYNE; JERRY PAYTON; ALBERT PEDUTO; LORENA VINCENTE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF SAMUEL PEIXOTO, AND LORENA VINCENTE INDIVIDUALLY; PETER PELTONEN; SHARON PELZER ; CHRISTIAN PENA; DOMINGO PENA; ROSARIO PENA; SAM PENBERG; MARCOS PENEDO; LONNIE PENN; VALORIE PENNINGTON, AS ADMINISTRATRIX OF THE ESTATE OF GLENFORD PENNINGTON, AND VALORIE PENNINGTON INDIVIDUALLY; JAMES PENROSE; ALICIA PEPE; THOMAS PEPE; ADA PEREZ; AIDA PEREZ; GLADYMYR I. PEREZ, AS ADMINISTRATRIX OF THE ESTATE OF JOHN PEREZ, AND GLADYMYR I. PEREZ INDIVIDUALLY; LUIS PEREZ AND LYDIA PEREZ; MARTHA PEREZ; MIGUEL PEREZ AND WANDA PEREZ; ANTHONY PERINO; KAZIMIERZ PERKOWSKI AND MARIA PERKOWSKI; BORIS PERLIN; JOSEPH PERRONE AND MARYANNA PERRONE; ERIC PERSAUD AND JOSMOTTIE PERSAUD; ROBERT PETERSEN; RAYMOND PETERSON; JOSEPH PEZZELLO AND ALISSA PEZZELLO; ALFRED PFINGSTL AND PATRICIA PFINGSTL; IAN PHILLIPS; KEITH PHILLIPS; LORETTA PORTARO, AS ADMINISTRATRIX OF THE ESTATE OF JOSEPH PIERRO, AND LORETTA PORTARO INDIVIDUALLY; JOZEF BORKOWSKI, AS ADMINISTRATOR OF THE ESTATE OF JAN PIETRASZKIEWICZ, AND JOZEF BORKOWSKI INDIVIDUALLY; GUILLERMO PINA AND MARIA PINA;

MARIA N. PINEDA; REYNALDO
PINEDA; PATRICK PINNER; SEGUNDO
PINOS; BARTOSZ PIOTROWSKI; MARK
PIROPATO AND TAMMY PIROPATO;
KAREN PISANI, AS ADMINISTRATRIX
OF THE ESTATE OF GARY PISANI, AND
KAREN PISANI INDIVIDUALLY;
STEVEN PISAPIA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LINDA PISAPIA, AND STEVEN PISAPIA
INDIVIDUALLY; BOBBY PITT AND
SANDRA PITT; KARINE PITTS; PAUL
PIZZUTO; SANDRINE PLUVIOSE;
VICTORIA PODGORSKI; LUCILA
POLANCO; STEFANIA POLANSCAK;
JOHN POLI AND SUSAN POLI;
CHRISTOPHER POLITO; KENNETH L.
POLLARD; LINDA POMATA; BRUCE
PORTER; JAIME POSADA; JOHN W.
POWERS AND LEAH POWERS; JOHN
PRANZO AND GABRIELLE PRANZO;
DAWN PRATT, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
DAVID PRATT, AND DAWN PRATT
INDIVIDUALLY; DOUGLAS PRAVATA;
ALBERT PRETTYMAN; KATHLEEN
PRICE; ROGER PRITCHARD; MARCIA
PROANO; MARIANITA PROANO;
WAYNE PRUCHA; DANIEL PRUNTY
AND ALSION PRUNTY; ANDREJ
PRUSAK AND HELENA PRUSAK; PHILIP
PUCCI; AMADEO PULLEY AND GINA
PULLEY; ELSA PUMA; YUK FONG PUN;
GUI YING QI; ZHEN QIU; JAMES
QUEALLY AND DONNA F. QUEALLY;
CATHERINE QUEEN; QUENTIN
QUEEN; XI QUI; CAESAR QUICK;
ODELL QUICK; BRIAN QUINN; EDWIN
QUINN AND LINDA QUINN; JOSEPH
QUINN; CARLOS QUITO; JUAN QUITO;
NELLY P. QUIZHPI; KENNETH
RADCLIFFE; KENNETH RADCLIFF, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF SHIRLEY RADCLIFFE, AND
KENNETH RADCLIFF INDIVIDUALLY;
CURTIS RAEFORD; DENNIS RAFT;
TARA RAGGI; AZAD RAHMAN; AURTHI
RAHMAN, AS ADMINISTRATRIX OF
THE ESTATE OF SHAFIQUR RAHMAN,
AND AURTHI RAHMAN

INDIVIDUALLY; JACOB RALPH AND
BRENDA RALPH; GARGEWATTIE RAM,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF MARK RAM, AND
GARGEWATTIE RAM INDIVIDUALLY;
RICKY RAM; LUIS E. RAMIREZ;
ROBERTO RAMIREZ; ROBERTO
RAMIREZ; WILFREDO RAMIREZ;
DOLLY RAMNATH-SINGH; KEITH
RAMSEUR; KIM RANDOLPH; LINDA
RANDOLPH-GRIESAN; JOSEPH A. RAO;
EDWARD RASA AND PATRICIA RASA;
CHRISTINE RAVENELL; SHARON
RAWLE; JAMES RAY; SHIRLEY
REARDON; DENISE REAVES-
WILLIAMS; SUSAN SOUTHWELL, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF SHARI REDMOND, AND
SUSAN SOUTHWELL INDIVIDUALLY;
RONALD REED; SUSAN REESE;
DIMETRIA REGAN; EDWARD J. REGAN,
AS EXECUTOR OF THE ESTATE OF
WILLIAM J. REGAN, AND EDWARD J.
REGAN INDIVIDUALLY; ANNE REID;
BRIAN REILLY; FRANK REINA AND
VICTORIA A. REINA; MIRANDA
REINFELDT; MACARIO REINOSO;
DEBRA RELYEA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LARRY RELYEA, AND DEBRA RELYEA
INDIVIDUALLY; MEI LING REN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF GONG ZHONG REN, AND
MEI LING REN INDIVIDUALLY; MEI
ZHEN REN AND YUN-BIAO LIN;
VIVIANA RENDON; IRVING RENGIFO;
MARK REUTER; SALLYANN J. REXACH;
REBECCA REYES; PAUL REYNOLDS
AND SUSANA REYNOLDS; SHARON
REYNOLDS; JOY REYNOLDS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF TANYA REYNOLDS, AND
JOY REYNOLDS INDIVIDUALLY;
IZRAIL REZNIK; TONY RHODES;
RICHARD RICCARDI; KEVIN
RICHARDS; LATIYA C. RICHARDSON;
WILLIAM RICHEY AND CATHERINE
RICHEY; LATOSCHA RICHMOND, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF PATRICIA RICHMOND,

AND LATOSCHA RICHMOND
INDIVIDUALLY; ERNEST
RICKENBACKER; ADAM RIEBER;
JAVIER RIERA; LUIS RIERA; RAMIRO
RIERA; THOMAS RILEY, JR.;
HERIBERTO RIOS; CHRISTOPHER
RIPP; JOSEPH RITZ; ALEXANDER
RIVERA; EDGARDO RIVERA; EFRAIN
RIVERA; ERAMI RIVERA; IRENE
RIVERA; IVAN RIVERA AND LINA
RIVERA; JACK RIVERA; JOHN RIVERA
AND MARIA RIVERA; JOHNNY RIVERA;
JAIME RIVERA ; SHLOMO RIZEL AND
CHANA RIZEL; JEWEL RIZZO; JOEL
ROBBINS AND LISA M. ROBBINS;
TRACEY C. ROBERTS, AS
ADMINISTRATRIX OF THE ESTATE OF
PAUL ROBERTS, AND TRACEY C.
ROBERTS INDIVIDUALLY; JANICE
ROBINSON; SANDRIA ROBINSON;
VELDA ROBINSON-JEMMOT; FELIX
ROBIOU; HAROLD ROCHELLE;
BIENVENIDO RODRIGUEZ; CARLOS
RODRIGUEZ; EDWIN RODRIGUEZ;
ILIZA RODRIGUEZ; LUIS RODRIGUEZ;
MIRIAM RODRIGUEZ; NELSON
RODRIGUEZ; RUTH RODRIGUEZ;
OLGA L. RODRIGUEZ-JOMARRON;
DALLAS ROGERS AND THELMA L.
ROGERS; JAMES ROGERS AND LINDA
ROGERS; WILLIAM ROGERS; MICHAEL
ROKICSAK; DESIREE ROLLINS; ISRAEL
ROLON, JR.; FELIPE ROMAN; RAFAEL
ROMAN; LOUIS PHILIPPE ROMANE;
BELKYS ROMERO; JUDITH ROMERO
AND GEORGE R. MARRERO; JULIO C.
ROMERO; ELSA ROOKS; PATRICIA
ROONEY, AS ADMINISTRATRIX OF
THE ESTATE OF PHILIP ROONEY,
AND PATRICIA ROONEY
INDIVIDUALLY; GLADYS ROSA;
MICHAEL SPARBER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
EVELYN ROSADO, AND MICHAEL
SPARBER INDIVIDUALLY; JUAN
ROSADO; MARIA S. ROSADO, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MIGUEL ROSADO, AND
MARIA S. ROSADO INDIVIDUALLY;
STEPHEN ROSADO; GERARD ROSALIE

AND ANN MARIE ROSALIE; GEORGE
ROSARIO; EDWIN ROSENBLATT;
CAROL ROSETH; LARRY ROSS;
WILLIAM S. ROSS, III, AS
ADMINISTRATOR OF THE ESTATE OF
WILLIAM ROSS, AND WILLIAM S. ROSS,
III INDIVIDUALLY; ROBERT J.
ROSTKOWSKI AND JANE ROSTKOWSKI;
PERRY ROTHENBERG; JAMES ROUBAL
AND DEBBIE ROUBAL; MICHAEL
ROULEAU; RICHARD RUGGERO;
JAMES RUGGIERO, SR., AS
ADMINISTRATOR OF THE ESTATE OF
JAMES RUGGIERO, AND JAMES
RUGGIERO, SR. INDIVIDUALLY;
ANGELO RULLO; BIBI RUPNARAIN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF TEJPERPAB RUPNARAIN,
AND BIBI RUPNARAIN INDIVIDUALLY;
LINTON RUSSELL; DOROTHY RUSSO;
FRANK RUSSO; MAUREEN MAYER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MAUREEN RUSSO, AND
MAUREEN MAYER INDIVIDUALLY;
TAMMY RUSSO-SERGI; JOHN RYAN
AND KAREN RYAN; JOHN RYAN;
ROBERT RYAN; SHARYN SABEL;
DANIEL SAENZ; MILTON I. SAETEROS;
TROYANN SAFI; GEORGE SAHM; JEAN
SAINVIL AND SHOREEN SAINVIL;
ROBERT SALADINO; ABEL SALAZAR;
NAJMA SALEEM; CARMINE SALERNO;
JOSEPH SALONIA; VERA SAMPSON;
MARIA SANABIA, AS ADMINISTRATRIX
OF THE ESTATE OF MANUEL
SANABIA, AND MARIA SANABIA
INDIVIDUALLY; ARMANDO G.
SANCHEZ; RAFAEL SANCHEZ AND
MARIA SANCHEZ; RAFAEL SANCHEZ;
REINALDO SANCHEZ; ROSA C.
SANCHEZ; TRINA SANCHEZ; LYNNE
SANDERSON-BURGESS AND JAMES
BURGESS; SILVIA SANDS; JAMES
SANFORD AND BREIGH SANFORD;
JOHN SANFORD AND MARION
SANFORD; FRITZ G. SANON;
ANTHONY SANTANA; JOSE SANTANA;
JUAN SANTANA; YAHIRA SANTANA;
RICHARD SANTANGELO AND CAROL
SANTANGELO; GLORIA SANTIAGO, AS

POWER OF ATTORNEY OF THE
ESTATE OF JOSE SANTIAGO, AND
GLORIA SANTIAGO INDIVIDUALLY;
LOUIS SANTIAGO, JR.; ANGELIA
SANTOS; EDUARDO SANTOS; PATRICIA
SANTOS AND JOSE SANTOS; ELAINE
SARCUNI; GERARDO SARMIENTO;
LUIS SARMIENTO; JOSEPH SARNO;
ANTONIO SARRA; VINCENT SASSO;
HILARY SAUNDERS; GERTRUDIS
SAVAGE AND EDWARD SAVAGE;
ARLENE SAVARESE; BARBARA
SCHECHTER, AS POWER OF
ATTORNEY OF THE ESTATE OF MARC
SCHECHTER, AND BARBARA
SCHECHTER INDIVIDUALLY;
MICHAEL SCHINDLAR; JOHN
SCHIULAZ; THOMAS E. SCHLAPA;
BONNIE SCHMIDT, AS
ADMINISTRATRIX OF THE ESTATE OF
WILLIAM SCHMIDT, AND BONNIE
SCHMIDT INDIVIDUALLY; HOWARD
SCHNEIDER AND SIHAME KEGHIDA;
ROBERT SCHNELL; SUSAN
SCHOENBAUM; PETER SCHOJAN AND
JENNIFFER SCHOJAN; DENNIS
SCHULTZ; FRED SCHWARZ AND LUCY
SCHWARZ; VINCENT SCIULLA AND
ANNETTE L. SCIULLA; RONALD
SCOCOZZA AND SUZANNE SCOCOZZA;
CAROLYN SCOTT; MARITZA SCOTT;
MICHAEL SCUDERI; MARITZA SEALEY;
DEIRDRE SEALY; RAYMOND SEARLES;
JENNIFER SECCAFICO, AS
ADMINISTRATRIX OF THE ESTATE OF
ANTHONY SECCAFICO, AND
JENNIFER SECCAFICO INDIVIDUALLY;
SALIOU SECK; EARTHA SEDENIUSSEN;
STEVEN SEEBACH; GANGA
SEEPERSAUD; MARY SELBACK;
ROBERT J. SELDOMRIDGE AND
PATRICIA SELDOMRIDGE; JAMES
SELITTO; GIOVANNI SEMINERO;
ANDREW SENIUK AND CYNTHIA J.
SENIUK; MICHAEL SERGIO; MARIA
SERVERA; LAWRENCE SESSO; FRANK
SETTECASI; CHARLES SFERRAZZA;
STEPHEN SFORZA  AND CAROL
FORZA; AMI SHAH; ABDULLAH
SHAMSIDDEEN; AJAY SHARMA; CARL

SHARPE ; ROBERT SHEEHAN AND
MEG SHEEHAN; BERNARD SHEERAN;
MICHAEL SHEERAN; ROSA SHELL;
CARLA SHERWIN; IRMA SHIELDS;
STEVEN SHIELDS; MICHAEL SIBBIO
AND KATHLEEN SIBBIO; BRENDA
SIDERS; MILDRED SIDERS; STEPHEN
SIGNORELLI; MARTHA SIGNORILE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF FRANK SIGNORILE, AND
MARTHA SIGNORILE INDIVIDUALLY;
GASPER SIGNORINO AND ELAINIE
SIGNORINO; DOMINGO SILVA; JOHN
SILVERMAN; JANICE SILVERSTEIN
AND ARTHUR H. SILVERSTEIN ; LUIS
SIMANCAS; DAVIE SIMMONS; ERIC
SIMMONS AND ANGELICA SIMMONS;
BELINDA SIMMONS ; JAMES SIMMS;
ALISON SIMON; DANIEL SIMON AND
THERSA SIMON; CHARLES SIMONE;
BASILIO SIMONS; RICHARD SIMONS;
EMMA SIMPSON; HUGH SINCLAIR
AND NATALIE SINCLAIR; KEITH
SINGER; JASMIN SINGH; RICHARD
SINGH; ALAN J. SIROWITZ; THOMAS
SITACA AND CHRISTINA SITACA;
BARBARA SKINNER; JOHN
SKRETKOWICZ AND ANNA
SKRETKOWICZ; ANNE SLATE;
BARBARA SLATER; JANUSZ SLIWECKI;
VIVIAN SLOCOMBE; MARSTON SMALL,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JAN SMALL, AND
MARSTON SMALL INDIVIDUALLY;
CURTIS SMALLS AND ADA SMALLS;
SIGRID SMIMMO; CLARENCE SMITH
AND ELROSE SMITH; CLYDE SMITH;
GERALD SMITH; JACKLYN SMITH;
JAMES SMITH; LAVON SMITH; MARY
ANN SMITH; PATRICK SMITH AND
GLADYS MORALES-SMITH; TYAN
SMITH; VERNESSA SMITH; JOY SNEED;
MICHAEL SOCCI; MICHAEL G.
SOFIKITIS; JOEL SOLANO, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MOISES SOLANO , AND
JOEL SOLANO INDIVIDUALLY; EMILIA
SOLARTE; DAVID SOMMER; KAMESH
SOORJPERSAUD; FRANK
SORRENTINO; FAVIOLA SOTO;

MICHAEL SPAGNUOLO; ROBIN
SPARKS; DANIEL SPEIGEL AND TINA
SPEIGEL; RICHARD SPEIRS; DONALD
SPENCE; DALE SPINNING AND
MELISSA C. SPINNING; ANTHONY
SPOTA, AS POWER OF ATTORNEY OF
THE ESTATE OF ANN SPOTA
MCDONALD, AND ANTHONY SPOTA
INDIVIDUALLY; LOUIS STACEY AND
DONNA STACEY; THOMAS STACEY;
ROBERT STAHL AND MARIANNE
SMITH STAHL; TONY STANLEY; GAVIN
STEIN AND GERALDINE STEIN;
CHARLES STEINER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
MARY STEINER, AND CHARLES
STEINER INDIVIDUALLY; EDWARD
STELMASZYK; AUDREY STEVENS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF EZRA STEVENS, AND
AUDREY STEVENS INDIVIDUALLY;
RICHARD STITH; MIRIANA STOJKOVIC;
FELICIA STOKES-FRAZIER; LEILA
STONEWOOD, AS EXECUTOR OF THE
ESTATE OF EMANUEL STONEWOOD,
AND LEILA STONEWOOD
INDIVIDUALLY; EILEEN STORZ;
GLYNE STRAKER AND ANN MARIE
STRAKER; GABRIELLE STRASUN;
JANINE STRENTA; SCOTT STRINGER;
JOSE STROUD; CARLTON SUDDLER;
ARTHUR SULLIVAN; JOHN SULLIVAN;
CI LIANG SUN; WILLIAM SUPRONO
AND DEBORAH SUPRONO; LANCE
SWINGER; REGINALD  SYKES ;
EARLINE SYLVESTER; MARIA SYSAK;
TEREZIA SZABO; ZBIGNIEW
SZARKOWICZ; KA-FU SZE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF CHUEN KAM SZE, AND KA-
FU SZE INDIVIDUALLY; LJILJANA
TABARES; JOHN TACKNEY; YUNG MUI
HO, AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF TUNG SHING TAI,
AND YUNG MUI HO INDIVIDUALLY;
RUBEN TAKHALOV; ROCCO TALARICO
AND ROSEANNA TALARICO; ROBERT
TANNER AND DEBORAH TANNER;
GERMAN TAPIA; WALTON TASHER;
ILLYA TATE; JEAN TAUB; DOMINGO

TAVERAS; ROBERT TAWIL AND
MIRIAM J. TAWIL; JANIS TAYLOR, AS
EXECUTRIX OF THE ESTATE OF
DEXTER P. TAYLOR, AND JANIS
TAYLOR INDIVIDUALLY; EUNICE
TAYLOR; GEORGE TAYLOR; HARVEY
TAYLOR AND CHERLYN TAYLOR; LISA
LEA HUMPICH, AS EXECUTRIX OF
THE ESTATE OF SONDRA TAYLOR,
AND LISA LEA HUMPICH
INDIVIDUALLY; THOMAS J. TEAMAN,
SR.; MICHAEL TELFER; JOSEPH
TEMPESTA; FENG LE TENG, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MENG FEI TENG, AND
FENG LE TENG INDIVIDUALLY;
DE'ASIA TERRY, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
RAI REESHEMAH TERRY, AND
DE'ASIA TERRY INDIVIDUALLY;
STEPHEN G. THIBADEAU; DONALD
THOM; BARBARA THOMAS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JEVON THOMAS, AND
BARBARA THOMAS INDIVIDUALLY;
OOMMAN THOMAS AND MARY T.
THOMAS ; ROOSEVELT THOMAS;
WADE THOMAS AND TUNISHA
THOMAS; ALLEN THOMPSON AND
DIANE THOMPSON; TERESA
THOMPSON; ANTHONIO THOMSON;
WANDA THURMAN-GREEN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF GREGORY THURMAN,
AND WANDA THURMAN-GREEN
INDIVIDUALLY; CYNTHIA TILLMAN;
MARIBEL TOBON; ALESSANDRO
TOCCO; RAYMOND TOCK; GARY
TOLES AND KARLINE TOLES;
ZORAIDA TOMALA; DARIUSZ
TOMCZYK; FRANK TOROSSIAN AND
FLORA TOROSSIAN; BRENDA
TORRENCE; ALEIDA TORRES; ANGEL
L. TORRES AND JULISA TORRES;
JACQUELINE TORRES; NADYA
TORRES; TERENCE TORRES;
ANTHONY TORTORA; DICK TORTORA;
ANTHONY TORTORELLO; FREDRICK
TOSCANO; RUDOLPH TOSCANO AND
DOROTHY A. TOSCANO; KALMAN

TOTH; BERNARD TRACEY; RUBEL
TRAVERS AND JATU TRAVERS; JOSEPH
TRIA; JOSEPH TRIPI; WILLIAM
TRIVINO AND ROSA TRIVINO; KERRY
TROY; PEGGY TSANG; KOU HUA TUAN;
MANUEL TUAPANTE; CLARENCE
TUCKER; JEROME TUCKER; WILLIAM
L. TUDY; MARLENE TUNQUE;
CHRISTOPHER TURNER; JOHN
TURNER; JOSEF TURSKI AND ANNE
TURSKI; SANTOSHI TUSCHAK; LESZEK
TYCHONIAK; RONALD TYLER;
DOREEN TYRRELL; WACLAW
UMINSKI; THOMAS URBANSKI AND
LINDA URBANSKI; LIDYA URQUIOLA;
DAVID VADALA; SHARICE VADON;
WILMER BARRETO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILSON VALAREZO, AND WILMER
BARRETO INDIVIDUALLY; PAUL
VALDES AND THERESA VALDES;
ANGEL VALENTIN AND JUNE
VALENTIN; JOSEPH VALENTIN;
FRANK VALENTINO; LISA
VALENTINO; RONALD VALENZUELA;
MARISA VALLE ZARAKAS; THOMAS
VALLEBUONA AND MARGARET
VALLEBUONA; ANTHONY VALLETTA;
NORMA VAN DEMARK; MARK
VANBELLE; RALPH VANDERPOOL
AND OLGA MARION; GABRIEL VARELA
AND BERTHA CARDONA; RAUL
VARGAS; IRIS VASQUEZ; JESUS
VASQUEZ; ROSA VASQUEZ; CONRAD
VAUGHAN; ANTHONY VAUGHN; VITO
VAVALLO AND PHYLLIS VAVALLO;
BERNICE VAZQUEZ AND ROBERT
VAZQUEZ; OLGA VAZQUEZ; PATRICIA
A. VELASQUEZ; MARILYN VELEZ;
RAKESH VERMA; CAMILLE VIANIA, AS
ADMINISTRATRIX OF THE ESTATE OF
BRUCE VIANIA, AND CAMILLE VIANIA
INDIVIDUALLY; EDGARDO VIAS AND
MARSUL VIAS; MARIAM VIDAL; TONI
LYN VIDRO, AS ADMINISTRATRIX OF
THE ESTATE OF CHRISTOPHER
VIDRO, AND TONI LYN VIDRO
INDIVIDUALLY; PRUDENCE
VIGNAPIANO , AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF

ARTHUR VIGNAPIANO , AND
PRUDENCE VIGNAPIANO
INDIVIDUALLY; ROLAND VILCHES
AND ELVY VILCHES; VIRGINIA VILLA
AND RAFAEL VILLA; ANTONIO
VILLAVICENCIO; PAUL VINAS AND
MAIDA VINAS; ANTHONY VITA AND
DEBORAH C. VITA; GREGORY
VOESACK; DANIEL VOLPE AND VICKIE
VOLPE; ROSE VRABEL; RITA
VRANKOVIC; YEUNG WAI WAN; CARL
WAITE AND YOLANDA WAITE; KAREN
WAITE GREENWOOD; TAMIKA
WALKER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
DOLORES WALKER, AND TAMIKA
WALKER INDIVIDUALLY; JAMES
WALKER; WAYNE WALKER AND
NICOLA WALKER; COURTNEY
WALLACE; THOMAS WALSH; WILLIAM
WALSH AND ADRIENNE WALSH;
THOMAS WALSH, JR.; JOSEPH
WALTON; JOHN WANAMAKER; DE
LONG WANG; FENG CHENG WANG;
GUO ZHENG WANG; MEI FANG WANG;
GUI YING QI, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
PETER WANG, AND GUI YING QI
INDIVIDUALLY; ROBERT WANIURSKI
AND EWA WANIURSKI; ADREAN WARD,
AS ADMINISTRATRIX OF THE ESTATE
OF GARRETT WARD, AND ADREAN
WARD INDIVIDUALLY; NATHANIEL
WARD; JOSEPH WARFORD; MICHAEL
WARREN; PHILIP WARSHAWSKY AND
JOANNE C. WARSHAWASKY; EDWARD
WASHINGTON; LORRAINE WATERS, AS
EXECUTRIX OF THE ESTATE OF
DOROTHY WATERS, AND LORRAINE
WATERS INDIVIDUALLY; JAMES
WATKINS; DELLA WATSON; ROLSTON
W. WATSON; ROGER WEBB; BRIAN
WEBSTER; THOMAS WEIL; LEE WEIR
AND JUNE ANN WEIR; CARL
WEISBROD AND JODY ADAMS; IRA
WEISS AND MICHELLE WEISS; SELINA
WELLINGTON; HENRY WELLS AND
ELNETH WELLS; KEITH WELZ; FRANK
WEMBERLY; JIAN YUE WENG;
DONALD WEST; KENNETH E. WEST,

JR. AND ROBIN T. WEST; PETER
WESTCOTT; THOMAS WESTON;
NORLENE WHARTON-PARRIS;
DEBORAH WHITE; HUGH WHITE;
LAURA WHITE; MARY WHITE; MAZIE
WHITE; ROBERT WIBREW; MAX WEIN,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF MARJORIE WIENER,
AND MAX WEIN INDIVIDUALLY;
WLODZIMIERZ WIERZBICKI;
MONIQUE WILDS; JOSEPH WILEY;
PERU P. WILEY; PETER WILK; HAROLD
WILKINSON; KISLER WILLIAMS AND
SANDRA WILLIAMS; MARLANDO
WILLIAMS AND SANDRA WILLIAMS;
PEDRO WILLIAMS; REUBEN
WILLIAMS; THERESA WILLIAMS;
THOMAS D. WILLIAMS; WILLIAM
WILLIS; DOROTHY WILSON AND
WILLIAM WILSON; EARL WILSON;
ERNESTINE WILSON; JOYCE WILSON;
RONRICK WILSON AND JUNE WILSON;
ARLYNE WISHNER; PETER M.
WISLOSKY AND BARBARA ANN
WISLOSKY; JOSEPH WNEK; SEWERYN
WOJCIECHOWSKI AND IWONA
WOJCIECHOWSKA; CONSUELO
WOLINSKY AND GEORGE WOLINSKY;
CHO-CHUN WONG; KINSING WONG;
MABEL WONG; SHUI LING WONG;
SUET KAM WONG KWOK; RAYMOND
WOOD; CATHERINE WOODY; DAVID
WRIGHT AND DESIREE WRIGHT;
FANNIE WRIGHT; VIVENE WRIGHT;
CELESTE WROTEN; JIA QIN WU, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ZHEN YU WU, AND JIA QIN
WU INDIVIDUALLY; ZHANGREN XIE;
JIAN MIN XIN; WILLIAM XUCLA;
AQUILES YAGUANA; ANA YAMADA;
JING YANG; HO CHAN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
SHU YING YANG, AND HO CHAN
INDIVIDUALLY; ADEL YANOVSKY;
XIONG YI YE; CHI YEUNG; CHING
YEUNG AND ZONG-YANG LI; SHUI KIN
LAM, AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF CHOI NGOR
YEUNG, AND SHUI KIN LAM
INDIVIDUALLY; HUNG TAK YEUNG;

SHIU YIP YEUNG; JERRY KEARNS, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF NORA YORK, AND JERRY
KEARNS INDIVIDUALLY; KANG YOU,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF GUO XING YOU, AND
KANG YOU INDIVIDUALLY; MAURA A.
YOUNG, AS ADMINISTRATRIX OF THE
ESTATE OF JOHN T. YOUNG, AND
MAURA A. YOUNG INDIVIDUALLY;
TRACY YOUNG AND BOBBY-JO E.
YOUNG; KING FUN YU, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
CHOW KWAI YU, AND KING FUN YU
INDIVIDUALLY; NELSON YU;
RICHARD ZAJAC; OSHRIE ZAK;
KRZYSZTOF ZALEWSKI AND DANUTA
ZALEWSKA; LAWRENCE ZANZONICO;
JAMES ZARAKAS; MARIA ZATUCHNEY;
ESIQUIO ZAYAS; PETER ZAYAS;
MARITA ZEJNUNI; ISMAEL ZELAYA;
CHUN-YAN ZHANG; XIN ZHANG; PING
LI ZHAO; CUN DUO ZHENG; FENG
ZHENG AND SHUN GAN WANG; JIN
CHAI ZHENG; GUI FANG ZHENG, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JING-KUI ZHENG, AND
GUI FANG ZHENG INDIVIDUALLY;
MEI HUA ZHENG; MING ZHENG; QI
WEN ZHENG; YONG-SEN ZHENG; YU
TING ZHENG; YU TUAN ZHENG;
ZHOU FANG ZHENG; ZHOU-JIN
ZHENG; ROLANDO ZHICAY;
JENNIFER ZIEGELMEIER, AS
ADMINISTRATRIX OF THE ESTATE OF
WILLIAM ZIEGELMEIER, AND
JENNIFER ZIEGELMEIER
INDIVIDUALLY; KENNETH ZIMMER
AND SUSAN ZIMMER; DEBORAH
ZOLAND; STEVE ZORNBERG AND
JOAN A. ZORGNBERG; HARVEY
ZUCKERBERG AND MARCIA
ZUCKERBERG; MARIANA ZUKOWSKI;
ESTER ZULUAGA; MARTHE
ZUZILAIRE; AND RENEE ZWERMAN

                    PLAINTIFFS,

V.

| KINGDOM OF SAUDI ARABIA; SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA          **DEFENDANTS** | |

## SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY

Plaintiff(s) file(s) this *Short Form Complaint and Demand for Trial by Jury* against Defendants named herein by and through the undersigned counsel. Plaintiff(s) incorporate(s) by reference the specific allegations, as indicated below, of Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC") and *Demand for Jury Trial* in *In Re: Terrorist Attacks on September 11, 2001, 03* MDL 1570 in the United States District Court for the Southern District of New York (hereinafter "the CAC"). Plaintiff(s) file(s) this *Short Form Complaint and Demand for Jury Trial* as permitted and approved by the Court's Order of May 3, 2017, ECF No. <u>3543</u>.

*(Notice to Conform, Applicable For Previously Filed Complaints Only):* Plaintiff(s) in the previously filed case styled as _____

_____ file(s) this *Short Form Complaint* to incorporate Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC"), and *Demand for Jury Trial* ("the CAC"), ECF No._____, as permitted and approved by the Court's Order of April ____, 2017, ECF No. _____. Upon filing of this *Short Form Complaint*, plaintiffs' underlying Complaint, ECF No. _____, is deemed amended to include the factual allegations, jurisdictional allegations, and jury trial demand of the CAC, as well as all causes of action specified below. The amendment affected through this *Short Form Complaint* supplements by incorporation into, but does not displace, plaintiffs' underlying Complaint. This *Notice to Conform* relates solely to Saudi Arabia and the SHC, and does not apply to any other defendant, as to which plaintiffs' underlying Complaint and any

amendments thereto are controlling.

## VENUE

1.  Venue in this district is proper pursuant to 28 U.S.C. §§ 1391(b)(2) and 1391(f)(1), as a substantial part of the events giving rise to the claims asserted herein occurred in this district. Venue is also proper in this district pursuant to 18 U.S.C. § 2334(a).

## JURISDICTION

2.  Jurisdiction, is as asserted in the CAC, and further, jurisdiction of the within *Short Form Complaint* is premised upon and applicable to all defendants in this action:



☑ 28 U.S.C. § 1605(a)(5) (non-commercial tort exception)

☑ 28 U.S.C. § 1605B (Justice against Sponsors of Terrorism Act)

☐ Other: (set forth below the basis of any additional ground for jurisdiction    and plead such in sufficient detail as per the FRCP):

_____

_____.

## CAUSES OF ACTION

3.  Plaintiff(s) hereby adopt(s) and incorporate(s) by reference, the CAC as if set forth fully herein.

4.  Furthermore, the following claims and allegations are asserted by Plaintiff(s) and are herein adopted by reference from the CAC:

☑ Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of  18 U.S.C. § 2333(d) (JASTA)

☑ Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of  18 U.S.C. § 2333(a)

☑ Committing Acts of International Terrorism in Violation of  18 U.S.C. § 2333

☑ Wrongful Death, as applicable to a claim for such

☑     Survival

☑     Alien Tort Claims Act

☑     Assault and Battery

☑     Conspiracy

☑     Aiding and Abetting

☑     Intentional Infliction of Emotional Distress

☑     Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Supervising Employees and Agents

☑     Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Hiring, Selecting, and Retaining Employees and Agents

☑     18 U.S.C. § 1962(a)-(d) – CIVIL RICO

☑     Trespass

☑     Punitive Damages

☐     Plaintiff assert(s) the following additional theories and/or Causes of Action against the Defendants:

_____
_____
_____

## IDENTIFICATION OF PLAINTIFFS

5.   The following allegations and information contained herein, is alleged as to each individual who is bringing this claim, as indicated on Appendix 1 to this *Short Form Complaint*, and/or as to each decedent who was injured and who is now deceased, whose claim is brought by the Estate representative, and as to the survivors of the Estate, herein referred to as "Plaintiffs."

     a.   The citizenship of said Plaintiff is indicated at Appendix 1 to this Short Form complaint.

     b.   Said Plaintiff is entitled to recover damages on the causes of action set forth in this Complaint.

c. As indicated at Appendix 1, said Plaintiff was injured as a result of the terrorist attacks of September 11, 2001; is the estate representative of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased, or is a survivor of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased.

d. For those plaintiffs with injury claims, as indicated in Appendix 1, on or after September 11, 2001, said Plaintiff was present at the Pentagon and/or the World Trade Center site and/or its surroundings and/or lower Manhattan and/or at an area wherein he/she was exposed to toxins as a result of the terrorist attacks and was exposed to toxins from the attacks, and/or was otherwise injured, and/or as otherwise alleged: _____.

e. As a direct, proximate and foreseeable result of Defendants' actions or inactions, Plaintiff suffered bodily injury and/or death, and consequently economic and other losses, including but not limited to pain and suffering, emotional distress, psychological injuries, and loss of enjoyment of life, and as otherwise described in the CAC, and/or as otherwise may be specified in subsequent discovery proceedings, and/or as otherwise alleged herein: _____.

f. The name, relationship to the injured 9/11 victim, residency, nationality, and the general nature of the claim for each plaintiff is listed on the attached Exhibit 1, and is incorporated herein as allegations, with all allegations of the within *Short Form Complaint* deemed alleged as to each plaintiff.

**<u>IDENTIFICATION OF THE DEFENDANTS</u>**

6. The following entities are Defendants herein:

☑ Kingdom of Saudi Arabia

☑ Saudi High Commission for Relief of Bosnia & Herzegovina

Plaintiffs' constituent case, if applicable, and this *Short Form Complaint* shall be deemed subject to any motion to dismiss the CAC or Answer to the CAC filed by Saudi Arabia or the SHC.  By way of filing this *Short Form Complaint*, plaintiffs shall not be deemed to have adopted any class-action allegations set forth in the CAC or waived any right to object to class certification or opt out of any certified class.  This *Short Form Complaint* also does not serve as a request for exclusion from any class that the Court may certify.

**WHEREFORE**, Plaintiff(s) pray(s) for relief and judgment against Defendants as set forth in the CAC as appropriate.

## JURY DEMAND

Plaintiff(s) hereby demand(s) a trial by jury as to the claims in this action.

Dated: August 14, 2017                                 Respectfully Submitted,

                                                      /s/ Christopher R. LoPalo
                                                      Christopher R. LoPalo, Esq. (CL-6466)
                                                      Paul J. Napoli, Esq. (PN-8845)
                                                      Jaquay Felix (JF-6030)
                                                      NAPOLI SHKOLNIK PLLC
                                                      400 Broadhollow Road, Suite 305
                                                      Melville, NY 1747
                                                      Telephone (212) 397-1000
                                                      clopalo@napolilaw.com
                                                      pnapoli@napolilaw.com
                                                      jfelix@napolilaw.com

                                                      Counsel for Plaintiff(s)

                                                      See Exhibit 1 Annexed

## APPENDIX 1 TO THE *SHORT FORM COMPLAINT*

*(EXEMPLAR-ALL NAMES BELOW ARE FICTITIOUS)*

Each line below is deemed an allegation, incorporating the allegations, language and references within the *Short Form Complaint* to which this Appendix is appended, and shall be referenced as Allegation 1 of Appendix 1 to the *Short Form Complaint*, Allegation 2 of Appendix 1 to the *Short Form Complaint*, etc.)

|  | Plaintiffs Name (alphabetically ordered by last name of Injured 9/11 Victim) | Relationship to Injured 9/11 Victim | State of Residency at filing | Citizenship/ Nationality on 9/11/01 | General Nature of Claim Asserted (e.g., personal injury, wrongful death, solatium) |
|---|---|---|---|---|---|
| 1. | Yousef Abedhajajreh | Self/Spouse | NY | US | Personal Injury |
| 2. | Joseph Abela | Self/Spouse | NY | US | Personal Injury |
| 3. | Gregory Accomando | Self/Spouse | NY | US | Personal Injury |
| 4. | Alvin Anthony Acevedo | Self/Spouse | NY | US | Personal Injury |
| 5. | Carlos A. Acevedo | Self/Spouse | NY | US | Personal Injury |
| 6. | Enemencia Acevedo | Self/Spouse | NY | US | Personal Injury |
| 7. | Luis Acevedo and Dalia Acevedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 8. | Hugo Acevedo | Self/Spouse | NY | US | Personal Injury |
| 9. | Miguel Acosta | Self/Spouse | CT | US | Personal Injury |
| 10. | Pat Acri and Dawn Acri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 11. | Nicholas Adamo | Self/Spouse | NY | US | Personal Injury |
| 12. | Harold Adams | Self/Spouse | NY | US | Personal Injury |
| 13. | Saundra Adams | Self/Spouse | NY | US | Personal Injury |
| 14. | Flor Lugo, as Power of Attorney of the estate of Robert Addarich, and Flor Lugo individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 15. | Mary Lee Adison | Self/Spouse | NY | US | Personal Injury |
| 16. | John Adorno, Jr. and Ivette Hoyos-Adorno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 17. | Anthony Agnelli and Rose Agnelli | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 18. | Andy Aguayo | Self/Spouse | NY | US | Personal Injury |
| 19. | Louis H. Aguirre | Self/Spouse | NJ | US | Personal Injury |
| 20. | Norton R. Aguirre | Self/Spouse | NY | US | Personal Injury |
| 21. | Mofeeda Ahmed | Self/Spouse | NY | US | Personal Injury |
| 22. | Mokhtar Ahmed | Self/Spouse | NY | US | Personal Injury |
| 23. | Augustine Aigbedion | Self/Spouse | NY | US | Personal Injury |
| 24. | Elias Akeredolu | Self/Spouse | NY | US | Personal Injury |
| 25. | Okpara Akil and Ronnita Akil | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 26. | Sixto Alamo and Maria Alamo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 27. | Arleen Albanese | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 28. | James Alberici and Deidre Alberici | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 29. | Scott Albert and Kim Albert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 30. | Angelo Alberty | Self/Spouse | FL | US | Personal Injury |
| 31. | Gerson Alcantara and Ana V. Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 32. | William Alcantara | Self/Spouse | NY | US | Personal Injury |
| 33. | Eriberto Alemany | Self/Spouse | FL | US | Personal Injury |
| 34. | Jose Alequin and Marisol Alequin | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 35. | Nicholas Alexakis | Self/Spouse | NY | US | Personal Injury |
| 36. | Jillian Alexander | Self/Spouse | NY | US | Personal Injury |
| 37. | John Alexander | Self/Spouse | NJ | US | Personal Injury |
| 38. | Kelvin Alexander and Denise E. Alexander | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 39. | Krisetta Alexander | Self/Spouse | NY | US | Personal Injury |
| 40. | Cynthia Alexander, as Administratrix of the estate of Robert Alexander, and Cynthia Alexander individually | PR/Spouse | OH | US | Wrongful Death, Solatium |
| 41. | Johnny Alfonzo and Wanda Alfonzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 42. | Egbert Alkins and Norma Alkins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 43. | Allan Allen | Self/Spouse | NY | US | Personal Injury |
| 44. | David Allen and Lisa Allen | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 45. | Marcia Allen | Self/Spouse | NY | US | Personal Injury |
| 46. | Sean Allen | Self/Spouse | NJ | US | Personal Injury |
| 47. | William Allende | Self/Spouse | NY | US | Personal Injury |
| 48. | Gary Alleyne | Self/Spouse | NY | US | Personal Injury |
| 49. | Jorge Almeida and Laurentina Almeida | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 50. | Alberto Alonso | Self/Spouse | NY | US | Personal Injury |
| 51. | Mildred Alston and Jonathan Alston | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 52. | Vincent Altrui and Wileen Altrui | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 53. | George Altus | Self/Spouse | NY | US | Personal Injury |
| 54. | Zandro Alvarez | Self/Spouse | NY | US | Personal Injury |
| 55. | Luis H. Alvarez, as Personal Representative of the estate of Hernando Alvarez-Garcia, and Luis H. Alvarez individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 56. | Nancy Alverio | Self/Spouse | NY | US | Personal Injury |

| 57. | Cherie Alzate | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 58. | Patrick Ambrogio | Self/Spouse | NY | US | Personal Injury |
| 59. | Louis Amico and Yvonne J. Amico | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 60. | Nurul Amin | Self/Spouse | NY | US | Personal Injury |
| 61. | Gwendolyn Ammonds | Self/Spouse | SC | US | Personal Injury |
| 62. | Aniello Amodio and Esther Marie Amodio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 63. | Eduardo Anchundia | Self/Spouse | NY | US | Personal Injury |
| 64. | Chris Anderson and Jeannette Anderson | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 65. | Kevin Andrade | Self/Spouse | NY | US | Personal Injury |
| 66. | Joseph Andre | Self/Spouse | NY | US | Personal Injury |
| 67. | Anna Antico, as Administratrix of the estate of Nick Antico, and Anna Antico individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 68. | Joseph Aparicio and Ada R. Aparicio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 69. | Ignacio Arbelaez | Self/Spouse | NY | US | Personal Injury |
| 70. | Desiderio Arboleda | Self/Spouse | OH | US | Personal Injury |
| 71. | Alberto Arce and Teresa Arce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 72. | Ronald J. Archer | Self/Spouse | NJ | US | Personal Injury |
| 73. | Linda Archie | Self/Spouse | NY | US | Personal Injury |
| 74. | Theresa Archili, as Administratrix of the estate of Vildo Archili, and Theresa Archili individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 75. | Gary Arcuik | Self/Spouse | NY | US | Personal Injury |
| 76. | Vito Ardito and Teresa Ardito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 77. | David Arellano | Self/Spouse | NY | US | Personal Injury |
| 78. | Lillo Argento | Self/Spouse | NY | US | Personal Injury |
| 79. | Daniel Arias | Self/Spouse | NY | US | Personal Injury |
| 80. | Joseph Arlotta and Kimberely Arlotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 81. | Thomas A. Arlotta and Guadalupe Arlotta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 82. | Mike Arpaio | Self/Spouse | NY | US | Personal Injury |
| 83. | Luis Arroyo and Maritza Arroyo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 84. | Margaret Arsenec | Self/Spouse | NY | US | Personal Injury |
| 85. | Calogero Asaro and Connie Asaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 86. | Zoila Asmal | Self/Spouse | NY | US | Personal Injury |
| 87. | Lisa Assante and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Salvatore Assante | | | | Consortium |
|---|---|---|---|---|---|
| 88. | Nicholas Assante | Self/Spouse | NY | US | Personal Injury |
| 89. | Rachel Astudillo | Self/Spouse | NY | US | Personal Injury |
| 90. | Dana Leibman, as Administratrix of the estate of James C. Athans, and Dana Leibman individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 91. | Robert Auberger | Self/Spouse | NY | US | Personal Injury |
| 92. | Ana Maria Aviles, as Administratrix of the estate of David Aviles, and Ana Maria Aviles individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 93. | Iris Aviles, as Administratrix of the estate of Theodore Aviles, and Iris Aviles individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 94. | Ivan Ayala | Self/Spouse | NY | US | Personal Injury |
| 95. | Cathy Ayoub | Self/Spouse | NJ | US | Personal Injury |
| 96. | Godwin Azoro and Edith Azoro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 97. | Joseph Bachety | Self/Spouse | NY | US | Personal Injury |
| 98. | Ferdinando Badalamenti | Self/Spouse | NY | US | Personal Injury |
| 99. | Dawn Bader | Self/Spouse | NY | US | Personal Injury |
| 100. | Larry Bader and Bernice Bader | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 101. | David Badillo | Self/Spouse | NY | US | Personal Injury |
| 102. | Sarantos Bagiokos | Self/Spouse | NY | US | Personal Injury |
| 103. | Warren Bailey | Self/Spouse | NY | US | Personal Injury |
| 104. | Alfred J. Baker | Self/Spouse | NY | US | Personal Injury |
| 105. | Rebecca Baker | Self/Spouse | NJ | US | Personal Injury |
| 106. | Rafael Baldera | Self/Spouse | NJ | US | Personal Injury |
| 107. | Betty Ballard | Self/Spouse | NY | US | Personal Injury |
| 108. | Carlos Ballesteros | Self/Spouse | NY | US | Personal Injury |
| 109. | Albert J. Banasky | Self/Spouse | NY | US | Personal Injury |
| 110. | Miguel Banda | Self/Spouse | NJ | US | Personal Injury |
| 111. | Gobinjee Bania | Self/Spouse | NY | US | Personal Injury |
| 112. | Michael Banks | Self/Spouse | NY | US | Personal Injury |
| 113. | Sandra J. Baquero | Self/Spouse | NY | US | Personal Injury |
| 114. | Mike Barbarotto | Self/Spouse | NY | US | Personal Injury |
| 115. | Garrett Barbosa | Self/Spouse | PA | US | Personal Injury |
| 116. | Courtney Barnes | Self/Spouse | NY | US | Personal Injury |
| 117. | Erin Barnes | Self/Spouse | NY | US | Personal Injury |
| 118. | Tommy Barnett | Self/Spouse | NY | US | Personal Injury |

| 119. | Thomas Barnitt and Elizabeth Barnitt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 120. | Tammasita Barran | Self/Spouse | NY | US | Personal Injury |
| 121. | Donald Barranco and Elaine Barranco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 122. | Benito Barreiro | Self/Spouse | NY | US | Personal Injury |
| 123. | James Barreto and Garland T. Barreto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 124. | Sean Barrett and Breda Barrett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 125. | Jarred Barretti | Self/Spouse | NY | US | Personal Injury |
| 126. | Rodrigo Barros | Self/Spouse | NY | US | Personal Injury |
| 127. | Harry Barry | Self/Spouse | NY | US | Personal Injury |
| 128. | Maryann Barry, as Power of Attorney of the estate of Muhammad Barry, and Maryann Barry individually | PR/Spouse | MD | US | Wrongful Death, Solatium |
| 129. | Kevin Bartholomew and Maria Bartholomew | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 130. | Robert Bartolo | Self/Spouse | NJ | US | Personal Injury |
| 131. | Anthony Basic | Self/Spouse | NY | US | Personal Injury |
| 132. | Ana Bassi, as Administratrix of the estate of Richard Bassi, and Ana Bassi individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 133. | Anthony Bastedo | Self/Spouse | NY | US | Personal Injury |
| 134. | Max Bataille, Jr. and Verda' S. Bataille | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 135. | Anibal Batista and Wanda Batista | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 136. | Jose Batista | Self/Spouse | NY | US | Personal Injury |
| 137. | Felicia Battle | Self/Spouse | NY | US | Personal Injury |
| 138. | Frank Bauman and Alise L Bauman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 139. | Laurie Bieber, as Administratrix of the estate of Daniel Bayles, and Laurie Bieber individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 140. | Maureen Beaton | Self/Spouse | NY | US | Personal Injury |
| 141. | Joann Beck | Self/Spouse | NJ | US | Personal Injury |
| 142. | Michael Becker | Self/Spouse | NY | US | Personal Injury |
| 143. | Gerald Bednarski | Self/Spouse | NJ | US | Personal Injury |
| 144. | William Bedula | Self/Spouse | NY | US | Personal Injury |
| 145. | William Beeker | Self/Spouse | FL | US | Personal Injury |
| 146. | Kenneth Behrens and Virginia Behrens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 147. | Edward Belfiore | Self/Spouse | NY | US | Personal Injury |

| 148. | Mary F. Belmont | Self/Spouse | NY | US | Personal Injury |
|------|-----------------|-------------|-----|-----|-----------------|
| 149. | Angelica Beltran | Self/Spouse | NY | US | Personal Injury |
| 150. | Joseph Bencivenga and Lori Bencivenga | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 151. | Diane Lennon, as Personal Representative of the estate of Reynaldo Benitez, and Diane Lennon individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 152. | Albert Benjamin and Angela Benjamin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 153. | Althea Benjamin and Fitzroy Benjamin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 154. | Terence Bennett | Self/Spouse | NY | US | Personal Injury |
| 155. | Jean Benoit and Lucia M. Benoit | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 156. | Anthony Bento | Self/Spouse | NY | US | Personal Injury |
| 157. | Richard Beresford and Karen Raimondi Beresford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 158. | Anthony Bergamo | Self/Spouse | NY | US | Personal Injury |
| 159. | Roberta Berken | Self/Spouse | NY | US | Personal Injury |
| 160. | Erick Bermudez and Clara Bermudez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 161. | Vladimir B. Bershadskiy | Self/Spouse | NY | US | Personal Injury |
| 162. | Cecilia Bertini and Ronald J. Bertini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 163. | Cecilia Quinones, as Personal Representative of the estate of Stephanie Betancourt, and Cecilia Quinones individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 164. | Helen Bethea | Self/Spouse | NY | US | Personal Injury |
| 165. | Eugina Bethune, as Personal Representative of the estate of Joanne Bethune, and Eugina Bethune individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 166. | James Bieselin | Self/Spouse | NY | US | Personal Injury |
| 167. | Joseph Bifalco and Lorraine Bifalco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 168. | Hermien Bilal | Self/Spouse | GA | US | Personal Injury |
| 169. | Robert Bilella and Maureen Bilella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 170. | Vincent J. Bilella | Self/Spouse | NY | US | Personal Injury |
| 171. | Al Billera | Self/Spouse | NY | US | Personal Injury |
| 172. | Gary Bissell | Self/Spouse | NY | US | Personal Injury |
| 173. | Michael Bittner | Self/Spouse | CT | US | Personal Injury |
| 174. | Maurice Blackman | Self/Spouse | NY | US | Personal Injury |
| 175. | Eleanor Blake | Self/Spouse | NY | US | Personal Injury |

| 176. | Zoe Blake | Self/Spouse | NY | US | Personal Injury |
|------|-----------|-------------|-----|-----|-----------------|
| 177. | Nicholas Blanchard and Janice Blanchard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 178. | Mary Blanco | Self/Spouse | NY | US | Personal Injury |
| 179. | Deborah Blau | Self/Spouse | NC | US | Personal Injury |
| 180. | Ronald Blendermann | Self/Spouse | NY | US | Personal Injury |
| 181. | Andrew Blethen | Self/Spouse | NY | US | Personal Injury |
| 182. | Gail Bliss, as Executrix of the estate of Peter Bliss, and Gail Bliss individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 183. | Cecelia Blocker | Self/Spouse | NY | US | Personal Injury |
| 184. | Jeffery Bloom and Julie Bloom | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 185. | John Boesch and Barbara J. Boesch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 186. | Rose Bolusi, as Administratrix of the estate of Frank Bolusi, and Rose Bolusi individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 187. | Marion Bomhoff, as Power of Attorney of the estate of Fredrick Bomhoff, and Marion Bomhoff individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 188. | Geraldine Bomhoff-Eulie | Self/Spouse | PA | US | Personal Injury |
| 189. | Michael Bonadies | Self/Spouse | NY | US | Personal Injury |
| 190. | Thomas Bonaro and Rosalinda Bonaro | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 191. | George Boncoraglio and Maryanne Boncoraglio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 192. | Howard Bonet | Self/Spouse | NY | US | Personal Injury |
| 193. | David De Vries, as Executor of the estate of Lisa Bonfiglio, and David De Vries individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 194. | Maria Boone | Self/Spouse | NY | US | Personal Injury |
| 195. | Dennis E. Bootle | Self/Spouse | FL | US | Personal Injury |
| 196. | Richard Borden | Self/Spouse | PA | US | Personal Injury |
| 197. | Paul Bosco | Self/Spouse | NY | US | Personal Injury |
| 198. | Arthur Bova and Catherine Bova | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 199. | John Bowden | Self/Spouse | NY | US | Personal Injury |
| 200. | Trevor Boyce | Self/Spouse | NY | US | Personal Injury |
| 201. | Cynthia Boyle | Self/Spouse | NY | US | Personal Injury |
| 202. | Robert Bracco | Self/Spouse | NY | US | Personal Injury |
| 203. | Priscilla Bracero and Jesus M. Bracero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 204. | Jennifer Bracey | Self/Spouse | NY | US | Personal Injury |

| 205. | John Bradley | Self/Spouse | NY | US | Personal Injury |
|------|-------------|-------------|-----|-----|-----------------|
| 206. | Therese Brady, as Administratrix of the estate of Gerard Brady, and Therese Brady individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 207. | Andre Branch | Self/Spouse | NY | US | Personal Injury |
| 208. | Demacrethia Branch | Self/Spouse | NY | US | Personal Injury |
| 209. | Edward Brandon and Christine Brandon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 210. | Manuel Bravo | Self/Spouse | NY | US | Personal Injury |
| 211. | Shawn Brennan | Self/Spouse | NJ | US | Personal Injury |
| 212. | Alexander Bridgett, Jr. | Self/Spouse | NY | US | Personal Injury |
| 213. | Steven Brill | Self/Spouse | CT | US | Personal Injury |
| 214. | Donna Brinkworth, as Administratrix of the estate of Russell Brinkworth, and Donna Brinkworth individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 215. | Thomas Briscoe and Lorraine Briscoe | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 216. | Brenda Montillo, as Personal Representative of the estate of Marilyn Brito, and Brenda Montillo individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 217. | Paulina Brito | Self/Spouse | NY | US | Personal Injury |
| 218. | Paul Brno | Self/Spouse | NY | US | Personal Injury |
| 219. | Jeannette Brockman | Self/Spouse | NY | US | Personal Injury |
| 220. | Elizabeth Broderick | Self/Spouse | NY | US | Personal Injury |
| 221. | Paul Brohan | Self/Spouse | NY | US | Personal Injury |
| 222. | Anthony Brooks, Jr. and Intisan Alhitani | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 223. | Ada Brown | Self/Spouse | NY | US | Personal Injury |
| 224. | Bobby Brown and Josephine Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 225. | Daniel Brown | Self/Spouse | NY | US | Personal Injury |
| 226. | Gerald Brown | Self/Spouse | NY | US | Personal Injury |
| 227. | Geraldine Brown | Self/Spouse | NJ | US | Personal Injury |
| 228. | James Brown | Self/Spouse | NY | US | Personal Injury |
| 229. | Kenneth Brown | Self/Spouse | NY | US | Personal Injury |
| 230. | Kevin Brown and Laura Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 231. | Louis Brown and Mariorie E. Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 232. | Teva Brown | Self/Spouse | NY | US | Personal Injury |
| 233. | Robert Brown Jr. and Bettye J. Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 234. | Annette Browning | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 235. | Chris Bruckner | Self/Spouse | NY | US | Personal Injury |
| 236. | Leon Brummell | Self/Spouse | NJ | US | Personal Injury |
| 237. | Cylinda Bruno | Self/Spouse | NY | US | Personal Injury |
| 238. | Mona Bryant | Self/Spouse | NY | US | Personal Injury |
| 239. | Jalanda Buckrham | Self/Spouse | NY | US | Personal Injury |
| 240. | Courtney Buddo | Self/Spouse | NY | US | Personal Injury |
| 241. | Philip Budin and Tara D. Budin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 242. | Norma Buele | Self/Spouse | NY | US | Personal Injury |
| 243. | Stacy Buie | Self/Spouse | NY | US | Personal Injury |
| 244. | Deloris Bullard | Self/Spouse | NY | US | Personal Injury |
| 245. | Julian Burbano and Dora Sarmiento | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 246. | Angel Burgos | Self/Spouse | FL | US | Personal Injury |
| 247. | Santiago Burgos | Self/Spouse | NJ | US | Personal Injury |
| 248. | Wanda Burgos | Self/Spouse | NY | US | Personal Injury |
| 249. | Jane Gisbey, as Executrix of the estate of Austin T. Burke, and Jane Gisbey individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 250. | Scott Burns | Self/Spouse | NY | US | Personal Injury |
| 251. | Terry Burns | Self/Spouse | NY | US | Personal Injury |
| 252. | Joseph Burruezo | Self/Spouse | FL | US | Personal Injury |
| 253. | Walter Burtchell and Laurie Burtchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 254. | Antoinette Busa | Self/Spouse | NY | US | Personal Injury |
| 255. | Christina Busa | Self/Spouse | NY | US | Personal Injury |
| 256. | Charles Bussum | Self/Spouse | NY | US | Personal Injury |
| 257. | Erwin L. Bustos | Self/Spouse | NY | US | Personal Injury |
| 258. | Leonard Butler | Self/Spouse | NY | US | Personal Injury |
| 259. | Shawn Butler | Self/Spouse | NY | US | Personal Injury |
| 260. | Robert Buttino | Self/Spouse | NY | US | Personal Injury |
| 261. | Rodrigo Caballero and Cynthia Caballero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 262. | Nereida Cabassa | Self/Spouse | FL | US | Personal Injury |
| 263. | Jose Cabrera | Self/Spouse | NY | US | Personal Injury |
| 264. | Jack Caccavale, as Personal Representative of the estate of Patriciann Caccavale, and Jack Caccavale individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 265. | Jose Caceres | Self/Spouse | FL | US | Personal Injury |
| 266. | Daimler Cadet, as Personal Representative | PR/Son | NY | US | Wrongful Death, Solatium |

| | | | | |
|---|---|---|---|---|
| | of the estate of Michelet Cadet, and Daimler Cadet individually | | | | |
| 267. | Loretta Cadogan | Self/Spouse | NY | US | Personal Injury |
| 268. | Michael Caines | Self/Spouse | NY | US | Personal Injury |
| 269. | Raysa Pena Calabrese, as Personal Representative of the estate of Demitri Calabrese, and Raysa Pena Calabrese individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 270. | Mathew Calabrese and Linda Calabrese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 271. | Cynthia Caldwell | Self/Spouse | NY | US | Personal Injury |
| 272. | Stanley Caldwell | Self/Spouse | DE | US | Personal Injury |
| 273. | Wayman Caliman and Jean Caliman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 274. | Gil Calle | Self/Spouse | NY | US | Personal Injury |
| 275. | Ana Camilo | Self/Spouse | NY | US | Personal Injury |
| 276. | Paul Caminiti and Dawnmarie Caminiti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 277. | Francisco Camino | Self/Spouse | NJ | US | Personal Injury |
| 278. | Steven Campanella and Carmela Campanella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 279. | Dennis Campbell and Tanya Campbell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 280. | Kenneth Campbell and Regina Campbell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 281. | Neal Campbell | Self/Spouse | NY | US | Personal Injury |
| 282. | Gizele Campion | Self/Spouse | NY | US | Personal Injury |
| 283. | Angel Campoverde | Self/Spouse | NY | US | Personal Injury |
| 284. | Luisa Campusano | Self/Spouse | NJ | US | Personal Injury |
| 285. | Lidia Canale, as Executrix of the estate of Richard Canale, and Lidia Canale individually | PR/Spouse | HI | US | Wrongful Death, Solatium |
| 286. | Cedric Cannon | Self/Spouse | PA | US | Personal Injury |
| 287. | Lionel Canton | Self/Spouse | NY | US | Personal Injury |
| 288. | Elisa Capobianco, as Administratrix of the estate of Carl Capobianco, and Elisa Capobianco individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 289. | Peter Capozzi | Self/Spouse | NY | US | Personal Injury |
| 290. | Dianne Cappetta and Michael Mareno | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 291. | Anthony Carbonaro and Frances Carbonaro | Self/Spouse | ny | US | Personal Injury, Loss of Consortium |
| 292. | Thomas Carbone | Self/Spouse | NY | US | Personal Injury |
| 293. | Simone Carbonel | Self/Spouse | NY | US | Personal Injury |

| 294. | Jose Cardenas | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 295. | Angela L. Cardinale, as Personal Representative of the estate of Richard Cardinale, and Angela L. Cardinale individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 296. | Carlos H. Cardona | Self/Spouse | NY | US | Personal Injury |
| 297. | Michael Caridi and Jean Caridi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 298. | Jerry Cariello | Self/Spouse | NY | US | Personal Injury |
| 299. | William Carney | Self/Spouse | NY | US | Personal Injury |
| 300. | James Carr | Self/Spouse | NY | US | Personal Injury |
| 301. | Frank Carrero | Self/Spouse | NY | US | Personal Injury |
| 302. | Dennis Carson and Karen Carson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 303. | Anthony Cartagena | Self/Spouse | NY | US | Personal Injury |
| 304. | Chantel Carter | Self/Spouse | NY | US | Personal Injury |
| 305. | Ray Carter | Self/Spouse | NY | US | Personal Injury |
| 306. | Dafina Carter Kirk | Self/Spouse | IN | US | Personal Injury |
| 307. | Basilio Casado | Self/Spouse | NY | US | Personal Injury |
| 308. | Daniel P. Cashin | Self/Spouse | NY | US | Personal Injury |
| 309. | Joanna Casiano | Self/Spouse | NY | US | Personal Injury |
| 310. | Steven Cass | Self/Spouse | NY | US | Personal Injury |
| 311. | John Cassidy and Nancy Cassidy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 312. | Antonio Castillo | Self/Spouse | NY | US | Personal Injury |
| 313. | Felix Castillo | Self/Spouse | NY | US | Personal Injury |
| 314. | Victoria Castillo | Self/Spouse | FL | US | Personal Injury |
| 315. | Nancy L. Castro | Self/Spouse | NY | US | Personal Injury |
| 316. | Paula Castro and Carl Castro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 317. | Rosa Castro | Self/Spouse | NY | US | Personal Injury |
| 318. | Deborah Cavalier | Self/Spouse | NJ | US | Personal Injury |
| 319. | Lidia Ceballos | Self/Spouse | NY | US | Personal Injury |
| 320. | John Cecere and Lois Cecere | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 321. | Carlos Cedeno | Self/Spouse | NJ | US | Personal Injury |
| 322. | Phyllis Cephus-Diamond | Self/Spouse | NY | US | Personal Injury |
| 323. | Luis Chaca | Self/Spouse | NY | US | Personal Injury |
| 324. | Calvin Chadwick | Self/Spouse | NY | US | Personal Injury |
| 325. | Gertrude Chamlee | Self/Spouse | NY | US | Personal Injury |
| 326. | Angel A. Chamorro | Self/Spouse | NY | US | Personal Injury |
| 327. | Mei Ling Chan | Self/Spouse | NY | US | Personal Injury |
| 328. | Adarsh Chandra | Self/Spouse | NY | US | Personal Injury |

| 329. | Andrew Chang | Self/Spouse | NY | US | Personal Injury |
|------|---|---|---|---|---|
| 330. | Mitchell Changa | Self/Spouse | NY | US | Personal Injury |
| 331. | Andre Change | Self/Spouse | NY | US | Personal Injury |
| 332. | Marie Charles | Self/Spouse | NY | US | Personal Injury |
| 333. | Benjamin T. Cheesman and Hella Cheesman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 334. | Ai Hua Chen | Self/Spouse | NY | US | Personal Injury |
| 335. | Chuan Wei Chen | Self/Spouse | NY | US | Personal Injury |
| 336. | Chun Jin Chen | Self/Spouse | NY | US | Personal Injury |
| 337. | Xiu Yu Wang, as Personal Representative of the estate of Jin Hua Chen, and Xiu Yu Wang individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 338. | Chun Chen, as Personal Representative of the estate of Jin-Xiang Chen, and Chun Chen individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 339. | Li Quan Chen | Self/Spouse | NY | US | Personal Injury |
| 340. | Mei Rong Chen | Self/Spouse | NY | US | Personal Injury |
| 341. | Mei-Lan Chen | Self/Spouse | NY | US | Personal Injury |
| 342. | Shu Zhen Chen | Self/Spouse | NY | US | Personal Injury |
| 343. | Shu-Duan Chen | Self/Spouse | NY | US | Personal Injury |
| 344. | Xin Quan Chen | Self/Spouse | NY | US | Personal Injury |
| 345. | Ying E. Chen | Self/Spouse | NY | US | Personal Injury |
| 346. | Danny Fang, as Personal Representative of the estate of Tak Yuk Cheng, and Danny Fang individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 347. | Wan Cheng and David Phung | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 348. | Hilda Cherry | Self/Spouse | NY | US | Personal Injury |
| 349. | Ric Cherwin | Self/Spouse | NY | US | Personal Injury |
| 350. | Kwan Mau Cheung | Self/Spouse | NY | US | Personal Injury |
| 351. | Patricia Chever | Self/Spouse | FL | US | Personal Injury |
| 352. | Camille Chiarantano, as Administratrix of the estate of Joseph Chiarantano, and Camille Chiarantano individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 353. | Ekezie Chibuike | Self/Spouse | NY | US | Personal Injury |
| 354. | Jason Yuen, as Personal Representative of the estate of Mary Chin, and Jason Yuen individually | PR/Cousin | NY | US | Wrongful Death, Solatium |
| 355. | Tomico Chisem and William Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 356. | Wing Kiu Chiu, as Personal Representative of the estate of Kit Foon Chiu, and Wing Kiu Chiu individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 357. | Dimitre Chopski | Self/Spouse | NY | US | Personal Injury |
| 358. | Daniel Ciampi and Joanne Ciampi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 359. | Thomas Cicchetti and Rita Cicchetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 360. | William A. Cinotti | Self/Spouse | NY | US | Personal Injury |
| 361. | Claire Cinque | Self/Spouse | NY | US | Personal Injury |
| 362. | Salvatore Cinquemani | Self/Spouse | NY | US | Personal Injury |
| 363. | Lawrence Cirullo | Self/Spouse | NY | US | Personal Injury |
| 364. | Richard Citelli | Self/Spouse | NY | US | Personal Injury |
| 365. | Cecilia Claret | Self/Spouse | NY | US | Personal Injury |
| 366. | Michael Clark and Kathleen S. Clark | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 367. | Agar Clarke | Self/Spouse | NY | US | Personal Injury |
| 368. | Mark Clarke | Self/Spouse | NY | US | Personal Injury |
| 369. | Ricardo Clarke | Self/Spouse | NY | US | Personal Injury |
| 370. | Amanda Clarke, as Personal Representative of the estate of Thomas Clarke, and Amanda Clarke individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 371. | Denise Clarke-Michael | Self/Spouse | NY | US | Personal Injury |
| 372. | William Claudio and Priscilla Claudio | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 373. | Zealon Clayton | Self/Spouse | NJ | US | Personal Injury |
| 374. | Alanna Clemett | Self/Spouse | TX | US | Personal Injury |
| 375. | Frederick Clemett | Self/Spouse | TX | US | Personal Injury |
| 376. | Darrow Clute | Self/Spouse | NY | US | Personal Injury |
| 377. | Michael Coady | Self/Spouse | NY | US | Personal Injury |
| 378. | John Cocchi | Self/Spouse | NY | US | Personal Injury |
| 379. | Mitchell Cohen | Self/Spouse | NY | US | Personal Injury |
| 380. | Stephanie Colace | Self/Spouse | NY | US | Personal Injury |
| 381. | Robert Cole | Self/Spouse | NY | US | Personal Injury |
| 382. | Vivian Collins, as Personal Representative of the estate of John Collins, and Vivian Collins individually | PR/Spouse | MD | US | Wrongful Death, Solatium |
| 383. | Anthony Compitello and Mary Compitello | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 384. | Kevin Concannon and Shaileen Concannon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 385. | Leslie Concialdi | Self/Spouse | NY | US | Personal Injury |

| 386. | John Conlon | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 387. | William Connolly and Teresa J. Connelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 388. | David Contessa and Laurie Contessa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 389. | John Contessa | Self/Spouse | NJ | US | Personal Injury |
| 390. | Michael Cook | Self/Spouse | NY | US | Personal Injury |
| 391. | Salonia Cook | Self/Spouse | NY | US | Personal Injury |
| 392. | Kenneth Coram | Self/Spouse | NY | US | Personal Injury |
| 393. | Christian Corbin and Rita Corbin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 394. | Ricardo Cordero | Self/Spouse | FL | US | Personal Injury |
| 395. | Chavela Core | Self/Spouse | NJ | US | Personal Injury |
| 396. | Zoraida Core | Self/Spouse | NJ | US | Personal Injury |
| 397. | Luis E. Coronel | Self/Spouse | NY | US | Personal Injury |
| 398. | Patrizia Cortazzo, as Administratrix of the estate of John Cortazzo, and Patrizia Cortazzo individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 399. | Robert Cortazzo | Self/Spouse | NY | US | Personal Injury |
| 400. | Nicholas Cosentino | Self/Spouse | NJ | US | Personal Injury |
| 401. | Anthony Costa | Self/Spouse | NY | US | Personal Injury |
| 402. | Arlene Costa | Self/Spouse | NY | US | Personal Injury |
| 403. | Carlo Costantino | Self/Spouse | NY | US | Personal Injury |
| 404. | Carmen Cotto | Self/Spouse | NY | US | Personal Injury |
| 405. | Deborah Coveal | Self/Spouse | NY | US | Personal Injury |
| 406. | Joseph Coviello | Self/Spouse | NY | US | Personal Injury |
| 407. | Arie Covrigaru | Self/Spouse | NY | US | Personal Injury |
| 408. | Rosa Cox | Self/Spouse | NY | US | Personal Injury |
| 409. | Yvette A. Cox, as Personal Representative of the estate of Trevor Cox, and Yvette A. Cox individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 410. | John Coyne | Self/Spouse | NY | US | Personal Injury |
| 411. | William Craft and Carrie N. Craft | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 412. | James Creamer | Self/Spouse | NY | US | Personal Injury |
| 413. | Reinaldo Crespo | Self/Spouse | NY | US | Personal Injury |
| 414. | Michael Crick and Lorene Cannon-Crick | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 415. | Edwin Cruz | Self/Spouse | NY | US | Personal Injury |
| 416. | Miguel Acosta, as Personal Representative of the estate of Maria Cruz, and Miguel Acosta | PR/Spouse | CT | US | Wrongful Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | individually | | | | |
| 417. | Joseph Cucchiara and Gina Cucchiara | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 418. | Giuseppe P. Cucuzza | Self/Spouse | NY | US | Personal Injury |
| 419. | William J. Cuff | Self/Spouse | NY | US | Personal Injury |
| 420. | Joseph Cumberbatch and Zuricka Cumberbatch | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 421. | Edward J. Cummins | Self/Spouse | NY | US | Personal Injury |
| 422. | Mary Ann Curley, as Administratrix of the estate of Peter J. Curley, and Mary Ann Curley individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 423. | Thomas Curry | Self/Spouse | NY | US | Personal Injury |
| 424. | Brian Curtin | Self/Spouse | NY | US | Personal Injury |
| 425. | Gerald Cusack and Christine Cusack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 426. | Nocenzo Cusumano | Self/Spouse | NY | US | Personal Injury |
| 427. | Edward Cutinello | Self/Spouse | NY | US | Personal Injury |
| 428. | Dennis Dacosta | Self/Spouse | NY | US | Personal Injury |
| 429. | Steve Dailey and Marlene Dailey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 430. | Sheldon Daise | Self/Spouse | NY | US | Personal Injury |
| 431. | Paul D'Alessio and Marie D'Alessio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 432. | Ray Daley | Self/Spouse | NY | US | Personal Injury |
| 433. | Antonio D'Alleva and Camille D'Alleva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 434. | Patrick Dalton and Jane Dalton | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 435. | John Daly | Self/Spouse | NY | US | Personal Injury |
| 436. | Michael D. Daly | Self/Spouse | NY | US | Personal Injury |
| 437. | Olga Damansky | Self/Spouse | NY | US | Personal Injury |
| 438. | Tom Damiani | Self/Spouse | FL | US | Personal Injury |
| 439. | Cruz Danielson and Victor L. Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 440. | Cheryl Daniel-Williams and George Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 441. | Charles Danile and Cathy Danile | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 442. | David D'Augusta | Self/Spouse | NY | US | Personal Injury |
| 443. | Ralph J. Davino | Self/Spouse | NY | US | Personal Injury |
| 444. | Jacqueline Davis | Self/Spouse | NY | US | Personal Injury |
| 445. | Melvin Davis | Self/Spouse | NJ | US | Personal Injury |
| 446. | Nelson Davis | Self/Spouse | NY | US | Personal Injury |
| 447. | Ronta Davis, as Personal Representative of the estate of Patricia Davis, | PR/Son | NY | US | Wrongful Death, Solatium |

| | and Ronta Davis individually | | | | |
|---|---|---|---|---|---|
| 448. | Ricky Davis | Self/Spouse | NY | US | Personal Injury |
| 449. | Sharon Davis and Spencer Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 450. | Spencer Davis Jr | Self/Spouse | NY | US | Personal Injury |
| 451. | Durven Dawes | Self/Spouse | NY | US | Personal Injury |
| 452. | Umberto De Jesus | Self/Spouse | NY | US | Personal Injury |
| 453. | Julio De La Paz | Self/Spouse | NY | US | Personal Injury |
| 454. | Fabrice De Lacour | Self/Spouse | NY | US | Personal Injury |
| 455. | Cecilio De Leon | Self/Spouse | NJ | US | Personal Injury |
| 456. | Andrew DeAngelis | Self/Spouse | NY | US | Personal Injury |
| 457. | Joseph DeAngelis | Self/Spouse | NJ | US | Personal Injury |
| 458. | Stephanie Deas | Self/Spouse | NJ | US | Personal Injury |
| 459. | Frank DeBartolo | Self/Spouse | PA | US | Personal Injury |
| 460. | Lawrence DeCrisanti | Self/Spouse | NY | US | Personal Injury |
| 461. | Roxanne Deer, as Personal Representative of the estate of Dennis Deer, and Roxanne Deer individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 462. | Charles Deering | Self/Spouse | FL | US | Personal Injury |
| 463. | Christopher Defeo | Self/Spouse | NY | US | Personal Injury |
| 464. | Philip Defonte | Self/Spouse | NY | US | Personal Injury |
| 465. | Israel Deida and Jessica Deida | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 466. | Alicia Dejesus | Self/Spouse | OH | US | Personal Injury |
| 467. | Emerito DeJesus and Ana M. DeJesus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 468. | Maria DeJesus | Self/Spouse | NY | US | Personal Injury |
| 469. | Michael Dejesus | Self/Spouse | NY | US | Personal Injury |
| 470. | Wanda Dejesus | Self/Spouse | NY | US | Personal Injury |
| 471. | William DeJesus | Self/Spouse | NY | US | Personal Injury |
| 472. | Allan Deleon and Martha Deleon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 473. | Patrick Deleon, as Personal Representative of the estate of Patrick Deleon, and Patrick Deleon individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 474. | Frank Delgaudio and Carol Delgaudio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 475. | Matthew Deliso and Lucy Deliso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 476. | Anthony DeLuccia and Laura DeLuccia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 477. | Michael DeLucia and Jayne Delucia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 478. | Marisol Del-Valle and William Del-Valle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|------|------|------|------|------|------|
| 479. | Emile Demadet | Self/Spouse | NY | US | Personal Injury |
| 480. | Gina Demaio | Self/Spouse | NY | US | Personal Injury |
| 481. | Josephine Demartino | Self/Spouse | NY | US | Personal Injury |
| 482. | Elizabeth Demetriou and George Demetriou | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 483. | Jimmey Demoss | Self/Spouse | NY | US | Personal Injury |
| 484. | Samson Dempsey | Self/Spouse | NY | US | Personal Injury |
| 485. | Eugene Demsey | Self/Spouse | NJ | US | Personal Injury |
| 486. | Christopher Demuro and Nancy Demuro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 487. | Michael DeRosa | Self/Spouse | NY | US | Personal Injury |
| 488. | Robert DeSalvatore and Deana DeSalvatore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 489. | Jack DeSalvo | Self/Spouse | NJ | US | Personal Injury |
| 490. | Michael DeSantis and Marie DeSantis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 491. | Constantino Desposati | Self/Spouse | NY | US | Personal Injury |
| 492. | Anthony Destefano | Self/Spouse | NY | US | Personal Injury |
| 493. | Peter B. Devito | Self/Spouse | AZ | US | Personal Injury |
| 494. | Chris Devlin | Self/Spouse | NY | US | Personal Injury |
| 495. | Gilbert Diaz Jr | Self/Spouse | NY | US | Personal Injury |
| 496. | Richard Dibene and Tracy A. DiBene | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 497. | Lanny Diggs | Self/Spouse | NY | US | Personal Injury |
| 498. | Martino Digiglio, Jr | Self/Spouse | NY | US | Personal Injury |
| 499. | Joseph DiGiorgio and Francine DeGiorgio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 500. | Nina Dill and Ernest Hill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 501. | Pietro DiMatteo and Lorraine DiMatteo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 502. | Paolo Dimiceli and Salluatrice Dimiceli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 503. | Kevin Dina and Phyllis Dina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 504. | Kenneth Dinsmore | Self/Spouse | NY | US | Personal Injury |
| 505. | John D'Iorio and Lucille D'Iorio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 506. | Louis DiSimone and Anne DiSimone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 507. | Alphons DiStefano | Self/Spouse | NJ | US | Personal Injury |
| 508. | James DiStefano | Self/Spouse | NY | US | Personal Injury |
| 509. | Christopher DiToro | Self/Spouse | NY | US | Personal Injury |
| 510. | Philip Divenere and Angela Divenere | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 511. | Frederick Dixon | Self/Spouse | NY | US | Personal Injury |

| 512. | Ronald Dixon | Self/Spouse | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 513. | Alexander Dmitriev and Larisa Dmitriev | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 514. | Richard Doherty | Self/Spouse | NC | US | Personal Injury |
| 515. | Calvin Donald | Self/Spouse | NY | US | Personal Injury |
| 516. | Tong Guo Lu, as Personal Representative of the estate of Hong Chao Dong, and Tong Guo Lu individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 517. | Zhen-Zhu Dong | Self/Spouse | NY | US | Personal Injury |
| 518. | Kenneth Donin | Self/Spouse | NY | US | Personal Injury |
| 519. | Michael Donlon | Self/Spouse | NY | US | Personal Injury |
| 520. | Frank Dorfman | Self/Spouse | NY | US | Personal Injury |
| 521. | AnnMarie Dostal, as Administratrix of the estate of Mark Dostal, and AnnMarie Dostal individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 522. | Glenn Dowd and Elena M. Dowd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 523. | Patricia Downes | Self/Spouse | NY | US | Personal Injury |
| 524. | Judy Dozier | Self/Spouse | NY | US | Personal Injury |
| 525. | Inerva Duarte | Self/Spouse | PA | US | Personal Injury |
| 526. | Maria Duchitanga | Self/Spouse | NY | US | Personal Injury |
| 527. | Dennis Duffy and Irene Duffy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 528. | James Duffy | Self/Spouse | FL | US | Personal Injury |
| 529. | Martin Duffy | Self/Spouse | NJ | US | Personal Injury |
| 530. | Teresa Duffy, as Executrix of the estate of Patrick Duffy, and Teresa Duffy individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 531. | Robert Duffy and Trudi Duffy | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 532. | Cheryl Bishop, as Personal Representative of the estate of Alberta Dulin, and Cheryl Bishop individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 533. | Dalenn Dummet | Self/Spouse | NY | US | Personal Injury |
| 534. | Mitchell Dunbar | Self/Spouse | PA | US | Personal Injury |
| 535. | Al Duncan | Self/Spouse | CA | US | Personal Injury |
| 536. | Everton Dunkley | Self/Spouse | NY | US | Personal Injury |
| 537. | Floyd Dunlap | Self/Spouse | NY | US | Personal Injury |
| 538. | Derek K. Dunston and Irma Ochoa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 539. | Edward Durant | Self/Spouse | NY | US | Personal Injury |

| 540. | Lillian Duren | Self/Spouse | NY | US | Personal Injury |
|------|---------------|-------------|-----|-----|-----------------|
| 541. | Martin Durkin and Robyn Durkin | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 542. | Frank Dusatko and Annemarie Dusatko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 543. | Peter Duva | Self/Spouse | NY | US | Personal Injury |
| 544. | Ericka Eaglen | Self/Spouse | NY | US | Personal Injury |
| 545. | George Easterling | Self/Spouse | NY | US | Personal Injury |
| 546. | Robert Echeverria and Sheila Echeverria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 547. | Alma El | Self/Spouse | NJ | US | Personal Injury |
| 548. | Hany Elattar and Barbara Elattar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 549. | Sharon Elijah | Self/Spouse | NJ | US | Personal Injury |
| 550. | Pardue Eller | Self/Spouse | NY | US | Personal Injury |
| 551. | John Ellington | Self/Spouse | NY | US | Personal Injury |
| 552. | Joseph Emerson | Self/Spouse | NY | US | Personal Injury |
| 553. | Aurelio Encarnacion | Self/Spouse | NY | US | Personal Injury |
| 554. | Greg Engblom and Carrie A. Englom | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 555. | Karen Engdahl | Self/Spouse | NY | US | Personal Injury |
| 556. | Stephen A. Ertel | Self/Spouse | PA | US | Personal Injury |
| 557. | Domingo Escoboza | Self/Spouse | NY | US | Personal Injury |
| 558. | Norman Eskenazi | Self/Spouse | NY | US | Personal Injury |
| 559. | Salvatore Esposito | Self/Spouse | NY | US | Personal Injury |
| 560. | Scott Esposito and Jennifer Esposito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 561. | Carlisle Estwick | Self/Spouse | NY | US | Personal Injury |
| 562. | Gordon Evans | Self/Spouse | NY | US | Personal Injury |
| 563. | Stephen Evans | Self/Spouse | NJ | US | Personal Injury |
| 564. | Mary Everett | Self/Spouse | NY | US | Personal Injury |
| 565. | Dorene Fagan | Self/Spouse | NY | US | Personal Injury |
| 566. | Anna Russillo, as Administratrix of the estate of Thomas Fagan-Russo, and Anna Russillo individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 567. | Eric Faggiole and Rachel Faggiole | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 568. | David Fairweather | Self/Spouse | NY | US | Personal Injury |
| 569. | Mark Faljean | Self/Spouse | NY | US | Personal Injury |
| 570. | Daniel G. Fanelli | Self/Spouse | NY | US | Personal Injury |
| 571. | Geralin Fanelli | Self/Spouse | NY | US | Personal Injury |
| 572. | Michael Farrell | Self/Spouse | NY | US | Personal Injury |
| 573. | Thomas Farrell | Self/Spouse | NY | US | Personal Injury |

Case 1:97-cv-00823-SN   Document 1   Filed 08/14/06   Page 64 of 110

| 574. | Christopher Fasano and Melinda Fasano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 575. | Jean Faublas | Self/Spouse | NY | US | Personal Injury |
| 576. | Richard Faver | Self/Spouse | NY | US | Personal Injury |
| 577. | Gregory Feaster | Self/Spouse | NY | US | Personal Injury |
| 578. | Angie Febres | Self/Spouse | NY | US | Personal Injury |
| 579. | Frank Federico | Self/Spouse | NY | US | Personal Injury |
| 580. | Elizabeth Feely | Self/Spouse | NY | US | Personal Injury |
| 581. | Steven Feierman | Self/Spouse | NY | US | Personal Injury |
| 582. | Robert Feinman | Self/Spouse | NY | US | Personal Injury |
| 583. | Barry Felder and Kim Felder | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 584. | Jeffrey Felder | Self/Spouse | NY | US | Personal Injury |
| 585. | Edward Feldman | Self/Spouse | NY | US | Personal Injury |
| 586. | Ken Feldstein | Self/Spouse | NY | US | Personal Injury |
| 587. | Angel Feliciano | Self/Spouse | NY | US | Personal Injury |
| 588. | Audrey Feliciano | Self/Spouse | NY | US | Personal Injury |
| 589. | Michael Fellows | Self/Spouse | NY | US | Personal Injury |
| 590. | Thomas Femia, as Personal Representative of the estate of Ann Femia, and Thomas Femia individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 591. | William Feng | Self/Spouse | NY | US | Personal Injury |
| 592. | Patricia Ferguson | Self/Spouse | NY | US | Personal Injury |
| 593. | Varnaie Ferguson | Self/Spouse | NY | US | Personal Injury |
| 594. | Besim Ferluckaj | Self/Spouse | NY | US | Personal Injury |
| 595. | Carmen Fermaint | Self/Spouse | NY | US | Personal Injury |
| 596. | Claudio Fernandez and Dunia Fernandez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 597. | Phil Ferrante and Patricia Ferrante | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 598. | James Fetherston | Self/Spouse | NY | US | Personal Injury |
| 599. | Anthony Fierro and Antoinette Fierro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 600. | Frank Figel | Self/Spouse | NJ | US | Personal Injury |
| 601. | William Fingerhut and Susan Fingerhut | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 602. | Albert M. Fitzgerald and Ann Fitzgerald | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 603. | Robert Fitzgerald | Self/Spouse | PA | US | Personal Injury |
| 604. | Michael Fitzgibbon, as Personal Representative of the estate of Jacquelyn Fitzgibbon, and Michael Fitzgibbon individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 605. | Dennis Fitzpatrick | Self/Spouse | SC | US | Personal Injury |

| 606. | Everald Flash | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 607. | Seamus Fleming | Self/Spouse | PA | US | Personal Injury |
| 608. | Joseph Flippo | Self/Spouse | NY | US | Personal Injury |
| 609. | Cheryl Floyd | Self/Spouse | NC | US | Personal Injury |
| 610. | Santos Font | Self/Spouse | NY | US | Personal Injury |
| 611. | Laura Ford | Self/Spouse | NJ | US | Personal Injury |
| 612. | George Forgione | Self/Spouse | NY | US | Personal Injury |
| 613. | Jose V. Formoso and Maria Formoso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 614. | Archibald Foster | Self/Spouse | NY | US | Personal Injury |
| 615. | Craig Foster-Screen | Self/Spouse | NY | US | Personal Injury |
| 616. | Lauren Fox | Self/Spouse | NY | US | Personal Injury |
| 617. | Robert Fox | Self/Spouse | NY | US | Personal Injury |
| 618. | Elroy Foy | Self/Spouse | NY | US | Personal Injury |
| 619. | Donald Franchilli | Self/Spouse | NY | US | Personal Injury |
| 620. | Dwayne Franklin | Self/Spouse | NY | US | Personal Injury |
| 621. | Michael Frayne | Self/Spouse | NY | US | Personal Injury |
| 622. | Tonny Frazier and Lisa Frazier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 623. | Harriett Frederick | Self/Spouse | NY | US | Personal Injury |
| 624. | Matthew Frederick | Self/Spouse | NY | US | Personal Injury |
| 625. | Allen Freeman | Self/Spouse | NY | US | Personal Injury |
| 626. | Sylvia Pinckney, as Personal Representative of the estate of Wayne Freeman, and Sylvia Pinckney individually | PR/Mother | NY | US | Wrongful Death, Solatium |
| 627. | Lee Frissell and Susan K. Markus | Self/Spouse | NY | | Personal Injury, Loss of Consortium |
| 628. | Patsy Frustaglio | Self/Spouse | NY | US | Personal Injury |
| 629. | Jerry L. Fulmore | Self/Spouse | NY | US | Personal Injury |
| 630. | Barry Funches | Self/Spouse | NY | US | Personal Injury |
| 631. | Bruce Funk | Self/Spouse | NJ | US | Personal Injury |
| 632. | Joel Fuoco | Self/Spouse | NY | US | Personal Injury |
| 633. | Rickey Gadson | Self/Spouse | NY | US | Personal Injury |
| 634. | John G. Gaffney | Self/Spouse | New York | US | Personal Injury |
| 635. | Michael Gagliardi | Self/Spouse | NY | US | Personal Injury |
| 636. | Frank Galia | Self/Spouse | NY | US | Personal Injury |
| 637. | Luis Ramirez, as Executor of the estate of Isma Gallego, and Luis Ramirez individually | PR/Spouse | NY | | Wrongful Death, Solatium |
| 638. | Joseph Gallo and Maryann Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 639. | Frederick Galloway | Self/Spouse | NY | US | Personal Injury |

| 640. | Keiko Garay and Aldo Garay | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 641. | Marilyn Garber | Self/Spouse | NY | US | Personal Injury |
| 642. | Antonio Garcia | Self/Spouse | NY | US | Personal Injury |
| 643. | Armida Garcia | Self/Spouse | NY | US | Personal Injury |
| 644. | Carlos Garcia | Self/Spouse | NY | US | Personal Injury |
| 645. | Isabel Garcia | Self/Spouse | NY | US | Personal Injury |
| 646. | Sonia Garcia | Self/Spouse | NY | US | Personal Injury |
| 647. | Andrew Garlin and Brenda Garlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 648. | Victorino Garrido and Gina Z. Garrido | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 649. | Nicola Gasparro and Janice Polete | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 650. | Blanca Gavidia and Alexo Gavidia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 651. | Gerard Gavin and Mary E. Gavin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 652. | Alphius Gayle | Self/Spouse | NY | US | Personal Injury |
| 653. | Linnette Gayle | Self/Spouse | CT | US | Personal Injury |
| 654. | Joseph Geaney | Self/Spouse | NY | US | Personal Injury |
| 655. | Deborah Gear | Self/Spouse | FL | US | Personal Injury |
| 656. | Linda Gelerter | Self/Spouse | NY | US | Personal Injury |
| 657. | Steven Gender | Self/Spouse | NY | US | Personal Injury |
| 658. | Peter Genovese and Josephine Genovese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 659. | Della George | Self/Spouse | NY | US | Personal Injury |
| 660. | Eric George | Self/Spouse | NY | US | Personal Injury |
| 661. | Melvin A. George, Sr. | Self/Spouse | NY | US | Personal Injury |
| 662. | Cherell Georgie | Self/Spouse | NY | US | Personal Injury |
| 663. | Joseph Gere | Self/Spouse | NJ | US | Personal Injury |
| 664. | Kathleen Gertisser | Self/Spouse | NY | US | Personal Injury |
| 665. | Dominick Gervasi and Susan Gervasi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 666. | Scott Gilberg | Self/Spouse | NY | US | Personal Injury |
| 667. | Carol Gilbert | Self/Spouse | NY | US | Personal Injury |
| 668. | Patricia Giles | Self/Spouse | NY | US | Personal Injury |
| 669. | Donald Gilmore | Self/Spouse | NY | US | Personal Injury |
| 670. | Yolanda D. Gilyard | Self/Spouse | NJ | US | Personal Injury |
| 671. | Sean Giroux | Self/Spouse | NY | US | Personal Injury |
| 672. | Yudita Gitelman, as Personal Representative of the estate of Yevgeniy Gitelman, and Yudita Gitelman individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 673. | Charles Gittens and | Self/Spouse | DE | US | Personal Injury, Loss of |

| | Raynel Gittens | | | | Consortium |
|---|---|---|---|---|---|
| 674. | Leonid Gizunterman and Eleonora Gizunterman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 675. | Rosalind Glenn | Self/Spouse | NY | US | Personal Injury |
| 676. | Ronald Glivens and Eleanor Glivens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 677. | Raymond Glover | Self/Spouse | NY | US | Personal Injury |
| 678. | John Glynn and Mary Glynn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 679. | Steven Godfrey and Rufina Godfrey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 680. | Thomas Goffredo | Self/Spouse | NJ | US | Personal Injury |
| 681. | Frederick Goldman | Self/Spouse | NY | US | Personal Injury |
| 682. | Lisa Goldman | Self/Spouse | NY | US | Personal Injury |
| 683. | Keith Gomez | Self/Spouse | FL | US | Personal Injury |
| 684. | Luis Gomez | Self/Spouse | NJ | US | Personal Injury |
| 685. | Leticia Gonzales | Self/Spouse | NY | US | Personal Injury |
| 686. | Evelyn Gonzalez, as Personal Representative of the estate of Basilio Gonzalez, and Evelyn Gonzalez individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 687. | Hernan Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 688. | Maria Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 689. | Marisel Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 690. | Mary Gonzalez and Nestor L. Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 691. | Nancy Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 692. | Raul Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 693. | Zoraida Gonzalez | Self/Spouse | NY | US | Personal Injury |
| 694. | Barbara Goodstein | Self/Spouse | NY | US | Personal Injury |
| 695. | Kenrick Gordon | Self/Spouse | NY | US | Personal Injury |
| 696. | Joanne Gorman, as Administratrix of the estate of Jon Gorman, and Joanne Gorman individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 697. | John Gould | Self/Spouse | NY | US | Personal Injury |
| 698. | Carlton Graham | Self/Spouse | NY | US | Personal Injury |
| 699. | Denita Graham | Self/Spouse | NJ | US | Personal Injury |
| 700. | Richard F. Graham | Self/Spouse | NY | US | Personal Injury |
| 701. | David Grant | Self/Spouse | NY | US | Personal Injury |
| 702. | Freddie Grant | Self/Spouse | NY | US | Personal Injury |
| 703. | Phyllis Gray | Self/Spouse | NY | US | Personal Injury |
| 704. | Anthony Grech | Self/Spouse | NY | US | Personal Injury |
| 705. | David Green and Karin | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Green | | | | Consortium |
|---|---|---|---|---|---|
| 706. | Ian Green | Self/Spouse | NY | US | Personal Injury |
| 707. | Patricia A. Green | Self/Spouse | NY | US | Personal Injury |
| 708. | Thomas Greenaway and Jean Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 709. | Mark Greenberg | Self/Spouse | NY | US | Personal Injury |
| 710. | Lawson Greene | Self/Spouse | NY | US | Personal Injury |
| 711. | Patricia Greenidge | Self/Spouse | NY | US | Personal Injury |
| 712. | Crystal Green-Williams | Self/Spouse | NY | US | Personal Injury |
| 713. | Lawrence Gregg | Self/Spouse | NY | US | Personal Injury |
| 714. | Conrad Griffin | Self/Spouse | NY | US | Personal Injury |
| 715. | Mercedes Thomas, as Administratrix of the estate of Mercides Griffin, and Mercedes Thomas individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 716. | Steve Gritski | Self/Spouse | NY | US | Personal Injury |
| 717. | John Groh and Carole Groh | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 718. | Carolyn Grottano McCabe | Self/Spouse | NY | US | Personal Injury |
| 719. | Roman Grzeskowiak and Malgorzata Grzeskowiak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 720. | Ezequiel Guerrero | Self/Spouse | NY | US | Personal Injury |
| 721. | Michael Guido and Denise M. Guido | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 722. | Michael Guillebeaux | Self/Spouse | NJ | US | Personal Injury |
| 723. | Shu Fang Guo | Self/Spouse | NY | US | Personal Injury |
| 724. | Albert Gut and Kathleen Gut | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 725. | Jeffrey Gutfleisch | Self/Spouse | NY | US | Personal Injury |
| 726. | Tangie Gwinn | Self/Spouse | NY | US | Personal Injury |
| 727. | Thomas J. Haag and Michele Haag | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 728. | Surajabllie Haitram | Self/Spouse | NY | US | Personal Injury |
| 729. | Anthony Hall | Self/Spouse | NY | US | Personal Injury |
| 730. | Dorothy Hall | Self/Spouse | NY | US | Personal Injury |
| 731. | Frederick Hall | Self/Spouse | NY | US | Personal Injury |
| 732. | Vincent Hall | Self/Spouse | NY | US | Personal Injury |
| 733. | Bryan Hambric | Self/Spouse | NY | US | Personal Injury |
| 734. | Michael Hamill and Joanne Hamill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 735. | Eneida Hamilton | Self/Spouse | GA | US | Personal Injury |
| 736. | Toney Hampton | Self/Spouse | NY | US | Personal Injury |
| 737. | Michael Hardy | Self/Spouse | NY | US | Personal Injury |
| 738. | Barbara Harkless | Self/Spouse | NY | US | Personal Injury |

| 739. | Maurice Harrell | Self/Spouse | NY | US | Personal Injury |
|------|-----------------|-------------|-----|-----|-----------------|
| 740. | James Harris | Self/Spouse | NY | US | Personal Injury |
| 741. | Pamela Harris | Self/Spouse | NJ | US | Personal Injury |
| 742. | Rita Hart | Self/Spouse | NY | US | Personal Injury |
| 743. | Michael P. Harvey | Self/Spouse | NY | US | Personal Injury |
| 744. | James Haskins | Self/Spouse | NY | US | Personal Injury |
| 745. | Akef Hassan | Self/Spouse | NJ | US | Personal Injury |
| 746. | Michael Hassett | Self/Spouse | NY | US | Personal Injury |
| 747. | Sheri Hatton | Self/Spouse | NY | US | Personal Injury |
| 748. | Richard Haugland | Self/Spouse | NY | US | Personal Injury |
| 749. | Kenneth Hawkins | Self/Spouse | NY | US | Personal Injury |
| 750. | Anthony Hayes, as Administrator of the estate of Gwendolyn Hayes, and Anthony Hayes individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 751. | Maureen Hayes | Self/Spouse | NY | US | Personal Injury |
| 752. | Kyron Headley, as Personal Representative of the estate of Diane Headley, and Kyron Headley individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 753. | James Healy | Self/Spouse | NM | US | Personal Injury |
| 754. | Darrell Hector | Self/Spouse | NY | US | Personal Injury |
| 755. | John Heintz | Self/Spouse | NJ | US | Personal Injury |
| 756. | Richard Hembury and Carolyn Hembury | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 757. | Raymond Hendry | Self/Spouse | NY | US | Personal Injury |
| 758. | Irene Henken | Self/Spouse | NY | US | Personal Injury |
| 759. | Ronny C. Hennep | Self/Spouse | NY | US | Personal Injury |
| 760. | Etta Henry | Self/Spouse | AL | US | Personal Injury |
| 761. | Egbert Henry-Noel | Self/Spouse | NY | US | Personal Injury |
| 762. | Ira Heppard, as Personal Representative of the estate of Eloise Heppard, and Ira Heppard individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 763. | Ira Heppard | Self/Spouse | NY | US | Personal Injury |
| 764. | Irma Serrano, as Personal Representative of the estate of Enrique Hernandez, and Irma Serrano individually | PR/Mother | PA | US | Wrongful Death, Solatium |
| 765. | Juan Hernandez | Self/Spouse | NY | US | Personal Injury |
| 766. | Lori Hernandez | Self/Spouse | NY | US | Personal Injury |
| 767. | Maricela Hernandez | Self/Spouse | NY | US | Personal Injury |

| 768. | Robert Hernandez and Donnamay Hernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 769. | Jose L. Herrera and Maria Y. Querubin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 770. | Edgardo Herrero | Self/Spouse | NY | US | Personal Injury |
| 771. | Anthony Heyward | Self/Spouse | NY | US | Personal Injury |
| 772. | Yvette Hibbert- Taylor | Self/Spouse | NY | US | Personal Injury |
| 773. | Walter Hill | Self/Spouse | NJ | US | Personal Injury |
| 774. | Gregg Hirsch and DeAnne Genice B. Hirsch | Self/Spouse | CO | | Personal Injury, Loss of Consortium |
| 775. | Steven Hirschberg | Self/Spouse | NY | US | Personal Injury |
| 776. | Dell Hochman and Melba Hochman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 777. | Tara Hodges | Self/Spouse | NY | US | Personal Injury |
| 778. | Willie Hodges and Elsie M. Hodges | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 779. | Richard Hoke | Self/Spouse | NY | US | Personal Injury |
| 780. | Wilma Holder | Self/Spouse | GA | US | Personal Injury |
| 781. | Opal Holford | Self/Spouse | NY | US | Personal Injury |
| 782. | Elizabeth Holguin | Self/Spouse | NY | US | Personal Injury |
| 783. | David Holland | Self/Spouse | NY | US | Personal Injury |
| 784. | Edna Holmes | Self/Spouse | NJ | US | Personal Injury |
| 785. | John Holmes | Self/Spouse | NY | US | Personal Injury |
| 786. | Sylvia Hong | Self/Spouse | NY | US | Personal Injury |
| 787. | Craig Hoo | Self/Spouse | NY | US | Personal Injury |
| 788. | Mary Hopkins | Self/Spouse | NY | US | Personal Injury |
| 789. | Emmet Hoskins | Self/Spouse | NY | US | Personal Injury |
| 790. | Inett Hostvedt and Darrell Hostvedt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 791. | Charles Houck and Jill A. Houck | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 792. | William T. House | Self/Spouse | NY | US | Personal Injury |
| 793. | Keith Howell | Self/Spouse | NY | US | Personal Injury |
| 794. | Xiu-Ying Huang, as Personal Representative of the estate of Cheng Guang Huang, and Xiu-Ying Huang individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 795. | Xiao Feng Huang | Self/Spouse | NY | US | Personal Injury |
| 796. | Michael Hubbard | Self/Spouse | NY | US | Personal Injury |
| 797. | Lauri A. Hubert, as Administratrix of the estate of Frank Hubert, and Lauri A. Hubert individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 798. | Constance Hudgins | Self/Spouse | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 799. | Dolores Huff | Self/Spouse | NY | US | Personal Injury |
| 800. | Joseph G. Brownell, as Personal Representative of the estate of Gloria Huggins-Brownell, and Joseph G. Brownell individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 801. | Raymond J. Hunt | Self/Spouse | NY | US | Personal Injury |
| 802. | Albert V. Hunte | Self/Spouse | NY | US | Personal Injury |
| 803. | John Hurley | Self/Spouse | NY | US | Personal Injury |
| 804. | Stephen Huslinger and Ellen D. Huslinger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 805. | John Hussey and Jeanna Hussey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 806. | John Huvane | Self/Spouse | NY | US | Personal Injury |
| 807. | Justin Ige | Self/Spouse | NY | US | Personal Injury |
| 808. | Patrick Igoe | Self/Spouse | NY | US | Personal Injury |
| 809. | Elizabeth Incarbone, as Putative Administratrix of the estate of Anthony Incarbone, and Elizabeth Incarbone individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 810. | Henry Infantas | Self/Spouse | SC | US | Personal Injury |
| 811. | Robert Iulo | Self/Spouse | NY | US | Personal Injury |
| 812. | Patrick Ivory | Self/Spouse | NY | US | Personal Injury |
| 813. | Yzetta Ivy | Self/Spouse | NY | US | Personal Injury |
| 814. | Wladyslaw Iwanczyk and Jadwiga Iwanczyk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 815. | Paul Iyageh | Self/Spouse | NY | US | Personal Injury |
| 816. | Glenn Jacklitsch and Ana Jacklitsch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 817. | Michael Jackson | Self/Spouse | NY | US | Personal Injury |
| 818. | Lisa Jacob | Self/Spouse | NJ | US | Personal Injury |
| 819. | Richard Jacobsen | Self/Spouse | NY | US | Personal Injury |
| 820. | Marc Jacobson | Self/Spouse | NY | US | Personal Injury |
| 821. | Eric Jahrnes | Self/Spouse | NY | US | Personal Injury |
| 822. | Allan Jakubowicz | Self/Spouse | NY | US | Personal Injury |
| 823. | Everton James | Self/Spouse | NY | US | Personal Injury |
| 824. | Guilaine James and Leighton James | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 825. | Sytira James, as Personal Representative of the estate of Jesse James, and Sytira James individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 826. | Lisa-Erika James | Self/Spouse | NY | US | Personal Injury |
| 827. | Vickie James | Self/Spouse | NY | US | Personal Injury |
| 828. | Dominick Jannetti and Jean M. Jannetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 829. | Juan Jara | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 830. | Telmo Jaramillo | Self/Spouse | NY | US | Personal Injury |
| 831. | Wayne Jarrett | Self/Spouse | NY | US | Personal Injury |
| 832. | Carlos Javier | Self/Spouse | NY | US | Personal Injury |
| 833. | Henry Jefferson and DavVie Jefferson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 834. | Kenneth Jenkins | Self/Spouse | NY | US | Personal Injury |
| 835. | Raymond Jenkins | Self/Spouse | NY | US | Personal Injury |
| 836. | Giselle Jiggetts | Self/Spouse | NY | US | Personal Injury |
| 837. | Abel Jimenez | Self/Spouse | FL | US | Personal Injury |
| 838. | Lualma Blackwell, as Power of Attorney of the estate of Dianna Jimenez, and Lualma Blackwell individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 839. | Manuel Jimenez and Giselle Jimenez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 840. | Chacko T. John | Self/Spouse | NJ | US | Personal Injury |
| 841. | Allen Johnson | Self/Spouse | NY | US | Personal Injury |
| 842. | Helen Johnson | Self/Spouse | NY | US | Personal Injury |
| 843. | Kim Johnson | Self/Spouse | NY | US | Personal Injury |
| 844. | Larry Johnson | Self/Spouse | NY | US | Personal Injury |
| 845. | Stephen Johnson and Raguel Johnson | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 846. | Troy Johnson | Self/Spouse | NY | US | Personal Injury |
| 847. | Trevor Johnson and Kim Pigot-Johnson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 848. | Beverly Jones | Self/Spouse | NY | US | Personal Injury |
| 849. | Brian Jones | Self/Spouse | NY | US | Personal Injury |
| 850. | Felicia Jones | Self/Spouse | NY | US | Personal Injury |
| 851. | Heather Jones | Self/Spouse | NY | US | Personal Injury |
| 852. | Debra Jones, as Executrix of the estate of James L. Jones, and Debra Jones individually | PR/Spouse | AL | US | Wrongful Death, Solatium |
| 853. | Renee Jones | Self/Spouse | NY | US | Personal Injury |
| 854. | Rosemary Jones | Self/Spouse | NY | US | Personal Injury |
| 855. | Steven Jones | Self/Spouse | NY | US | Personal Injury |
| 856. | Mario Jordano | Self/Spouse | AZ | US | Personal Injury |
| 857. | Antoinette Joseph | Self/Spouse | NY | US | Personal Injury |
| 858. | Parry Joseph | Self/Spouse | CT | US | Personal Injury |
| 859. | Sicily Joseph and Abraham Joseph | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 860. | Craig Josloff | Self/Spouse | NJ | US | Personal Injury |
| 861. | Brian Joyce | Self/Spouse | NJ | US | Personal Injury |

| 862. | Eduardo Juarez | Self/Spouse | NY | US | Personal Injury |
|------|----------------|-------------|-----|-----|-----------------|
| 863. | Brian Judson | Self/Spouse | NY | US | Personal Injury |
| 864. | Kameel Juman | Self/Spouse | NY | US | Personal Injury |
| 865. | Jerald Justis | Self/Spouse | ID | US | Personal Injury |
| 866. | Mary Kadlubkiewicz | Self/Spouse | NY | US | Personal Injury |
| 867. | Domenick Kaiser | Self/Spouse | AZ | US | Personal Injury |
| 868. | Richard Kalikow | Self/Spouse | PA | US | Personal Injury |
| 869. | Christian Kanehl and Deborah Kanehl | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 870. | Carol Kaplan | Self/Spouse | NY | US | Personal Injury |
| 871. | Susan Kaprov | Self/Spouse | NY | US | Personal Injury |
| 872. | Thomas J. Karakatsanis | Self/Spouse | NY | US | Personal Injury |
| 873. | Janusz Karpiuk and Barbara Karpiuk | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 874. | Debra Karsif and Myron Baer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 875. | John Kassimatis and Alexandra Kassimatis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 876. | J. Dudley Kavanagh | Self/Spouse | NY | US | Personal Injury |
| 877. | John Kavanagh | Self/Spouse | NY | US | Personal Injury |
| 878. | Xue Qing Lin, as Personal Representative of the estate of Ming E. Ke, and Xue Qing Lin individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 879. | Derek Keane | Self/Spouse | NY | US | Personal Injury |
| 880. | Brian Kearney and Mary Kearney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 881. | John Kearney | Self/Spouse | NY | US | Personal Injury |
| 882. | Robert Kearney | Self/Spouse | NY | US | Personal Injury |
| 883. | Peter Kearns | Self/Spouse | NY | US | Personal Injury |
| 884. | Thomas Kearns Jr. | Self/Spouse | NY | US | Personal Injury |
| 885. | Michael Keenan | Self/Spouse | NY | US | Personal Injury |
| 886. | Carol Kelly, as Administratrix of the estate of Ronald Kelly, and Carol Kelly individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 887. | James Kelly, Jr. | Self/Spouse | NY | US | Personal Injury |
| 888. | James Kelly, Sr. and Geraldine Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 889. | Kelly Kendrick, as Executrix of the estate of Michael Kendrick, and Kelly Kendrick individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 890. | Brian Kennedy | Self/Spouse | NY | US | Personal Injury |
| 891. | James W. Kennelly | Self/Spouse | NY | US | Personal Injury |

| 892. | Robert Kennish and Sharon Kennish | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 893. | Rodney Kernizant | Self/Spouse | NY | US | Personal Injury |
| 894. | Khyume Khan | Self/Spouse | NY | US | Personal Injury |
| 895. | Tariq Khan | Self/Spouse | NY | US | Personal Injury |
| 896. | Rajiv Khurana | Self/Spouse | NY | US | Personal Injury |
| 897. | Robert Kibler | Self/Spouse | NY | US | Personal Injury |
| 898. | Yelena Kilman | Self/Spouse | NY | US | Personal Injury |
| 899. | Lesli Kimerling | Self/Spouse | NY | US | Personal Injury |
| 900. | Maureen Koebel, as Administratrix of the estate of Daniel King, and Maureen Koebel individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 901. | Kevin King | Self/Spouse | NY | US | Personal Injury |
| 902. | Thomas Klapak | Self/Spouse | NY | US | Personal Injury |
| 903. | William Klein, as Administrator of the estate of Harold J. Klein, and William Klein individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 904. | Meshulam Kleiner | Self/Spouse | NY | US | Personal Injury |
| 905. | Paul Knapp and Robyn Knapp | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 906. | Arlene Knight, as Personal Representative of the estate of John Knight, and Arlene Knight individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 907. | Tito Knight | Self/Spouse | NY | US | Personal Injury |
| 908. | Denise Knox, as Personal Representative of the estate of Henrietta Knox, and Denise Knox individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 909. | Robert Kohl | Self/Spouse | NY | US | Personal Injury |
| 910. | Medzit Kolenovic | Self/Spouse | NY | US | Personal Injury |
| 911. | Gregory Koloski | Self/Spouse | NY | US | Personal Injury |
| 912. | Antoni Konopka and Alina Konopka | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 913. | Andrew Koo and Jacqueline Koo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 914. | Elzbieta Kosowska, as Administratrix of the estate of Edward Kosowski, and Elzbieta Kosowska individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 915. | Sonia Kosseff | Self/Spouse | NY | US | Personal Injury |
| 916. | John Koster and Donna Koster | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 917. | Ewa Koszowska | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 918. | Louie Koumoutsos | Self/Spouse | NJ | US | Personal Injury |
| 919. | Hujues Kourlandsky | Self/Spouse | NY | US | Personal Injury |
| 920. | Glenn Kowalski | Self/Spouse | NJ | US | Personal Injury |
| 921. | John Kozlowski | Self/Spouse | NY | US | Personal Injury |
| 922. | Elliott Kramer | Self/Spouse | NY | US | Personal Injury |
| 923. | Pawel Krasko | Self/Spouse | NY | US | Personal Injury |
| 924. | Joel Kreitzman, as Personal Representative of the estate of Adam Kreitzman, and Joel Kreitzman individually | PR/Father | NY | US | Wrongful Death, Solatium |
| 925. | Darlene Kresse, as Personal Representative of the estate of Joseph Kresse, and Darlene Kresse individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 926. | Peter Kuczinski and Maria Kuczinski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 927. | Eileen Kugel | Self/Spouse | NY | US | Personal Injury |
| 928. | Charles S. Kunz | Self/Spouse | NY | US | Personal Injury |
| 929. | Hugh Kwao-vovo | Self/Spouse | NY | US | Personal Injury |
| 930. | Raymond Kyne | Self/Spouse | NJ | US | Personal Injury |
| 931. | Randolph Lachar | Self/Spouse | NY | US | Personal Injury |
| 932. | Jacquitta Ladson | Self/Spouse | NY | US | Personal Injury |
| 933. | Peter Laface | Self/Spouse | FL | US | Personal Injury |
| 934. | Antoinette LaFemina | Self/Spouse | NJ | US | Personal Injury |
| 935. | August Laguer | Self/Spouse | NY | US | Personal Injury |
| 936. | Sean Lahey and Jeannine Lahey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 937. | Cheung Tung Lam | Self/Spouse | NY | US | Personal Injury |
| 938. | Patrick Lamano | Self/Spouse | NY | US | Personal Injury |
| 939. | Thierry Lamarre-Bey | Self/Spouse | NY | US | Personal Injury |
| 940. | Juliet Lambert | Self/Spouse | NY | US | Personal Injury |
| 941. | John Lambkin | Self/Spouse | NY | US | Personal Injury |
| 942. | William J. Lamothe and Christine A. Lamothe | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 943. | Robert Landry | Self/Spouse | NY | US | Personal Injury |
| 944. | Robert Lane | Self/Spouse | NY | US | Personal Injury |
| 945. | Michael Langella | Self/Spouse | NY | US | Personal Injury |
| 946. | Emerita E. Lara | Self/Spouse | NY | US | Personal Injury |
| 947. | Michael Laracuente and Themane Laracuente | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 948. | Joanne Larkin | Self/Spouse | NY | US | Personal Injury |
| 949. | John A. LaRusso | Self/Spouse | NY | US | Personal Injury |

| 950. | Juanita Lashley, as Personal Representative of the estate of Lynn Lashley-Cheris, and Juanita Lashley individually | PR/Mother | NY | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 951. | Artur Laskowski | Self/Spouse | NY | US | Personal Injury |
| 952. | Patrick Laskowski | Self/Spouse | NY | US | Personal Injury |
| 953. | Eric Laureano | Self/Spouse | NY | US | Personal Injury |
| 954. | Sherrel Lawson, as Administratrix of the estate of Cheryl Lawson, and Sherrel Lawson individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 955. | Joel Lazaro | Self/Spouse | NY | US | Personal Injury |
| 956. | Daisy Leach | Self/Spouse | NY | US | Personal Injury |
| 957. | Mario Lebano | Self/Spouse | NY | US | Personal Injury |
| 958. | Cristina Ledesma | Self/Spouse | NY | US | Personal Injury |
| 959. | Clifford Lee | Self/Spouse | NY | US | Personal Injury |
| 960. | Darryl Lee | Self/Spouse | NY | US | Personal Injury |
| 961. | Shui Chun Chan, as Personal Representative of the estate of Kinsing Lee, and Shui Chun Chan individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 962. | Lai Yuk Lee | Self/Spouse | NY | US | Personal Injury |
| 963. | Lai Yung Lee | Self/Spouse | PA | US | Personal Injury |
| 964. | Nathaniel Lee | Self/Spouse | NY | US | Personal Injury |
| 965. | Thecklae Lee | Self/Spouse | NY | US | Personal Injury |
| 966. | Wai Lee | Self/Spouse | NY | US | Personal Injury |
| 967. | Yuen Lee | Self/Spouse | NY | US | Personal Injury |
| 968. | Christopher Legaz | Self/Spouse | NY | US | Personal Injury |
| 969. | Sal Leggio | Self/Spouse | NY | US | Personal Injury |
| 970. | Darryl Lemon | Self/Spouse | NY | US | Personal Injury |
| 971. | Matthew Lenio | Self/Spouse | NY | US | Personal Injury |
| 972. | Angela Leo | Self/Spouse | NY | US | Personal Injury |
| 973. | Timothy Leonakis | Self/Spouse | TX | US | Personal Injury |
| 974. | Sandra Levine | Self/Spouse | NY | US | Personal Injury |
| 975. | Carmen Fermaint, as Personal Representative of the estate of Steven Levine, and Carmen Fermaint individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 976. | Yevsey Levinsteyn | Self/Spouse | NY | US | Personal Injury |
| 977. | Peter Levitsky and Christine Levitsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 978. | Phoebe Levy, as | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | | | | |
|---|---|---|---|---|
| | Administratrix of the estate of Gavriel Levy, and Phoebe Levy individually | | | | |
| 979. | Elizabeth A. Lewis, as Executrix of the estate of William P. Lewis, and Elizabeth A. Lewis individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 980. | Yi Mei Liu, as Personal Representative of the estate of Da Xing Li, and Yi Mei Liu individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 981. | Gui Tan Li | Self/Spouse | NY | US | Personal Injury |
| 982. | Jin Xia Li | Self/Spouse | NY | US | Personal Injury |
| 983. | Mei Yan Li | Self/Spouse | NY | US | Personal Injury |
| 984. | Xiao Qin Li | Self/Spouse | NY | US | Personal Injury |
| 985. | Yakov Liberovich | Self/Spouse | NY | US | Personal Injury |
| 986. | Emmanuel Lidakis and Tetyana Lidakis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 987. | Hilda Liegl | Self/Spouse | NC | US | Personal Injury |
| 988. | Siu Yin Lin and Feng Ying Wang | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 989. | Yan Mei Dong, as Personal Representative of the estate of Song-Hui Lin, and Yan Mei Dong individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 990. | Xiang Bing Lin | Self/Spouse | NY | US | Personal Injury |
| 991. | Mei Ying Le, as Personal Representative of the estate of Xiao Lin, and Mei Ying Le individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 992. | Xiu-Yu Lin | Self/Spouse | NY | US | Personal Injury |
| 993. | Zhao Ming Lin | Self/Spouse | NY | US | Personal Injury |
| 994. | Arlo Lindsay | Self/Spouse | NY | US | Personal Injury |
| 995. | Carmelo Linea | Self/Spouse | NY | US | Personal Injury |
| 996. | Gerald Linnane and Lorreta Linnane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 997. | Julian Lira | Self/Spouse | NY | US | Personal Injury |
| 998. | Russell Litchult and AnnMarie Litchult | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 999. | Bao Qui Liu | Self/Spouse | NY | US | Personal Injury |
| 1000. | Martin Livingston | Self/Spouse | NY | US | Personal Injury |
| 1001. | Nelson Llanos | Self/Spouse | NY | US | Personal Injury |
| 1002. | Thomas LoBasso | Self/Spouse | NY | US | Personal Injury |
| 1003. | Rudy Lochan | Self/Spouse | NY | US | Personal Injury |
| 1004. | William Loening Jr. and Janet Loening | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |

| 1005. | Keven Lohr | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1006. | Gerald C. Loken | Self/Spouse | NY | US | Personal Injury |
| 1007. | Francisco L. Londono | Self/Spouse | NY | US | Personal Injury |
| 1008. | Raymond Longo and Kelley Longo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1009. | Valerie Longo | Self/Spouse | NY | US | Personal Injury |
| 1010. | Larry Longobardi and Dorothy Longobardi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1011. | Ann M. Lopez | Self/Spouse | NY | US | Personal Injury |
| 1012. | Barbara Lopez | Self/Spouse | NY | US | Personal Injury |
| 1013. | Benedicto J. Lopez | Self/Spouse | NY | US | Personal Injury |
| 1014. | Meagan Lopez | Self/Spouse | NY | US | Personal Injury |
| 1015. | Nelly Lopez | Self/Spouse | NY | US | Personal Injury |
| 1016. | Deborah Loporto and Louis Loporto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1017. | David Loring and Anne Loring | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1018. | William Lowe | Self/Spouse | NY | US | Personal Injury |
| 1019. | Johnny Lowery | Self/Spouse | NY | US | Personal Injury |
| 1020. | Huo Jin Lin, as Personal Representative of the estate of Fa Song Lu, and Huo Jin Lin individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1021. | Mei-Ying Lu | Self/Spouse | NY | US | Personal Injury |
| 1022. | Vincent Lucanie | Self/Spouse | NY | US | Personal Injury |
| 1023. | James Lucas and Maureen Lucas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1024. | Jeffrey Lucas | Self/Spouse | NY | US | Personal Injury |
| 1025. | John Lucchese and Carol Lucchese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1026. | Angel Lugo | Self/Spouse | NJ | US | Personal Injury |
| 1027. | Christopher Lum | Self/Spouse | NY | US | Personal Injury |
| 1028. | Alma Luna | Self/Spouse | NY | US | Personal Injury |
| 1029. | Brenda Lundin | Self/Spouse | NY | US | Personal Injury |
| 1030. | Richard Luongo and Roseann Luongo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1031. | Paul Lupano | Self/Spouse | NY | US | Personal Injury |
| 1032. | Sandra Lynch | Self/Spouse | VA | US | Personal Injury |
| 1033. | Ellen Lynch-Ivins | Self/Spouse | NY | US | Personal Injury |
| 1034. | Augustus Lynfatt | Self/Spouse | NY | US | Personal Injury |
| 1035. | Andrea Lyons | Self/Spouse | NY | US | Personal Injury |
| 1036. | John T. Lyons | Self/Spouse | NY | US | Personal Injury |
| 1037. | Dora Lyubkin | Self/Spouse | NY | US | Personal Injury |
| 1038. | Fousseini Macalou | Self/Spouse | NY | US | Personal Injury |
| 1039. | Anthony Maccarino | Self/Spouse | NY | US | Personal Injury |

| 1040. | John Maccio | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1041. | Cheryl Macey | Self/Spouse | NY | US | Personal Injury |
| 1042. | Robert Macioce | Self/Spouse | NY | US | Personal Injury |
| 1043. | Edward Mackey and Karen Mackey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1044. | Lee Macklowe | Self/Spouse | NY | US | Personal Injury |
| 1045. | Thomas Madigan | Self/Spouse | NY | US | Personal Injury |
| 1046. | Charles Madsen | Self/Spouse | NJ | US | Personal Injury |
| 1047. | John Maffei | Self/Spouse | NJ | US | Personal Injury |
| 1048. | Yovany E. Feliz, as Administratrix of the estate of Kubair Maharaj, and Yovany E. Feliz individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1049. | Brian Mahon | Self/Spouse | NY | US | Personal Injury |
| 1050. | Ife Maijeh, as Personal Representative of the estate of Calandra Maijeh, and Ife Maijeh individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1051. | Dennis Maira and Deborah Maira | Self/Spouse | Ny | US | Personal Injury, Loss of Consortium |
| 1052. | Anthony Makowski | Self/Spouse | FL | US | Personal Injury |
| 1053. | Larell Malcolm | Self/Spouse | NY | US | Personal Injury |
| 1054. | Eddie Maldonado and Inez Maldonado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1055. | Emely Maldonado | Self/Spouse | FL | US | Personal Injury |
| 1056. | Katie Maldonado | Self/Spouse | NY | US | Personal Injury |
| 1057. | Brian Maley and Anna Maley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1058. | Akiba Malik, as Administratrix of the estate of Kareemah Malik, and Akiba Malik individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1059. | John Malley and Dawn Malley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1060. | John Malone | Self/Spouse | NY | US | Personal Injury |
| 1061. | Ralph Manfredi and Linda Manfredi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1062. | Karen Mangin, as Personal Representative of the estate of John Mangin, and Karen Mangin individually | PR/Spouse | SC | US | Wrongful Death, Solatium |
| 1063. | Shafi B. Mansuri | Self/Spouse | NJ | US | Personal Injury |
| 1064. | Robert Manuella and Hilda Manuella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1065. | Kim Marcelle | Self/Spouse | MD | US | Personal Injury |
| 1066. | Joseph Marchitelli and Kathleen Marchitelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1067. | Vladimir Alexeyenko, as Administrator of the estate of Elena Marcucci, and Vladimir Alexeyenko individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1068. | Katia Mardice | Self/Spouse | NY | US | Personal Injury |
| 1069. | Jason Mari | Self/Spouse | NY | US | Personal Injury |
| 1070. | Carlos Mariduena | Self/Spouse | NY | US | Personal Injury |
| 1071. | Adrian Marrero | Self/Spouse | PA | US | Personal Injury |
| 1072. | Judith Marrocco, as Power of Attorney of the estate of Luigi Marrocco, and Judith Marrocco individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1073. | John Marschhauser | Self/Spouse | SC | US | Personal Injury |
| 1074. | Jenkins Marshall | Self/Spouse | CT | US | Personal Injury |
| 1075. | Millicent Marshall | Self/Spouse | NY | US | Personal Injury |
| 1076. | Owen Marshall | Self/Spouse | NY | US | Personal Injury |
| 1077. | Thomas Marsigliano and Jennifer Marsigliano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1078. | Charles Martin and Maria L. Martin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1079. | Craig Martin | Self/Spouse | NY | US | Personal Injury |
| 1080. | Minisa Martin | Self/Spouse | NY | US | Personal Injury |
| 1081. | Angel Martinez | Self/Spouse | NY | US | Personal Injury |
| 1082. | Christopher Martinez | Self/Spouse | NY | US | Personal Injury |
| 1083. | Renee Martinez | Self/Spouse | NY | US | Personal Injury |
| 1084. | Roberto Martinez | Self/Spouse | NY | US | Personal Injury |
| 1085. | Michael Masone | Self/Spouse | NY | US | Personal Injury |
| 1086. | Jason Armstrong, as Administrator of the estate of Gracie Massenburg, and Jason Armstrong individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1087. | Marie Suscello, as Administrator of the estate of John Massoni, and Marie Suscello individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1088. | Hugh M. Masterson and Suzanne Masterson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1089. | Guy Mastrande | Self/Spouse | NY | US | Personal Injury |
| 1090. | James Mastricovo and Lori Ann Mastricovo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1091. | John Mastrorille | Self/Spouse | NY | US | Personal Injury |
| 1092. | Robert Matheson | Self/Spouse | NY | US | Personal Injury |
| 1093. | Marie Matilus | Self/Spouse | NY | US | Personal Injury |
| 1094. | Robert Mattes and Tania Mattes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1095. | William Mayes | Self/Spouse | GA | US | Personal Injury |
|---|---|---|---|---|---|
| 1096. | Teresa Mazyck | Self/Spouse | NY | US | Personal Injury |
| 1097. | Thomas Mazza | Self/Spouse | CO | US | Personal Injury |
| 1098. | Robert Mazzaferro | Self/Spouse | NY | US | Personal Injury |
| 1099. | Lilianna Mazzilli | Self/Spouse | NY | US | Personal Injury |
| 1100. | Eileen McCabe, as Administratrix of the estate of Michael McCabe, and Eileen McCabe individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1101. | Bernard McCaffrey | Self/Spouse | NY | US | Personal Injury |
| 1102. | John McCants | Self/Spouse | NY | US | Personal Injury |
| 1103. | Michael McCaw | Self/Spouse | NY | US | Personal Injury |
| 1104. | Joseph McCormack and Elizabeth McCormack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1105. | Buford McCray | Self/Spouse | NY | US | Personal Injury |
| 1106. | Thomas McCray | Self/Spouse | NY | US | Personal Injury |
| 1107. | Kevin McEachern and Tracy McEachern | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1108. | Janice Mcewen | Self/Spouse | NY | US | Personal Injury |
| 1109. | Rozella McFarlan | Self/Spouse | NY | US | Personal Injury |
| 1110. | Bettye A. McGriff | Self/Spouse | NY | US | Personal Injury |
| 1111. | Rudolph McGuire, as Personal Representative of the estate of Glenda E. McGuire, and Rudolph McGuire individually | PR/Spouse | VA | US | Wrongful Death, Solatium |
| 1112. | John McGuire | Self/Spouse | NY | US | Personal Injury |
| 1113. | Robert Mckeiver | Self/Spouse | NY | US | Personal Injury |
| 1114. | John McKenna and Jane Mckenna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1115. | Ivan McKinney | Self/Spouse | NJ | US | Personal Injury |
| 1116. | George Mckirdy | Self/Spouse | NY | US | Personal Injury |
| 1117. | Paul J. McLaughlin and Catherine McLaughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1118. | Susan McLean | Self/Spouse | NY | US | Personal Injury |
| 1119. | Gary McMinn | Self/Spouse | NY | US | Personal Injury |
| 1120. | Willa McMorris | Self/Spouse | NY | US | Personal Injury |
| 1121. | Thomas McMullen and Noreen McMullen | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1122. | Robert McNicholl | Self/Spouse | NY | US | Personal Injury |
| 1123. | Veda McRae | Self/Spouse | NY | US | Personal Injury |
| 1124. | James S. McSwigin | Self/Spouse | NY | US | Personal Injury |
| 1125. | Marilyn Medina | Self/Spouse | NY | US | Personal Injury |
| 1126. | Rosa Medina | Self/Spouse | NY | US | Personal Injury |

| 1127. | Maricela Medrano | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1128. | Michael Megna | Self/Spouse | DE | US | Personal Injury |
| 1129. | Gurinder Mehar | Self/Spouse | NY | US | Personal Injury |
| 1130. | Sue Ellen Melaniff, as Administratrix of the estate of Robert Melaniff, and Sue Ellen Melaniff individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1131. | Valerie Melendez, as Personal Representative of the estate of William Melendez, and Valerie Melendez individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 1132. | Susan Melvin, as Personal Representative of the estate of Thomas Melvin, and Susan Melvin individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1133. | Carly Menard | Self/Spouse | NY | US | Personal Injury |
| 1134. | Luis Mendez | Self/Spouse | NY | US | Personal Injury |
| 1135. | Maria Meneses | Self/Spouse | PA | US | Personal Injury |
| 1136. | Alberto Mercado | Self/Spouse | NY | US | Personal Injury |
| 1137. | Jose Mercado | Self/Spouse | NY | US | Personal Injury |
| 1138. | Goria Merjave, as Administratrix of the estate of Martin J. Merjave, and Goria Merjave individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1139. | Michael Merritt and Suzan merritt | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1140. | Frank Messina | Self/Spouse | NY | US | Personal Injury |
| 1141. | Anthony Mezzacappa and Maryanne Mezzacappa | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1142. | Kerrissa Michael | Self/Spouse | NY | US | Personal Injury |
| 1143. | Marvin Michelman and Joyce A. Michelman | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1144. | Shirley Middleton | Self/Spouse | NY | US | Personal Injury |
| 1145. | Terry Middleton | Self/Spouse | NY | US | Personal Injury |
| 1146. | Steven Migden | Self/Spouse | NY | US | Personal Injury |
| 1147. | Peter Migliorini | Self/Spouse | NY | US | Personal Injury |
| 1148. | Perry Mihileas | Self/Spouse | NY | US | Personal Injury |
| 1149. | Shona V. Mikell | Self/Spouse | NY | US | Personal Injury |
| 1150. | Yujaya Mikkilineni | Self/Spouse | NJ | US | Personal Injury |
| 1151. | Charles Millhouse | Self/Spouse | NY | US | Personal Injury |
| 1152. | Marilyn Evans, as Power of Attorney of the estate of Robert Mills Evans, and Marilyn Evans individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |

| 1153. | Thomas Minnion | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1154. | Ubaldo Misaico | Self/Spouse | NY | US | Personal Injury |
| 1155. | Vincent Misiti | Self/Spouse | NY | US | Personal Injury |
| 1156. | Eveline Mistivar | Self/Spouse | FL | US | Personal Injury |
| 1157. | Anthony Mitchell | Self/Spouse | NY | US | Personal Injury |
| 1158. | Anthony Mitchell, as Personal Representative of the estate of Diane J. Mitchell, and Anthony Mitchell individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1159. | Kenroy Mitchell and Theresa Mitchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1160. | Laura Mitchell | Self/Spouse | NY | US | Personal Injury |
| 1161. | Vance Mitchell Sr | Self/Spouse | PA | US | Personal Injury |
| 1162. | Kimie Miyamoto | Self/Spouse | NY | US | Personal Injury |
| 1163. | Ernest Mobley | Self/Spouse | NY | US | Personal Injury |
| 1164. | Paul Moehring | Self/Spouse | NY | US | Personal Injury |
| 1165. | Bejan H. Moers | Self/Spouse | NY | US | Personal Injury |
| 1166. | Brittney J. Moers | Self/Spouse | NY | US | Personal Injury |
| 1167. | Jeanne Moers | Self/Spouse | NY | US | Personal Injury |
| 1168. | Joe H. Moers | Self/Spouse | NY | US | Personal Injury |
| 1169. | Richard E. Molander | Self/Spouse | NY | US | Personal Injury |
| 1170. | Sara Molina | Self/Spouse | NY | US | Personal Injury |
| 1171. | Mauricio Molina-Martinez | Self/Spouse | NJ | US | Personal Injury |
| 1172. | Edward S. Mollahan, as Executor of the estate of Robert Mollahan, and Edward S. Mollahan individually | PR/Brother | NJ | US | Wrongful Death, Solatium |
| 1173. | Carmine Monello and debra monello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1174. | Michael Monetti | Self/Spouse | NJ | US | Personal Injury |
| 1175. | Marke Monroe | Self/Spouse | NJ | US | Personal Injury |
| 1176. | Joseph Monte and Lori A. Monte | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1177. | Gilbert Montegari | Self/Spouse | NJ | US | Personal Injury |
| 1178. | Anthony Montella | Self/Spouse | NY | US | Personal Injury |
| 1179. | Jeffrey Montenegro | Self/Spouse | NY | US | Personal Injury |
| 1180. | Emer Montero and Maria Montero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1181. | Hamilton Montero | Self/Spouse | FL | US | Personal Injury |
| 1182. | Jean Montoya | Self/Spouse | NY | US | Personal Injury |
| 1183. | Danford Moore and Hope Moore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1184. | Mitheo Moore | Self/Spouse | TN | US | Personal Injury |

| 1185. | Teddy Moore | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1186. | John J. Moquette, as Personal Representative of the estate of Franklin Moquette, and John J. Moquette individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1187. | John Morale and Tina Smith | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1188. | Jorge Morales | Self/Spouse | NY | US | Personal Injury |
| 1189. | Wilson Morales | Self/Spouse | NJ | US | Personal Injury |
| 1190. | Anthony Moran and Laura V. Moran | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1191. | Christopher Moran | Self/Spouse | NY | US | Personal Injury |
| 1192. | Pedro Moran | Self/Spouse | NY | US | Personal Injury |
| 1193. | Como Mordente | Self/Spouse | NY | US | Personal Injury |
| 1194. | Joseph L. Moreno | Self/Spouse | PA | US | Personal Injury |
| 1195. | Sandra Moreno | Self/Spouse | NJ | US | Personal Injury |
| 1196. | Dawn Morgan | Self/Spouse | NY | US | Personal Injury |
| 1197. | Kenneth Morgan | Self/Spouse | NY | US | Personal Injury |
| 1198. | George Morris and Elaine Morris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1199. | Vincent J. Moschello, Jr | Self/Spouse | NY | US | Personal Injury |
| 1200. | Jeff Moseley | Self/Spouse | NY | US | Personal Injury |
| 1201. | Michael Mosley | Self/Spouse | NY | US | Personal Injury |
| 1202. | Thomas Motta and Nellie Motta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1203. | Mary Mottle | Self/Spouse | FL | US | Personal Injury |
| 1204. | Harry Mougias | Self/Spouse | NY | US | Personal Injury |
| 1205. | Angel Moya | Self/Spouse | NJ | US | Personal Injury |
| 1206. | Carlos Moya | Self/Spouse | NJ | US | Personal Injury |
| 1207. | Jenny Moya | Self/Spouse | NJ | US | Personal Injury |
| 1208. | Marco Moya | Self/Spouse | NJ | US | Personal Injury |
| 1209. | Nelly Moya | Self/Spouse | NJ | US | Personal Injury |
| 1210. | Jamil Muhammad | Self/Spouse | NY | US | Personal Injury |
| 1211. | Daniel Mulcahy and Siobhan Mulcahy | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1212. | Michael Mullen | Self/Spouse | NY | US | Personal Injury |
| 1213. | Winston Munford | Self/Spouse | NY | US | Personal Injury |
| 1214. | Elaine Mungin | Self/Spouse | NY | US | Personal Injury |
| 1215. | William Munson | Self/Spouse | NY | US | Personal Injury |
| 1216. | Heather Murphy | Self/Spouse | NJ | US | Personal Injury |
| 1217. | Raymond Murphy | Self/Spouse | NY | US | Personal Injury |
| 1218. | Richard Murphy | Self/Spouse | NY | US | Personal Injury |
| 1219. | Holbert Murray | Self/Spouse | NY | US | Personal Injury |

| 1220. | John Murray | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1221. | William Murray | Self/Spouse | NY | US | Personal Injury |
| 1222. | Ralph Mustillo and Lauren Mustillo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1223. | Craig Myers and Anne R. Myers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1224. | Patrick Myers | Self/Spouse | NY | US | Personal Injury |
| 1225. | Karen Myree | Self/Spouse | NY | US | Personal Injury |
| 1226. | James Nachstein and Marie C. Nachstein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1227. | Gregory Naeder | Self/Spouse | NY | US | Personal Injury |
| 1228. | Jonathan Nail | Self/Spouse | NY | US | Personal Injury |
| 1229. | Christopher Napolitano | Self/Spouse | NY | US | Personal Injury |
| 1230. | John Napolitano | Self/Spouse | NY | US | Personal Injury |
| 1231. | Luigi Napolitano | Self/Spouse | NY | US | Personal Injury |
| 1232. | Arthur Nappo | Self/Spouse | NY | US | Personal Injury |
| 1233. | Luis Naranjo | Self/Spouse | NY | US | Personal Injury |
| 1234. | Steven Nardulli | Self/Spouse | NY | US | Personal Injury |
| 1235. | Janet Nasca, as Administratrix of the estate of Michael Nasca, and Janet Nasca individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1236. | Lisa Natal | Self/Spouse | NY | US | Personal Injury |
| 1237. | Sandra Natal, as Administratrix of the estate of Reinaldo Natal, and Sandra Natal individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1238. | Robert Natale | Self/Spouse | SC | US | Personal Injury |
| 1239. | Michelle Nathan | Self/Spouse | NY | US | Personal Injury |
| 1240. | Willena Natt | Self/Spouse | NY | US | Personal Injury |
| 1241. | Dalia Nauta and Luis Nauta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1242. | Luis Nauta | Self/Spouse | NY | US | Personal Injury |
| 1243. | Frank Neary and Lara Neary | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1244. | William Nedos | Self/Spouse | NY | US | Personal Injury |
| 1245. | Thomas B. Neff and Pamela Neff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1246. | Robert Negliaccio | Self/Spouse | NY | US | Personal Injury |
| 1247. | Leroy Nelson | Self/Spouse | NY | US | Personal Injury |
| 1248. | Ray Nelson | Self/Spouse | NY | US | Personal Injury |
| 1249. | Richard Nelson | Self/Spouse | NY | US | Personal Injury |
| 1250. | William Nelson | Self/Spouse | NY | US | Personal Injury |
| 1251. | Susana Nelson-Reynolds and Paul Reynolds | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1252. | Walter Nemecek | Self/Spouse | NY | US | Personal Injury |
|-------|----------------|-------------|----|----|-----------------|
| 1253. | Frank Nevin, Jr. | Self/Spouse | SC | US | Personal Injury |
| 1254. | Bosim Ng, as Personal Representative of the estate of Kwok Kwon Ng, and Bosim Ng individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1255. | Kwong Cheung Ng | Self/Spouse | NY | US | Personal Injury |
| 1256. | Robert Ng | Self/Spouse | NY | US | Personal Injury |
| 1257. | Lilang Ni, as Personal Representative of the estate of Ji Xiong Ni, and Lilang Ni individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1258. | Yun Guang Ni, as Personal Representative of the estate of Ji Zhe Ni, and Yun Guang Ni individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1259. | Jian Ping Ni | Self/Spouse | NY | US | Personal Injury |
| 1260. | Mei-Yu Ni | Self/Spouse | NY | US | Personal Injury |
| 1261. | Hillary Nicholls | Self/Spouse | NY | US | Personal Injury |
| 1262. | Hillary Nicholls, as Personal Representative of the estate of Patricia Nicholls, and Hillary Nicholls individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1263. | Anthony Nichols | Self/Spouse | NY | US | Personal Injury |
| 1264. | Alberto Nieves | Self/Spouse | NY | US | Personal Injury |
| 1265. | Amarilis Nieves | Self/Spouse | NY | US | Personal Injury |
| 1266. | Ivan Nieves | Self/Spouse | PA | US | Personal Injury |
| 1267. | Nilda Nieves | Self/Spouse | NY | US | Personal Injury |
| 1268. | Kuzhivelil Ninan | Self/Spouse | NY | US | Personal Injury |
| 1269. | Albert Nizzari | Self/Spouse | NY | US | Personal Injury |
| 1270. | Robert Nobile | Self/Spouse | NY | US | Personal Injury |
| 1271. | George Nollah | Self/Spouse | NJ | US | Personal Injury |
| 1272. | Festus Notoe | Self/Spouse | NY | US | Personal Injury |
| 1273. | Robert Nowak | Self/Spouse | NY | US | Personal Injury |
| 1274. | Witold Nowak | Self/Spouse | NY | US | Personal Injury |
| 1275. | Dioni Nunez | Self/Spouse | CT | US | Personal Injury |
| 1276. | Eric Nunez | Self/Spouse | NY | US | Personal Injury |
| 1277. | Joseph O'Brien and Ann O'Brien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1278. | Michael O'Brien and Melba O'Brien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1279. | Angel Ochoa | Self/Spouse | NY | US | Personal Injury |
| 1280. | Joseph O'Connor and Carmel O'Connor | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 1281. | Peter O'Connor | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1282. | Jeffrey Odom | Self/Spouse | NY | US | Personal Injury |
| 1283. | Joseph O'Donnell and Deirdre O'Donnell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1284. | Suzanne Offitto | Self/Spouse | NY | US | Personal Injury |
| 1285. | Patrick O'Flaherty | Self/Spouse | NJ | US | Personal Injury |
| 1286. | Edward O'Halloran, as Power of Attorney of the estate of Helen O'Halloran, and Edward O'Halloran individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1287. | Phyllis A. O'Hanlon, as Administratrix of the estate of Redmond J. O'Hanlon, and Phyllis A. O'Hanlon individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1288. | Michael O'Hara and Catherine O'Hara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1289. | Bettie Okoh | Self/Spouse | NC | US | Personal Injury |
| 1290. | Patrick O'Leary and Carrie O'Leary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1291. | Brian J. Oliver and Caryn Oliver | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1292. | Wilson Olivo | Self/Spouse | NJ | US | Personal Injury |
| 1293. | William Olmeda | Self/Spouse | NY | US | Personal Injury |
| 1294. | Godfrey Olowofela | Self/Spouse | NY | US | Personal Injury |
| 1295. | Garick Oneil | Self/Spouse | NY | US | Personal Injury |
| 1296. | Delores Ooft | Self/Spouse | NY | US | Personal Injury |
| 1297. | Manuel Orbe | Self/Spouse | NY | US | Personal Injury |
| 1298. | Marie Orlando | Self/Spouse | NY | US | Personal Injury |
| 1299. | Henry O'Rourke | Self/Spouse | NY | US | Personal Injury |
| 1300. | Kaitlyn O'Rourke, as Personal Representative of the estate of Kevin O'Rourke, and Kaitlyn O'Rourke individually | PR/Daughter | FL | US | Wrongful Death, Solatium |
| 1301. | Alan J. Ortega and Heidi Beth Ortega | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 1302. | Raul Ortega and Blasina C. Ortega | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1303. | Dagoberto Ortiz | Self/Spouse | NY | US | Personal Injury |
| 1304. | Evelyn Ortiz | Self/Spouse | NY | US | Personal Injury |
| 1305. | Marcial Ortiz | Self/Spouse | NY | US | Personal Injury |
| 1306. | Edna Ortiz, as Personal Representative of the estate of Jose A. Ortiz, Sr., and Edna Ortiz individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1307. | James Ostertag | Self/Spouse | NY | US | Personal Injury |

| 1308. | Jason Otero | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1309. | Michael Otto and Joann Otto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1310. | Israel Oyola | Self/Spouse | FL | US | Personal Injury |
| 1311. | Denise Pabon | Self/Spouse | NY | US | Personal Injury |
| 1312. | Edward Pabon | Self/Spouse | NY | US | Personal Injury |
| 1313. | Angelo Paccione and Barbara Paccione | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1314. | Annette Pace, as Personal Representative of the estate of James Pace, and Annette Pace individually | PR/Spouse | DE | US | Wrongful Death, Solatium |
| 1315. | Adam Padgett | Self/Spouse | NY | US | Personal Injury |
| 1316. | Richard Pagli | Self/Spouse | NJ | US | Personal Injury |
| 1317. | Juanita Pair | Self/Spouse | NY | US | Personal Injury |
| 1318. | Philip Paladino | Self/Spouse | NY | US | Personal Injury |
| 1319. | Carl Palestrini | Self/Spouse | NJ | US | Personal Injury |
| 1320. | Clyde Palmer | Self/Spouse | NY | US | Personal Injury |
| 1321. | Donna Palmeri | Self/Spouse | NY | US | Personal Injury |
| 1322. | Chang Gui Pan | Self/Spouse | NY | US | Personal Injury |
| 1323. | George Paramithis and Jill Paramithis | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1324. | Balcom Parcells and Janice Parcells | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1325. | Joan Parchment | Self/Spouse | NY | US | Personal Injury |
| 1326. | Wanda Pareja | Self/Spouse | NC | US | Personal Injury |
| 1327. | Saroj Parikh | Self/Spouse | NY | US | Personal Injury |
| 1328. | Fred Parisi and Marcia L. Parisi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1329. | Young Q. Park | Self/Spouse | NY | US | Personal Injury |
| 1330. | Anayansi M. Parris | Self/Spouse | NY | US | Personal Injury |
| 1331. | Michael Parris | Self/Spouse | NJ | US | Personal Injury |
| 1332. | Ronald Parris | Self/Spouse | NY | US | Personal Injury |
| 1333. | Clair Menzies, as Personal Representative of the estate of Hugh Passely, and Clair Menzies individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 1334. | Kumares Pathak | Self/Spouse | NY | US | Personal Injury |
| 1335. | George Patterson and Joan Patterson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1336. | Marvin Patterson | Self/Spouse | NY | US | Personal Injury |
| 1337. | Erol M. Paul | Self/Spouse | NY | US | Personal Injury |
| 1338. | Robert G. Pavis | Self/Spouse | NY | US | Personal Injury |
| 1339. | Daisey L. Payden, as Parent of the estate of Jacqueline Payden, and | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | Daisey L. Payden individually | | | | |
|---|---|---|---|---|---|
| 1340. | Ruth Payne | Self/Spouse | NY | US | Personal Injury |
| 1341. | Jerry Payton | Self/Spouse | NY | US | Personal Injury |
| 1342. | Albert Peduto | Self/Spouse | NY | US | Personal Injury |
| 1343. | Lorena Vincente, as Personal Representative of the estate of Samuel Peixoto, and Lorena Vincente individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 1344. | Peter Peltonen | Self/Spouse | NY | US | Personal Injury |
| 1345. | Sharon Pelzer | Self/Spouse | NY | US | Personal Injury |
| 1346. | Christian Pena | Self/Spouse | NY | US | Personal Injury |
| 1347. | Domingo Pena | Self/Spouse | NY | US | Personal Injury |
| 1348. | Rosario Pena | Self/Spouse | NY | US | Personal Injury |
| 1349. | Sam Penberg | Self/Spouse | NY | US | Personal Injury |
| 1350. | Marcos Penedo | Self/Spouse | NY | US | Personal Injury |
| 1351. | Lonnie Penn | Self/Spouse | NY | US | Personal Injury |
| 1352. | Valorie Pennington, as Administratrix of the estate of Glenford Pennington, and Valorie Pennington individually | PR/Spouse | MA | US | Wrongful Death, Solatium |
| 1353. | James Penrose | Self/Spouse | NY | US | Personal Injury |
| 1354. | Alicia Pepe | Self/Spouse | NJ | US | Personal Injury |
| 1355. | Thomas Pepe | Self/Spouse | NY | US | Personal Injury |
| 1356. | Ada Perez | Self/Spouse | NY | US | Personal Injury |
| 1357. | Aida Perez | Self/Spouse | FL | US | Personal Injury |
| 1358. | Gladymyr I. Perez, as Administratrix of the estate of John Perez, and Gladymyr I. Perez individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 1359. | Luis Perez and Lydia Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1360. | Martha Perez | Self/Spouse | NY | US | Personal Injury |
| 1361. | Miguel Perez and Wanda Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1362. | Anthony Perino | Self/Spouse | FL | US | Personal Injury |
| 1363. | Kazimierz Perkowski and Maria Perkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1364. | Boris Perlin | Self/Spouse | NY | US | Personal Injury |
| 1365. | Joseph Perrone and Maryanna Perrone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1366. | Eric Persaud and Josmottie Persaud | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1367. | Robert Petersen | Self/Spouse | NY | US | Personal Injury |
| 1368. | Raymond Peterson | Self/Spouse | NY | US | Personal Injury |

| 1369. | Joseph Pezzello and Alissa Pezzello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1370. | Alfred Pfingstl and Patricia Pfingstl | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1371. | Ian Phillips | Self/Spouse | FL | US | Personal Injury |
| 1372. | Keith Phillips | Self/Spouse | NY | US | Personal Injury |
| 1373. | Loretta Portaro, as Administratrix of the estate of Joseph Pierro, and Loretta Portaro individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1374. | Jozef Borkowski, as Administrator of the estate of Jan Pietraszkiewicz, and Jozef Borkowski individually | PR/Cousin | NJ | US | Wrongful Death, Solatium |
| 1375. | Guillermo Pina and Maria Pina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1376. | Maria N. Pineda | Self/Spouse | NY | US | Personal Injury |
| 1377. | Reynaldo Pineda | Self/Spouse | TX | US | Personal Injury |
| 1378. | Patrick Pinner | Self/Spouse | NY | US | Personal Injury |
| 1379. | Segundo Pinos | Self/Spouse | NY | US | Personal Injury |
| 1380. | Bartosz Piotrowski | Self/Spouse | NY | US | Personal Injury |
| 1381. | Mark Piropato and Tammy Piropato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1382. | Karen Pisani, as Administratrix of the estate of Gary Pisani, and Karen Pisani individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1383. | Steven Pisapia, as Personal Representative of the estate of Linda Pisapia, and Steven Pisapia individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1384. | Bobby Pitt and Sandra Pitt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1385. | Karine Pitts | Self/Spouse | NY | US | Personal Injury |
| 1386. | Paul Pizzuto | Self/Spouse | NY | US | Personal Injury |
| 1387. | Sandrine Pluviose | Self/Spouse | NY | US | Personal Injury |
| 1388. | Victoria Podgorski | Self/Spouse | NY | US | Personal Injury |
| 1389. | Lucila Polanco | Self/Spouse | NY | US | Personal Injury |
| 1390. | Stefania Polanscak | Self/Spouse | NY | US | Personal Injury |
| 1391. | John Poli and Susan Poli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1392. | Christopher Polito | Self/Spouse | NY | US | Personal Injury |
| 1393. | Kenneth L. Pollard | Self/Spouse | NY | US | Personal Injury |
| 1394. | Linda Pomata | Self/Spouse | NY | US | Personal Injury |
| 1395. | Bruce Porter | Self/Spouse | NY | US | Personal Injury |
| 1396. | Jaime Posada | Self/Spouse | NY | US | Personal Injury |

| 1397. | John W. Powers and Leah Powers | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1398. | John Pranzo and Gabrielle Pranzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1399. | Dawn Pratt, as Personal Representative of the estate of David Pratt, and Dawn Pratt individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1400. | Douglas Pravata | Self/Spouse | NY | US | Personal Injury |
| 1401. | Albert Prettyman | Self/Spouse | NY | US | Personal Injury |
| 1402. | Kathleen Price | Self/Spouse | NJ | US | Personal Injury |
| 1403. | Roger Pritchard | Self/Spouse | NY | US | Personal Injury |
| 1404. | Marcia Proano | Self/Spouse | NJ | US | Personal Injury |
| 1405. | Marianita Proano | Self/Spouse | NJ | US | Personal Injury |
| 1406. | Wayne Prucha | Self/Spouse | NY | US | Personal Injury |
| 1407. | Daniel Prunty and Alsion Prunty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1408. | Andrej Prusak and Helena Prusak | Self/Spouse | -- | Slovakia | Personal Injury, Loss of Consortium |
| 1409. | Philip Pucci | Self/Spouse | NJ | US | Personal Injury |
| 1410. | Amadeo Pulley and Gina Pulley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1411. | Elsa Puma | Self/Spouse | NY | US | Personal Injury |
| 1412. | Yuk Fong Pun | Self/Spouse | NY | US | Personal Injury |
| 1413. | Gui Ying Qi | Self/Spouse | NY | US | Personal Injury |
| 1414. | Zhen Qiu | Self/Spouse | FL | US | Personal Injury |
| 1415. | James Queally and Donna F. Queally | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1416. | Catherine Queen | Self/Spouse | NY | US | Personal Injury |
| 1417. | Quentin Queen | Self/Spouse | NY | US | Personal Injury |
| 1418. | Xi Qui | Self/Spouse | NY | US | Personal Injury |
| 1419. | Caesar Quick | Self/Spouse | GA | US | Personal Injury |
| 1420. | Odell Quick | Self/Spouse | NY | US | Personal Injury |
| 1421. | Brian Quinn | Self/Spouse | NY | US | Personal Injury |
| 1422. | Edwin Quinn and Linda Quinn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1423. | Joseph Quinn | Self/Spouse | NJ | US | Personal Injury |
| 1424. | Carlos Quito | Self/Spouse | NJ | US | Personal Injury |
| 1425. | Juan Quito | Self/Spouse | NY | US | Personal Injury |
| 1426. | Nelly P. Quizhpi | Self/Spouse | NJ | US | Personal Injury |
| 1427. | Kenneth Radcliffe | Self/Spouse | NY | US | Personal Injury |
| 1428. | Kenneth Radcliff, as Personal Representative of the estate of Shirley Radcliffe, and Kenneth Radcliff individually | PR/Spouse | NY | US | Wrongful Death, Solatium |

| 1429. | Curtis Raeford | Self/Spouse | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 1430. | Dennis Raft | Self/Spouse | NY | US | Personal Injury |
| 1431. | Tara Raggi | Self/Spouse | NY | US | Personal Injury |
| 1432. | Azad Rahman | Self/Spouse | NY | US | Personal Injury |
| 1433. | Aurthi Rahman, as Administratrix of the estate of Shafiqur Rahman, and Aurthi Rahman individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1434. | Jacob Ralph and Brenda Ralph | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1435. | Gargewattie Ram, as Personal Representative of the estate of Mark Ram, and Gargewattie Ram individually | PR/Mother | NY | US | Wrongful Death, Solatium |
| 1436. | Ricky Ram | Self/Spouse | NY | US | Personal Injury |
| 1437. | Luis E. Ramirez | Self/Spouse | FL | US | Personal Injury |
| 1438. | Roberto Ramirez | Self/Spouse | NY | US | Personal Injury |
| 1439. | Roberto Ramirez | Self/Spouse | NY | US | Personal Injury |
| 1440. | Wilfredo Ramirez | Self/Spouse | NY | US | Personal Injury |
| 1441. | Dolly Ramnath-Singh | Self/Spouse | NY | US | Personal Injury |
| 1442. | Keith Ramseur | Self/Spouse | NY | US | Personal Injury |
| 1443. | Kim Randolph | Self/Spouse | NY | US | Personal Injury |
| 1444. | Linda Randolph-Griesan | Self/Spouse | NY | US | Personal Injury |
| 1445. | Joseph A. Rao | Self/Spouse | NY | US | Personal Injury |
| 1446. | Edward Rasa and Patricia Rasa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1447. | Christine Ravenell | Self/Spouse | NY | US | Personal Injury |
| 1448. | Sharon Rawle | Self/Spouse | PA | US | Personal Injury |
| 1449. | James Ray | Self/Spouse | NY | US | Personal Injury |
| 1450. | Shirley Reardon | Self/Spouse | NY | US | Personal Injury |
| 1451. | Denise Reaves-Williams | Self/Spouse | NY | US | Personal Injury |
| 1452. | Susan Southwell, as Personal Representative of the estate of Shari Redmond, and Susan Southwell individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 1453. | Ronald Reed | Self/Spouse | NY | US | Personal Injury |
| 1454. | Susan Reese | Self/Spouse | NY | US | Personal Injury |
| 1455. | Dimetria Regan | Self/Spouse | FL | US | Personal Injury |
| 1456. | Edward J. Regan, as Executor of the estate of William J. Regan, and Edward J. Regan individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1457. | Anne Reid | Self/Spouse | NY | US | Personal Injury |

| 1458. | Brian Reilly | Self/Spouse | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 1459. | Frank Reina and Victoria A. Reina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1460. | Miranda Reinfeldt | Self/Spouse | NY | US | Personal Injury |
| 1461. | Macario Reinoso | Self/Spouse | NY | US | Personal Injury |
| 1462. | Debra Relyea, as Personal Representative of the estate of Larry Relyea, and Debra Relyea individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1463. | Mei Ling Ren, as Personal Representative of the estate of Gong Zhong Ren, and Mei Ling Ren individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1464. | Mei Zhen Ren and Yun-Biao Lin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1465. | Viviana Rendon | Self/Spouse | NY | US | Personal Injury |
| 1466. | Irving Rengifo | Self/Spouse | NY | US | Personal Injury |
| 1467. | Mark Reuter | Self/Spouse | NY | US | Personal Injury |
| 1468. | Sallyann J. Rexach | Self/Spouse | NY | US | Personal Injury |
| 1469. | Rebecca Reyes | Self/Spouse | NC | US | Personal Injury |
| 1470. | Paul Reynolds and susana Reynolds | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1471. | Sharon Reynolds | Self/Spouse | NY | US | Personal Injury |
| 1472. | Joy Reynolds, as Personal Representative of the estate of Tanya Reynolds, and Joy Reynolds individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1473. | Izrail Reznik | Self/Spouse | NY | US | Personal Injury |
| 1474. | Tony Rhodes | Self/Spouse | NC | US | Personal Injury |
| 1475. | Richard Riccardi | Self/Spouse | NJ | US | Personal Injury |
| 1476. | Kevin Richards | Self/Spouse | NY | US | Personal Injury |
| 1477. | Latiya C. Richardson | Self/Spouse | NY | US | Personal Injury |
| 1478. | William Richey and Catherine Richey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1479. | LaToscha Richmond, as Personal Representative of the estate of Patricia Richmond, and LaToscha Richmond individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1480. | Ernest Rickenbacker | Self/Spouse | NY | US | Personal Injury |
| 1481. | Adam Rieber | Self/Spouse | NY | US | Personal Injury |
| 1482. | Javier Riera | Self/Spouse | NY | US | Personal Injury |
| 1483. | Luis Riera | Self/Spouse | NY | US | Personal Injury |
| 1484. | Ramiro Riera | Self/Spouse | NY | US | Personal Injury |
| 1485. | Thomas Riley, Jr. | Self/Spouse | NY | US | Personal Injury |

| 1486. | Heriberto Rios | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1487. | Christopher Ripp | Self/Spouse | NY | US | Personal Injury |
| 1488. | Joseph Ritz | Self/Spouse | NY | US | Personal Injury |
| 1489. | Alexander Rivera | Self/Spouse | NY | US | Personal Injury |
| 1490. | Edgardo Rivera | Self/Spouse | NY | US | Personal Injury |
| 1491. | Efrain Rivera | Self/Spouse | NY | US | Personal Injury |
| 1492. | Erami Rivera | Self/Spouse | NY | US | Personal Injury |
| 1493. | Irene Rivera | Self/Spouse | NY | US | Personal Injury |
| 1494. | Ivan Rivera and Lina Rivera | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1495. | Jack Rivera | Self/Spouse | NY | US | Personal Injury |
| 1496. | John Rivera and Maria Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1497. | Johnny Rivera | Self/Spouse | NY | US | Personal Injury |
| 1498. | Jaime Rivera | Self/Spouse | FL | US | Personal Injury |
| 1499. | Shlomo Rizel and Chana Rizel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1500. | Jewel Rizzo | Self/Spouse | NY | US | Personal Injury |
| 1501. | Joel Robbins and Lisa M. Robbins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1502. | Tracey C. Roberts, as Administratrix of the estate of Paul Roberts, and Tracey C. Roberts individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1503. | Janice Robinson | Self/Spouse | NY | US | Personal Injury |
| 1504. | Sandria Robinson | Self/Spouse | NY | US | Personal Injury |
| 1505. | Velda Robinson-Jemmot | Self/Spouse | PA | US | Personal Injury |
| 1506. | Felix Robiou | Self/Spouse | NY | US | Personal Injury |
| 1507. | Harold Rochelle | Self/Spouse | NY | US | Personal Injury |
| 1508. | Bienvenido Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1509. | Carlos Rodriguez | Self/Spouse | NJ | US | Personal Injury |
| 1510. | Edwin Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1511. | Iliza Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1512. | Luis Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1513. | Miriam Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1514. | Nelson Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1515. | Ruth Rodriguez | Self/Spouse | NY | US | Personal Injury |
| 1516. | Olga L. Rodriguez-Jomarron | Self/Spouse | fl | US | Personal Injury |
| 1517. | Dallas Rogers and Thelma L. Rogers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1518. | James Rogers and Linda Rogers | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1519. | William Rogers | Self/Spouse | NY | US | Personal Injury |

| 1520. | Michael Rokicsak | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1521. | Desiree Rollins | Self/Spouse | NY | US | Personal Injury |
| 1522. | Israel Rolon, Jr. | Self/Spouse | NY | US | Personal Injury |
| 1523. | Felipe Roman | Self/Spouse | NC | US | Personal Injury |
| 1524. | Rafael Roman | Self/Spouse | NY | US | Personal Injury |
| 1525. | Louis Philippe Romane | Self/Spouse | NY | US | Personal Injury |
| 1526. | Belkys Romero | Self/Spouse | NY | US | Personal Injury |
| 1527. | Judith Romero and George R. Marrero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1528. | Julio C. Romero | Self/Spouse | NY | US | Personal Injury |
| 1529. | Elsa Rooks | Self/Spouse | NY | US | Personal Injury |
| 1530. | Patricia Rooney, as Administratrix of the estate of Philip Rooney, and Patricia Rooney individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1531. | Gladys Rosa | Self/Spouse | NY | US | Personal Injury |
| 1532. | Michael Sparber, as Personal Representative of the estate of Evelyn Rosado, and Michael Sparber individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1533. | Juan Rosado | Self/Spouse | NJ | US | Personal Injury |
| 1534. | Maria S. Rosado, as Personal Representative of the estate of Miguel Rosado, and Maria S. Rosado individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 1535. | Stephen Rosado | Self/Spouse | NY | US | Personal Injury |
| 1536. | Gerard Rosalie and Ann Marie Rosalie | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1537. | George Rosario | Self/Spouse | NY | US | Personal Injury |
| 1538. | Edwin Rosenblatt | Self/Spouse | NJ | US | Personal Injury |
| 1539. | Carol Roseth | Self/Spouse | NY | US | Personal Injury |
| 1540. | Larry Ross | Self/Spouse | NY | US | Personal Injury |
| 1541. | William S. Ross, III, as Administrator of the estate of William Ross, and William S. Ross, III individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1542. | Robert J. Rostkowski and Jane Rostkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1543. | Perry Rothenberg | Self/Spouse | NY | US | Personal Injury |
| 1544. | James Roubal and Debbie Roubal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1545. | Michael Rouleau | Self/Spouse | FL | US | Personal Injury |
| 1546. | Richard Ruggero | Self/Spouse | NY | US | Personal Injury |
| 1547. | James Ruggiero, Sr., as Administrator of the | PR/Father | NY | US | Wrongful Death, Solatium |

| | estate of James Ruggiero, and James Ruggiero, Sr. individually | | | | |
|---|---|---|---|---|---|
| 1548. | Angelo Rullo | Self/Spouse | NY | US | Personal Injury |
| 1549. | Bibi Rupnarain, as Personal Representative of the estate of Tejperpab Rupnarain, and Bibi Rupnarain individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1550. | Linton Russell | Self/Spouse | NY | US | Personal Injury |
| 1551. | Dorothy Russo | Self/Spouse | NY | US | Personal Injury |
| 1552. | Frank Russo | Self/Spouse | NY | US | Personal Injury |
| 1553. | Maureen Mayer, as Personal Representative of the estate of Maureen Russo, and Maureen Mayer individually | PR/Daughter | CT | US | Wrongful Death, Solatium |
| 1554. | Tammy Russo-Sergi | Self/Spouse | NY | US | Personal Injury |
| 1555. | John Ryan and Karen Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1556. | John Ryan | Self/Spouse | NY | US | Personal Injury |
| 1557. | Robert Ryan | Self/Spouse | NY | US | Personal Injury |
| 1558. | Sharyn Sabel | Self/Spouse | NY | US | Personal Injury |
| 1559. | Daniel Saenz | Self/Spouse | CT | US | Personal Injury |
| 1560. | Milton I. Saeteros | Self/Spouse | NY | US | Personal Injury |
| 1561. | Troyann Safi | Self/Spouse | NY | US | Personal Injury |
| 1562. | George Sahm | Self/Spouse | NY | US | Personal Injury |
| 1563. | Jean Sainvil and Shoreen Sainvil | Self/Spouse | Fl | US | Personal Injury, Loss of Consortium |
| 1564. | Robert Saladino | Self/Spouse | NY | US | Personal Injury |
| 1565. | Abel Salazar | Self/Spouse | NY | US | Personal Injury |
| 1566. | Najma Saleem | Self/Spouse | NJ | US | Personal Injury |
| 1567. | Carmine Salerno | Self/Spouse | NY | US | Personal Injury |
| 1568. | Joseph Salonia | Self/Spouse | NY | US | Personal Injury |
| 1569. | Vera Sampson | Self/Spouse | NY | US | Personal Injury |
| 1570. | Maria Sanabia, as Administratrix of the estate of Manuel Sanabia, and Maria Sanabia individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1571. | Armando G. Sanchez | Self/Spouse | NY | US | Personal Injury |
| 1572. | Rafael Sanchez and Maria Sanchez | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1573. | Rafael Sanchez | Self/Spouse | NY | US | Personal Injury |
| 1574. | Reinaldo Sanchez | Self/Spouse | NY | US | Personal Injury |
| 1575. | Rosa C. Sanchez | Self/Spouse | NY | US | Personal Injury |
| 1576. | Trina Sanchez | Self/Spouse | NY | US | Personal Injury |

| 1577. | Lynne Sanderson-Burgess and James Burgess | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1578. | Silvia Sands | Self/Spouse | NY | US | Personal Injury |
| 1579. | James Sanford and Breigh Sanford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1580. | John Sanford and Marion Sanford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1581. | Fritz G. Sanon | Self/Spouse | NY | US | Personal Injury |
| 1582. | Anthony Santana | Self/Spouse | NY | US | Personal Injury |
| 1583. | Jose Santana | Self/Spouse | VA | US | Personal Injury |
| 1584. | Juan Santana | Self/Spouse | NY | US | Personal Injury |
| 1585. | Yahira Santana | Self/Spouse | NY | US | Personal Injury |
| 1586. | Richard Santangelo and Carol Santangelo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1587. | Gloria Santiago, as Power of Attorney of the estate of Jose Santiago, and Gloria Santiago individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1588. | Louis Santiago, Jr. | Self/Spouse | NY | US | Personal Injury |
| 1589. | Angelia Santos | Self/Spouse | NY | US | Personal Injury |
| 1590. | Eduardo Santos | Self/Spouse | NY | US | Personal Injury |
| 1591. | Patricia Santos and Jose Santos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1592. | Elaine Sarcuni | Self/Spouse | PA | US | Personal Injury |
| 1593. | Gerardo Sarmiento | Self/Spouse | NY | US | Personal Injury |
| 1594. | Luis Sarmiento | Self/Spouse | NY | US | Personal Injury |
| 1595. | Joseph Sarno | Self/Spouse | NY | US | Personal Injury |
| 1596. | Antonio Sarra | Self/Spouse | NY | US | Personal Injury |
| 1597. | Vincent Sasso | Self/Spouse | NY | US | Personal Injury |
| 1598. | Hilary Saunders | Self/Spouse | NY | US | Personal Injury |
| 1599. | Gertrudis Savage and Edward Savage | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1600. | Arlene Savarese | Self/Spouse | NY | US | Personal Injury |
| 1601. | Barbara Schechter, as Power of Attorney of the estate of Marc Schechter, and Barbara Schechter individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1602. | Michael Schindlar | Self/Spouse | NY | US | Personal Injury |
| 1603. | John Schiulaz | Self/Spouse | NY | US | Personal Injury |
| 1604. | Thomas E. Schlapa | Self/Spouse | NY | US | Personal Injury |
| 1605. | Bonnie Schmidt, as Administratrix of the estate of William Schmidt, and Bonnie Schmidt individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1606. | Howard Schneider and | Self/Spouse | NY | US | Personal Injury, Loss of |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Sihame Keghida |  |  |  | Consortium |
| 1607. | Robert Schnell | Self/Spouse | NY | US | Personal Injury |
| 1608. | Susan Schoenbaum | Self/Spouse | NY | US | Personal Injury |
| 1609. | Peter Schojan and Jenniffer Schojan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1610. | Dennis Schultz | Self/Spouse | NY | US | Personal Injury |
| 1611. | Fred Schwarz and Lucy Schwarz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1612. | Vincent Sciulla and Annette L. Sciulla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1613. | Ronald Scocozza and Suzanne Scocozza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1614. | Carolyn Scott | Self/Spouse | NY | US | Personal Injury |
| 1615. | Maritza Scott | Self/Spouse | NY | US | Personal Injury |
| 1616. | Michael Scuderi | Self/Spouse | PA | US | Personal Injury |
| 1617. | Maritza Sealey | Self/Spouse | NY | US | Personal Injury |
| 1618. | Deirdre Sealy | Self/Spouse | NY | US | Personal Injury |
| 1619. | Raymond Searles | Self/Spouse | NY | US | Personal Injury |
| 1620. | Jennifer Seccafico, as Administratrix of the estate of Anthony Seccafico, and Jennifer Seccafico individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1621. | Saliou Seck | Self/Spouse | NY | US | Personal Injury |
| 1622. | Eartha Sedeniussen | Self/Spouse | Fl | US | Personal Injury |
| 1623. | Steven Seebach | Self/Spouse | NY | US | Personal Injury |
| 1624. | Ganga Seepersaud | Self/Spouse | NY | US | Personal Injury |
| 1625. | Mary Selback | Self/Spouse | NY | US | Personal Injury |
| 1626. | Robert J. Seldomridge and Patricia Seldomridge | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1627. | James Selitto | Self/Spouse | NY | US | Personal Injury |
| 1628. | Giovanni Seminero | Self/Spouse | PA | US | Personal Injury |
| 1629. | Andrew Seniuk and Cynthia J. Seniuk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1630. | Michael Sergio | Self/Spouse | NY | US | Personal Injury |
| 1631. | Maria Servera | Self/Spouse | NY | US | Personal Injury |
| 1632. | Lawrence Sesso | Self/Spouse | NY | US | Personal Injury |
| 1633. | Frank Settecasi | Self/Spouse | NY | US | Personal Injury |
| 1634. | Charles Sferrazza | Self/Spouse | NY | US | Personal Injury |
| 1635. | Stephen Sforza and Carol Forza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1636. | Ami Shah | Self/Spouse | NY | US | Personal Injury |
| 1637. | Abdullah Shamsiddeen | Self/Spouse | NY | US | Personal Injury |
| 1638. | Ajay Sharma | Self/Spouse | NY | US | Personal Injury |
| 1639. | Carl Sharpe | Self/Spouse | NY | US | Personal Injury |

| 1640. | Robert Sheehan and Meg Sheehan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1641. | Bernard Sheeran | Self/Spouse | PA | US | Personal Injury |
| 1642. | Michael Sheeran | Self/Spouse | NY | US | Personal Injury |
| 1643. | Rosa Shell | Self/Spouse | FL | US | Personal Injury |
| 1644. | Carla Sherwin | Self/Spouse | NY | US | Personal Injury |
| 1645. | Irma Shields | Self/Spouse | NY | US | Personal Injury |
| 1646. | Steven Shields | Self/Spouse | NY | US | Personal Injury |
| 1647. | Michael Sibbio and Kathleen Sibbio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1648. | Brenda Siders | Self/Spouse | NY | US | Personal Injury |
| 1649. | Mildred Siders | Self/Spouse | NY | US | Personal Injury |
| 1650. | Stephen Signorelli | Self/Spouse | NY | US | Personal Injury |
| 1651. | Martha Signorile, as Personal Representative of the estate of Frank Signorile, and Martha Signorile individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1652. | Gasper Signorino and Elainie Signorino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1653. | Domingo Silva | Self/Spouse | NJ | US | Personal Injury |
| 1654. | John Silverman | Self/Spouse | NY | US | Personal Injury |
| 1655. | Janice Silverstein and Arthur H. Silverstein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1656. | Luis Simancas | Self/Spouse | NY | US | Personal Injury |
| 1657. | Davie Simmons | Self/Spouse | NY | US | Personal Injury |
| 1658. | Eric Simmons and Angelica Simmons | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1659. | Belinda Simmons | Self/Spouse | NY | US | Personal Injury |
| 1660. | James Simms | Self/Spouse | NY | US | Personal Injury |
| 1661. | Alison Simon | Self/Spouse | NY | US | Personal Injury |
| 1662. | Daniel Simon and Thersa Simon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1663. | Charles Simone | Self/Spouse | NJ | US | Personal Injury |
| 1664. | Basilio Simons | Self/Spouse | NY | US | Personal Injury |
| 1665. | Richard Simons | Self/Spouse | NJ | US | Personal Injury |
| 1666. | Emma Simpson | Self/Spouse | NY | US | Personal Injury |
| 1667. | Hugh Sinclair and Natalie Sinclair | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1668. | Keith Singer | Self/Spouse | NY | US | Personal Injury |
| 1669. | Jasmin Singh | Self/Spouse | NY | US | Personal Injury |
| 1670. | Richard Singh | Self/Spouse | NJ | US | Personal Injury |
| 1671. | Alan J. Sirowitz | Self/Spouse | NY | US | Personal Injury |
| 1672. | Thomas Sitaca and Christina Sitaca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1673. | Barbara Skinner | Self/Spouse | NY | US | Personal Injury |

| 1674. | John Skretkowicz and Anna Skretkowicz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1675. | Anne Slate | Self/Spouse | NJ | US | Personal Injury |
| 1676. | Barbara Slater | Self/Spouse | NY | US | Personal Injury |
| 1677. | Janusz Sliwecki | Self/Spouse | -- | Poland | Personal Injury |
| 1678. | Vivian Slocombe | Self/Spouse | NY | US | Personal Injury |
| 1679. | Marston Small, as Personal Representative of the estate of Jan Small, and Marston Small individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1680. | Curtis Smalls and Ada Smalls | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1681. | Sigrid Smimmo | Self/Spouse | NY | US | Personal Injury |
| 1682. | Clarence Smith and Elrose Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1683. | Clyde Smith | Self/Spouse | NY | US | Personal Injury |
| 1684. | Gerald Smith | Self/Spouse | NY | US | Personal Injury |
| 1685. | Jacklyn Smith | Self/Spouse | NY | US | Personal Injury |
| 1686. | James Smith | Self/Spouse | NY | US | Personal Injury |
| 1687. | Lavon Smith | Self/Spouse | NY | US | Personal Injury |
| 1688. | Mary Ann Smith | Self/Spouse | NY | US | Personal Injury |
| 1689. | Patrick Smith and Gladys Morales-Smith | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1690. | Tyan Smith | Self/Spouse | NY | US | Personal Injury |
| 1691. | Vernessa Smith | Self/Spouse | NY | US | Personal Injury |
| 1692. | Joy Sneed | Self/Spouse | NY | US | Personal Injury |
| 1693. | Michael Socci | Self/Spouse | NJ | US | Personal Injury |
| 1694. | Michael G. Sofikitis | Self/Spouse | NY | US | Personal Injury |
| 1695. | Joel Solano, as Personal Representative of the estate of Moises Solano , and Joel Solano individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1696. | Emilia Solarte | Self/Spouse | NY | US | Personal Injury |
| 1697. | David Sommer | Self/Spouse | NJ | US | Personal Injury |
| 1698. | Kamesh Soorjpersaud | Self/Spouse | NY | US | Personal Injury |
| 1699. | Frank Sorrentino | Self/Spouse | NY | US | Personal Injury |
| 1700. | Faviola Soto | Self/Spouse | NY | US | Personal Injury |
| 1701. | Michael Spagnuolo | Self/Spouse | NY | US | Personal Injury |
| 1702. | Robin Sparks | Self/Spouse | NY | US | Personal Injury |
| 1703. | Daniel Speigel and Tina Speigel | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1704. | Richard Speirs | Self/Spouse | NY | US | Personal Injury |
| 1705. | Donald Spence | Self/Spouse | NY | US | Personal Injury |

| 1706. | Dale Spinning and Melissa C. Spinning | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1707. | Anthony Spota, as Power of Attorney of the estate of Ann Spota Mcdonald, and Anthony Spota individually | PR/Nephew | NY | US | Wrongful Death, Solatium |
| 1708. | Louis Stacey and Donna Stacey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1709. | Thomas Stacey | Self/Spouse | KS | US | Personal Injury |
| 1710. | Robert Stahl and Marianne smith stahl | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1711. | Tony Stanley | Self/Spouse | NY | US | Personal Injury |
| 1712. | Gavin Stein and Geraldine Stein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1713. | Charles Steiner, as Personal Representative of the estate of Mary Steiner, and Charles Steiner individually | PR/Brother | NY | US | Wrongful Death, Solatium |
| 1714. | Edward Stelmaszyk | Self/Spouse | NY | US | Personal Injury |
| 1715. | Audrey Stevens, as Personal Representative of the estate of Ezra Stevens, and Audrey Stevens individually | PR/Spouse | FL | US | Wrongful Death, Solatium |
| 1716. | Richard Stith | Self/Spouse | NY | US | Personal Injury |
| 1717. | Miriana Stojkovic | Self/Spouse | NY | US | Personal Injury |
| 1718. | Felicia Stokes-Frazier | Self/Spouse | NY | US | Personal Injury |
| 1719. | Leila Stonewood, as Executor of the estate of Emanuel Stonewood, and Leila Stonewood individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1720. | Eileen Storz | Self/Spouse | NY | US | Personal Injury |
| 1721. | Glyne Straker and Ann Marie Straker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1722. | Gabrielle Strasun | Self/Spouse | NY | US | Personal Injury |
| 1723. | Janine Strenta | Self/Spouse | NY | US | Personal Injury |
| 1724. | Scott Stringer | Self/Spouse | NY | US | Personal Injury |
| 1725. | Jose Stroud | Self/Spouse | NY | US | Personal Injury |
| 1726. | Carlton Suddler | Self/Spouse | NY | US | Personal Injury |
| 1727. | Arthur Sullivan | Self/Spouse | NY | US | Personal Injury |
| 1728. | John Sullivan | Self/Spouse | NY | US | Personal Injury |
| 1729. | Ci Liang Sun | Self/Spouse | NY | US | Personal Injury |
| 1730. | William Suprono and Deborah Suprono | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 1731. | Lance Swinger | Self/Spouse | NY | US | Personal Injury |
| 1732. | Reginald Sykes | Self/Spouse | NY | US | Personal Injury |

| 1733. | Earline Sylvester | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1734. | Maria Sysak | Self/Spouse | NY | US | Personal Injury |
| 1735. | Terezia Szabo | Self/Spouse | NY | US | Personal Injury |
| 1736. | Zbigniew Szarkowicz | Self/Spouse | NY | US | Personal Injury |
| 1737. | Ka-Fu Sze, as Personal Representative of the estate of Chuen Kam Sze, and Ka-Fu Sze individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1738. | Ljiljana Tabares | Self/Spouse | NY | US | Personal Injury |
| 1739. | John Tackney | Self/Spouse | NJ | US | Personal Injury |
| 1740. | Yung Mui Ho, as Personal Representative of the estate of Tung Shing Tai, and Yung Mui Ho individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1741. | Ruben Takhalov | Self/Spouse | NY | US | Personal Injury |
| 1742. | Rocco Talarico and Roseanna Talarico | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1743. | Robert Tanner and Deborah Tanner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1744. | German Tapia | Self/Spouse | NY | US | Personal Injury |
| 1745. | Walton Tasher | Self/Spouse | NY | US | Personal Injury |
| 1746. | Illya Tate | Self/Spouse | NY | US | Personal Injury |
| 1747. | Jean Taub | Self/Spouse | NY | US | Personal Injury |
| 1748. | Domingo Taveras | Self/Spouse | NY | US | Personal Injury |
| 1749. | Robert Tawil and Miriam J. Tawil | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1750. | Janis Taylor, as Executrix of the estate of Dexter P. Taylor, and Janis Taylor individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1751. | Eunice Taylor | Self/Spouse | NJ | US | Personal Injury |
| 1752. | George Taylor | Self/Spouse | NJ | US | Personal Injury |
| 1753. | Harvey Taylor and Cherlyn Taylor | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1754. | Lisa Lea Humpich, as Executrix of the estate of Sondra Taylor, and Lisa Lea Humpich individually | PR/Daughter | GA | US | Wrongful Death, Solatium |
| 1755. | Thomas J. Teaman, Sr. | Self/Spouse | NY | US | Personal Injury |
| 1756. | Michael Telfer | Self/Spouse | NY | US | Personal Injury |
| 1757. | Joseph Tempesta | Self/Spouse | NY | US | Personal Injury |
| 1758. | Feng Le Teng, as Personal Representative of the estate of Meng Fei Teng, and Feng Le Teng individually | PR/Father | NY | US | Wrongful Death, Solatium |
| 1759. | De'Asia Terry, as Personal Representative | PR/Daughter | NY | US | Wrongful Death, Solatium |

| | of the estate of Rai Reeshemah Terry, and De'Asia Terry individually | | | | |
|---|---|---|---|---|---|
| 1760. | Stephen G. Thibadeau | Self/Spouse | NY | US | Personal Injury |
| 1761. | Donald Thom | Self/Spouse | NY | US | Personal Injury |
| 1762. | Barbara Thomas, as Personal Representative of the estate of Jevon Thomas, and Barbara Thomas individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1763. | Oomman Thomas and Mary T. Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1764. | Roosevelt Thomas | Self/Spouse | NY | US | Personal Injury |
| 1765. | Wade Thomas and Tunisha Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1766. | Allen Thompson and Diane Thompson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1767. | Teresa Thompson | Self/Spouse | CA | US | Personal Injury |
| 1768. | Anthonio Thomson | Self/Spouse | NY | US | Personal Injury |
| 1769. | Wanda Thurman-Green, as Personal Representative of the estate of Gregory Thurman, and Wanda Thurman-Green individually | PR/Sister | NY | US | Wrongful Death, Solatium |
| 1770. | Cynthia Tillman | Self/Spouse | NY | US | Personal Injury |
| 1771. | Maribel Tobon | Self/Spouse | NY | US | Personal Injury |
| 1772. | Alessandro Tocco | Self/Spouse | NY | US | Personal Injury |
| 1773. | Raymond Tock | Self/Spouse | NY | US | Personal Injury |
| 1774. | Gary Toles and Karline Toles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1775. | Zoraida Tomala | Self/Spouse | NY | US | Personal Injury |
| 1776. | Dariusz Tomczyk | Self/Spouse | NY | US | Personal Injury |
| 1777. | Frank Torossian and Flora Torossian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1778. | Brenda Torrence | Self/Spouse | NY | US | Personal Injury |
| 1779. | Aleida Torres | Self/Spouse | NY | US | Personal Injury |
| 1780. | Angel L. Torres and Julisa Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1781. | Jacqueline Torres | Self/Spouse | NY | US | Personal Injury |
| 1782. | Nadya Torres | Self/Spouse | NY | US | Personal Injury |
| 1783. | Terence Torres | Self/Spouse | NY | US | Personal Injury |
| 1784. | Anthony Tortora | Self/Spouse | NY | US | Personal Injury |
| 1785. | Dick Tortora | Self/Spouse | NY | US | Personal Injury |
| 1786. | Anthony Tortorello | Self/Spouse | NY | US | Personal Injury |
| 1787. | Fredrick Toscano | Self/Spouse | NY | US | Personal Injury |
| 1788. | Rudolph Toscano and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Dorothy A. Toscano | | | | Consortium |
|---|---|---|---|---|---|
| 1789. | Kalman Toth | Self/Spouse | NY | US | Personal Injury |
| 1790. | Bernard Tracey | Self/Spouse | NJ | US | Personal Injury |
| 1791. | Rubel Travers and Jatu Travers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1792. | Joseph Tria | Self/Spouse | PA | US | Personal Injury |
| 1793. | Joseph Tripi | Self/Spouse | NY | US | Personal Injury |
| 1794. | William Trivino and Rosa Trivino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1795. | Kerry Troy | Self/Spouse | FL | US | Personal Injury |
| 1796. | Peggy Tsang | Self/Spouse | NY | US | Personal Injury |
| 1797. | Kou Hua Tuan | Self/Spouse | NY | US | Personal Injury |
| 1798. | Manuel Tuapante | Self/Spouse | NY | US | Personal Injury |
| 1799. | Clarence Tucker | Self/Spouse | NY | US | Personal Injury |
| 1800. | Jerome Tucker | Self/Spouse | NY | US | Personal Injury |
| 1801. | William L. Tudy | Self/Spouse | NY | US | Personal Injury |
| 1802. | Marlene Tunque | Self/Spouse | NJ | US | Personal Injury |
| 1803. | Christopher Turner | Self/Spouse | OH | US | Personal Injury |
| 1804. | John Turner | Self/Spouse | NY | US | Personal Injury |
| 1805. | Josef Turski and Anne Turski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1806. | Santoshi Tuschak | Self/Spouse | NY | US | Personal Injury |
| 1807. | Leszek Tychoniak | Self/Spouse | NY | US | Personal Injury |
| 1808. | Ronald Tyler | Self/Spouse | NY | US | Personal Injury |
| 1809. | Doreen Tyrrell | Self/Spouse | NY | US | Personal Injury |
| 1810. | Waclaw Uminski | Self/Spouse | NY | US | Personal Injury |
| 1811. | Thomas Urbanski and Linda Urbanski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1812. | Lidya Urquiola | Self/Spouse | NY | US | Personal Injury |
| 1813. | David Vadala | Self/Spouse | NY | US | Personal Injury |
| 1814. | Sharice Vadon | Self/Spouse | NY | US | Personal Injury |
| 1815. | Wilmer Barreto, as Personal Representative of the estate of Wilson Valarezo, and Wilmer Barreto individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1816. | Paul Valdes and Theresa Valdes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1817. | Angel Valentin and June Valentin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1818. | Joseph Valentin | Self/Spouse | NY | US | Personal Injury |
| 1819. | Frank Valentino | Self/Spouse | NY | US | Personal Injury |
| 1820. | Lisa Valentino | Self/Spouse | NY | US | Personal Injury |
| 1821. | Ronald Valenzuela | Self/Spouse | NY | US | Personal Injury |
| 1822. | Marisa Valle Zarakas | Self/Spouse | NY | US | Personal Injury |

| 1823. | Thomas Vallebuona and Margaret Vallebuona | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1824. | Anthony Valletta | Self/Spouse | NY | US | Personal Injury |
| 1825. | Norma Van Demark | Self/Spouse | NY | US | Personal Injury |
| 1826. | Mark VanBelle | Self/Spouse | NY | US | Personal Injury |
| 1827. | Ralph Vanderpool and Olga Marion | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1828. | Gabriel Varela and Bertha Cardona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1829. | Raul Vargas | Self/Spouse | NY | US | Personal Injury |
| 1830. | Iris Vasquez | Self/Spouse | NY | US | Personal Injury |
| 1831. | Jesus Vasquez | Self/Spouse | NY | US | Personal Injury |
| 1832. | Rosa Vasquez | Self/Spouse | NY | US | Personal Injury |
| 1833. | Conrad Vaughan | Self/Spouse | NY | US | Personal Injury |
| 1834. | Anthony Vaughn | Self/Spouse | NY | US | Personal Injury |
| 1835. | Vito Vavallo and Phyllis Vavallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1836. | Bernice Vazquez and Robert Vazquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1837. | Olga Vazquez | Self/Spouse | NY | US | Personal Injury |
| 1838. | Patricia A. Velasquez | Self/Spouse | NY | US | Personal Injury |
| 1839. | Marilyn Velez | Self/Spouse | NY | US | Personal Injury |
| 1840. | Rakesh Verma | Self/Spouse | NY | US | Personal Injury |
| 1841. | Camille Viania, as Administratrix of the estate of Bruce Viania, and Camille Viania individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1842. | Edgardo Vias and Marsul Vias | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1843. | Mariam Vidal | Self/Spouse | NY | US | Personal Injury |
| 1844. | Toni Lyn Vidro, as Administratrix of the estate of Christopher Vidro, and Toni Lyn Vidro individually | PR/Spouse | NJ | US | Wrongful Death, Solatium |
| 1845. | Prudence Vignapiano , as Personal Representative of the estate of Arthur Vignapiano , and Prudence Vignapiano individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1846. | Roland Vilches and Elvy Vilches | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1847. | Virginia Villa and Rafael Villa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1848. | Antonio Villavicencio | Self/Spouse | FL | US | Personal Injury |
| 1849. | Paul Vinas and Maida Vinas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1850. | Anthony Vita and Deborah C. Vita | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1851. | Gregory Voesack | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1852. | Daniel Volpe and Vickie Volpe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1853. | Rose Vrabel | Self/Spouse | NY | US | Personal Injury |
| 1854. | Rita Vrankovic | Self/Spouse | NY | US | Personal Injury |
| 1855. | Yeung Wai Wan | Self/Spouse | NY | US | Personal Injury |
| 1856. | Carl Waite and Yolanda Waite | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1857. | Karen Waite Greenwood | Self/Spouse | NY | US | Personal Injury |
| 1858. | Tamika Walker, as Personal Representative of the estate of Dolores Walker, and Tamika Walker individually | PR/Daughter | NY | US | Wrongful Death, Solatium |
| 1859. | James Walker | Self/Spouse | NY | US | Personal Injury |
| 1860. | Wayne Walker and Nicola Walker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1861. | Courtney Wallace | Self/Spouse | NY | US | Personal Injury |
| 1862. | Thomas Walsh | Self/Spouse | FL | US | Personal Injury |
| 1863. | William Walsh and Adrienne Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1864. | Thomas Walsh, Jr. | Self/Spouse | NY | US | Personal Injury |
| 1865. | Joseph Walton | Self/Spouse | NY | US | Personal Injury |
| 1866. | John Wanamaker | Self/Spouse | NY | US | Personal Injury |
| 1867. | De Long Wang | Self/Spouse | NY | US | Personal Injury |
| 1868. | Feng Cheng Wang | Self/Spouse | NY | US | Personal Injury |
| 1869. | Guo Zheng Wang | Self/Spouse | NY | US | Personal Injury |
| 1870. | Mei Fang Wang | Self/Spouse | NY | US | Personal Injury |
| 1871. | Gui Ying Qi, as Personal Representative of the estate of Peter Wang, and Gui Ying Qi individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1872. | Robert Waniurski and Ewa Waniurski | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 1873. | Adrean Ward, as Administratrix of the estate of Garrett Ward, and Adrean Ward individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1874. | Nathaniel Ward | Self/Spouse | NY | US | Personal Injury |
| 1875. | Joseph Warford | Self/Spouse | NY | US | Personal Injury |
| 1876. | Michael Warren | Self/Spouse | NY | US | Personal Injury |
| 1877. | Philip Warshawsky and Joanne C. Warshawsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1878. | Edward Washington | Self/Spouse | NY | US | Personal Injury |
| 1879. | Lorraine Waters, as Executrix of the estate of Dorothy Waters, and Lorraine Waters | PR/Spouse | NY | US | Wrongful Death, Solatium |

| | individually | | | | |
|---|---|---|---|---|---|
| 1880. | James Watkins | Self/Spouse | NY | US | Personal Injury |
| 1881. | Della Watson | Self/Spouse | NY | US | Personal Injury |
| 1882. | Rolston W. Watson | Self/Spouse | NY | US | Personal Injury |
| 1883. | Roger Webb | Self/Spouse | NY | US | Personal Injury |
| 1884. | Brian Webster | Self/Spouse | NJ | US | Personal Injury |
| 1885. | Thomas Weil | Self/Spouse | NY | US | Personal Injury |
| 1886. | Lee Weir and June Ann Weir | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1887. | Carl Weisbrod and Jody Adams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1888. | Ira Weiss and Michelle Weiss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1889. | Selina Wellington | Self/Spouse | NY | US | Personal Injury |
| 1890. | Henry Wells and Elneth Wells | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1891. | Keith Welz | Self/Spouse | NY | US | Personal Injury |
| 1892. | Frank Wemberly | Self/Spouse | NY | US | Personal Injury |
| 1893. | Jian Yue Weng | Self/Spouse | NY | US | Personal Injury |
| 1894. | Donald West | Self/Spouse | NY | US | Personal Injury |
| 1895. | Kenneth E. West, Jr. and Robin T. West | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1896. | Peter Westcott | Self/Spouse | NY | US | Personal Injury |
| 1897. | Thomas Weston | Self/Spouse | NY | US | Personal Injury |
| 1898. | Norlene Wharton-Parris | Self/Spouse | NY | US | Personal Injury |
| 1899. | Deborah White | Self/Spouse | NY | US | Personal Injury |
| 1900. | Hugh White | Self/Spouse | NY | US | Personal Injury |
| 1901. | Laura White | Self/Spouse | NY | US | Personal Injury |
| 1902. | Mary White | Self/Spouse | NY | US | Personal Injury |
| 1903. | Mazie White | Self/Spouse | NY | US | Personal Injury |
| 1904. | Robert Wibrew | Self/Spouse | NY | US | Personal Injury |
| 1905. | Max Wein, as Personal Representative of the estate of Marjorie Wiener, and Max Wein individually | PR/Son | NJ | US | Wrongful Death, Solatium |
| 1906. | Wlodzimierz Wierzbicki | Self/Spouse | -- | Poland | Personal Injury |
| 1907. | Monique Wilds | Self/Spouse | NY | US | Personal Injury |
| 1908. | Joseph Wiley | Self/Spouse | NJ | US | Personal Injury |
| 1909. | Peru P. Wiley | Self/Spouse | NY | US | Personal Injury |
| 1910. | Peter Wilk | Self/Spouse | NY | US | Personal Injury |
| 1911. | Harold Wilkinson | Self/Spouse | NY | US | Personal Injury |
| 1912. | Kisler Williams and Sandra Williams | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1913. | Marlando Williams and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Sandra Williams | | | | Consortium |
|---|---|---|---|---|---|
| 1914. | Pedro Williams | Self/Spouse | NY | US | Personal Injury |
| 1915. | Reuben Williams | Self/Spouse | NY | US | Personal Injury |
| 1916. | Theresa Williams | Self/Spouse | NY | US | Personal Injury |
| 1917. | Thomas D. Williams | Self/Spouse | NY | US | Personal Injury |
| 1918. | William Willis | Self/Spouse | NY | US | Personal Injury |
| 1919. | Dorothy Wilson and William Wilson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1920. | Earl Wilson | Self/Spouse | AL | US | Personal Injury |
| 1921. | Ernestine Wilson | Self/Spouse | NY | US | Personal Injury |
| 1922. | Joyce Wilson | Self/Spouse | NY | US | Personal Injury |
| 1923. | Ronrick Wilson and June Wilson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1924. | Arlyne Wishner | Self/Spouse | NY | US | Personal Injury |
| 1925. | Peter M. Wislosky and Barbara Ann Wislosky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1926. | Joseph Wnek | Self/Spouse | NJ | US | Personal Injury |
| 1927. | Seweryn Wojciechowski and Iwona Wojciechowska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1928. | Consuelo Wolinsky and George Wolinsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1929. | Cho-Chun Wong | Self/Spouse | NY | US | Personal Injury |
| 1930. | Kinsing Wong | Self/Spouse | NY | US | Personal Injury |
| 1931. | Mabel Wong | Self/Spouse | NY | US | Personal Injury |
| 1932. | Shui Ling Wong | Self/Spouse | NY | US | Personal Injury |
| 1933. | Suet Kam Wong Kwok | Self/Spouse | NY | US | Personal Injury |
| 1934. | Raymond Wood | Self/Spouse | NY | US | Personal Injury |
| 1935. | Catherine Woody | Self/Spouse | NY | US | Personal Injury |
| 1936. | David Wright and Desiree Wright | Self/Spouse | KY | US | Personal Injury, Loss of Consortium |
| 1937. | Fannie Wright | Self/Spouse | NY | US | Personal Injury |
| 1938. | Vivene Wright | Self/Spouse | NY | US | Personal Injury |
| 1939. | Celeste Wroten | Self/Spouse | NY | US | Personal Injury |
| 1940. | Jia Qin Wu, as Personal Representative of the estate of Zhen Yu Wu, and Jia Qin Wu individually | PR/Son | CT | US | Wrongful Death, Solatium |
| 1941. | Zhangren Xie | Self/Spouse | NY | US | Personal Injury |
| 1942. | Jian Min Xin | Self/Spouse | NY | US | Personal Injury |
| 1943. | William Xucla | Self/Spouse | NY | US | Personal Injury |
| 1944. | Aquiles Yaguana | Self/Spouse | NY | US | Personal Injury |
| 1945. | Ana Yamada | Self/Spouse | NY | US | Personal Injury |
| 1946. | Jing Yang | Self/Spouse | NY | US | Personal Injury |

| 1947. | Ho Chan, as Personal Representative of the estate of Shu Ying Yang, and Ho Chan individually | PR/Son | NY | US | Wrongful Death, Solatium |
|---|---|---|---|---|---|
| 1948. | Adel Yanovsky | Self/Spouse | NY | US | Personal Injury |
| 1949. | Xiong Yi Ye | Self/Spouse | NY | US | Personal Injury |
| 1950. | Chi Yeung | Self/Spouse | NY | US | Personal Injury |
| 1951. | Ching Yeung and Zong-Yang Li | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1952. | Shui Kin Lam, as Personal Representative of the estate of Choi Ngor Yeung, and Shui Kin Lam individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1953. | Hung Tak Yeung | Self/Spouse | NY | US | Personal Injury |
| 1954. | Shiu Yip Yeung | Self/Spouse | NY | US | Personal Injury |
| 1955. | Jerry Kearns, as Personal Representative of the estate of Nora York, and Jerry Kearns individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1956. | Kang You, as Personal Representative of the estate of Guo Xing You, and Kang You individually | PR/Son | NY | US | Wrongful Death, Solatium |
| 1957. | Maura A. Young, as Administratrix of the estate of John T. Young, and Maura A. Young individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1958. | Tracy Young and Bobby-Jo E. Young | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1959. | King Fun Yu, as Personal Representative of the estate of Chow Kwai Yu, and King Fun Yu individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1960. | Nelson Yu | Self/Spouse | NY | US | Personal Injury |
| 1961. | Richard Zajac | Self/Spouse | NY | US | Personal Injury |
| 1962. | Oshrie Zak | Self/Spouse | NY | US | Personal Injury |
| 1963. | Krzysztof Zalewski and Danuta Zalewska | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 1964. | Lawrence Zanzonico | Self/Spouse | NJ | US | Personal Injury |
| 1965. | James Zarakas | Self/Spouse | NY | US | Personal Injury |
| 1966. | Maria Zatuchney | Self/Spouse | NY | US | Personal Injury |
| 1967. | Esiquio Zayas | Self/Spouse | NY | US | Personal Injury |
| 1968. | Peter Zayas | Self/Spouse | NY | US | Personal Injury |
| 1969. | Marita Zejnuni | Self/Spouse | NY | US | Personal Injury |
| 1970. | Ismael Zelaya | Self/Spouse | NJ | US | Personal Injury |
| 1971. | Chun-Yan Zhang | Self/Spouse | NY | US | Personal Injury |

| 1972. | Xin Zhang | Self/Spouse | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1973. | Ping Li Zhao | Self/Spouse | NY | US | Personal Injury |
| 1974. | Cun Duo Zheng | Self/Spouse | NY | US | Personal Injury |
| 1975. | Feng Zheng and Shun Gan Wang | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1976. | Jin Chai Zheng | Self/Spouse | NY | US | Personal Injury |
| 1977. | Gui Fang Zheng, as Personal Representative of the estate of Jing-Kui Zheng, and Gui Fang Zheng individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1978. | Mei Hua Zheng | Self/Spouse | NY | US | Personal Injury |
| 1979. | Ming Zheng | Self/Spouse | NY | US | Personal Injury |
| 1980. | Qi Wen Zheng | Self/Spouse | NY | US | Personal Injury |
| 1981. | Yong-Sen Zheng | Self/Spouse | NY | US | Personal Injury |
| 1982. | Yu Ting Zheng | Self/Spouse | NY | US | Personal Injury |
| 1983. | Yu Tuan Zheng | Self/Spouse | NY | US | Personal Injury |
| 1984. | Zhou Fang Zheng | Self/Spouse | NY | US | Personal Injury |
| 1985. | Zhou-Jin Zheng | Self/Spouse | NY | US | Personal Injury |
| 1986. | Rolando Zhicay | Self/Spouse | NY | US | Personal Injury |
| 1987. | Jennifer Ziegelmeier, as Administratrix of the estate of William Ziegelmeier, and Jennifer Ziegelmeier individually | PR/Spouse | NY | US | Wrongful Death, Solatium |
| 1988. | Kenneth Zimmer and Susan Zimmer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1989. | Deborah Zoland | Self/Spouse | NY | US | Personal Injury |
| 1990. | Steve Zornberg and Joan A. Zorgnberg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1991. | Harvey Zuckerberg and Marcia Zuckerberg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1992. | Mariana Zukowski | Self/Spouse | NY | US | Personal Injury |
| 1993. | Ester Zuluaga | Self/Spouse | FL | US | Personal Injury |
| 1994. | Marthe Zuzilaire | Self/Spouse | NY | US | Personal Injury |
| 1995. | Renee Zwerman | Self/Spouse | NY | US | Personal Injury |