# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | As relates to: 03 MDL 1570 (GBD)(SN) |
| RICHARD ABBATE; BRIAN ABBONDANDELO; GREGORY ABBOTT; ALY ABDELREHIM AND HALA MORSY; KALIMA ABDUL-QUDDUS; CHARLES ABER; ANU ABRAHAM AND SOPHIA ABRAHAM; CHRISTOPHER ABRAMOWSKI AND PAWNETT ABRAMOWSKI; AUGUSTINE ACCARDI AND CAROL ROGER; HENRY J. ACCARINO; ANDRES ACEVEDO AND BRENDA ACEVEDO; MYRIAM ACEVEDO; SUZANNE ACHORN, AS ADMINISTRATRIX OF THE ESTATE OF RICHARD ACHORN, AND SUZANNE ACHORN INDIVIDUALLY; ALISON ACKER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GARY ACKER, AND ALISON ACKER INDIVIDUALLY; ERICH ACKERMANN AND LISA ACKERMAN; BYRON ACOSTA; CLIFF ACOSTA AND SANDRA REYES; GIUSEPPE ACQUISTA; VINCENZO ACQUISTA AND ANGELA ACQUISTA; DAVID ACRES AND FLORENCE ACRES; ROBERT ADAMS; STEPHEN ADDEO AND CAROL ADDEO; NICK ADDONISIO AND LISA ADDONISIO; ELIZABETH ADDORISIO AND JOSEPH ADDORISIO; STEVEN ADELHELM AND CHRISTINE ADELHELM; LARRY ADLER AND DARYA ADLER; LUIS ADRIANO; GEORGE J. AFFATATO AND LOIS E. AFFATATO; SALVATORE AGLIALORO AND ANNMARIE AGLIALORO; ANTHONY AGUGLIARO AND PATRICIA AGUGLIARO; RICHARD AGUGLIARO AND LORETTA A. AGUGLIARO; YVETTE AGUIAR; WILMER AGUINAGA AND MARLENY AGUINAGA; GEORGE AGUIRRE; ROBERT AGUIRRE AND | Civil Docket Number: 17-CV-8617

SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY

ECF CASE |

PATRICIA AGUIRRE; JOHN AHEARN AND BARBARA AHEARN; KEVIN P. AHEARN AND THERESA AHEARN; BRIAN AHERN; NASAR AHMED AND BEGUM INYAT; EDMUND AILARA AND KRISTINA M. AILARA; MICHAEL ALAGNA; PETER ALAIMO; JOSE ALBA; RICHARD ALBANESE; JOHN ALBARANO; DARRY ALBERIGHT; JOS ALBERS, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF THEODORUS E. ALBERS, AND JOS ALBERS INDIVIDUALLY; CHRISTOPHER ALBIN AND EILEEN ALBIN; JOB ALDAVE AND ALEXANDRA ALDAVE; ANGEL ALEJANDRO; STEVEN ALEJANDRO AND LUZ VINASCO; JOHN ALESSI AND SUNSHINE ALESSI; SYLVESTER ALEXANDER AND DEBORAH ALEXANDER; VICTOR ALEXANDER; RICHARD ALFANO AND JANE ALFANO; CRUZ ALGARIN AND CARA ALGARIN; ENRIQUE ALI; DARREN ALICEA; SCOTT M. ALINE; ANGELA ALLEGRETTI; CLIFFORD ALLEN AND JOSEPHINE ALLEN; JANET SLATE, AS EXECUTRIX OF THE ESTATE OF GEORGE ALLEN, AND JANET SLATE INDIVIDUALLY; TERRENCE ALLEN; MICHAEL ALLEVA; AZRIEL ALLEYNE; MICHELLE ALLEYNE; ASMAT ALLIE AND NOEMI ALLIE; BRIGITTE ALMANZAR; ALDWIN ALMODOVAR; ORLANDO ALMODOVAR AND ANNETTE ORTIZ; ELAINE ALSTON, AS ADMINISTRATRIX OF THE ESTATE OF LETHA ALSTON, AND ELAINE ALSTON INDIVIDUALLY; ANA MARIA ALVARADO; JONNY ALVARADO AND BRENDA LAZO; GLORIA ALVAREZ AND HENRY SANDOYA; JIMMY ALVAREZ; ANTONIO ALVES AND MARIA E. ALVES; GERARD AMATO AND CHRISTINA AMATO; ALCIDES AMAYA; MICHAEL AMBROSECCHIA; DENNIS AMODIO; ALEXANDROS ANASTASSATOS; ALLEN ANDERSEN AND SUE ANN ANDERSEN; RICHARD ANDERSEN AND ROSELLEN ANDERSEN; ANTHONY ANDERSON

AND ORETHAL ANDERSON; DOUGLAS
ANDERSON; BENJAMIN ANDERSON,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JACK R. ANDERSON,
AND BENJAMIN ANDERSON
INDIVIDUALLY; MORTIMER
ANDERSON AND CAMILE ANDERSON;
TYRELLE C. ANDERSON; JAMEL
MOSER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
VERONICA ANDERSON, AND JAMEL
MOSER INDIVIDUALLY; NORKISS
ANDINO AND ROGER ANDINO;
GEORGIA ANDRE; ROBERT ANDREWS
AND JACQUELINE ANDREWS;
TIMOTHY ANDREWS; JOSEPH
ANDROWSKI AND EILEEN
ANDROWSKI; MARK ANDRUS; JACK
ANNIBALE AND ROSA ANNIBALE;
MIKE ANNUNZIATE; PETER ANTAO
AND SUE ANTAO; RICHARD
ANTONACCI; ROBERT ANTONELLI
AND ELAINE M. ANTONELLI; JEFFREY
ANTONSEN; JOSEPH ANZUETA; MARIA
APAS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ANDY M. APAS, AND MARIA APAS
INDIVIDUALLY; JOSE APONTE AND
NOEMI DEJESUS-APONTE; VIRGILIO
APONTE AND ADA APONTE; JOSE
AQUINO AND EVELYN AQUINO;
MAGDA ARANGO AND MANUEL ROJAS;
PETER ARATO; JAMES ARCA AND
TERESA ARCA; JOHN ARCARA;
RONALD ARCHER AND ERMA B.
ARCHER; INDIA ARCHIE; LORENZO
ARELLANO AND TRICIA ARELLANO;
BEATRIZ ARENAS; EDDIE ARENAS;
ANTONIO ARIAS; ARTURO ARIAS AND
MARILYN QUINTANA; PAUL ARIAS
AND LISA-ANN ARIAS; MICHAEL ARINI
AND MAUREEN ARINI; ENID
ARISTIZABAL; THOMAS J. ARLOTTA,
JR.; DANIEL ARMAGNO AND
MARGARET ARMAGNO; SARAH
ARMENIA, AS EXECUTRIX OF THE
ESTATE OF JOSEPH ARMENIA, AND
SARAH ARMENIA INDIVIDUALLY;
CLAUDE ARMSTRONG AND LAURA
ARMSTRONG; ERIC ARNOLD AND

JONNISUE ARNOLD; HECTOR
AROCENA AND LORRAINE AROCENA;
DANIEL ARRIGO AND BRIDGET
ARRIGO; RITO ARROYO AND ISABEL
ARROYO; WILSON ARROYO AND
REBECCA ARROYO; KENRICK ARTHUR
AND VALERIE ARTHUR; DAVID
ARVELO; LISA ASARO; STEPHEN
ASARO; MICHAEL ASHTON AND
DONNA M. ASHTON; MICHAEL G.
ASPRAS; FREDDY ASTUDILLO AND
MARIANA ASTUDILLO; WILMER
ASTUDILLO AND MARIA I. AVILA;
VIRGINIA ATKINSON; LUIS ATRISTAIN;
VICTOR AUCAQUIZHPI; JOSEPH
AUDINO; MARTIN AUER AND ANN
AUER; JULES AUGUSTE AND MARLE
AUGUSTE; JEAN AUGUSTIN AND
MARIE M. AUGUSTIN; CLYDE L.
AUGUSTINE AND PORTIA AUGUSTINE;
FITZROY AUGUSTUS; WILLIAM AUSBY;
ALEXANDER J. AVELINO; PATRICIA
AVELINO; HERNANDO AVENIA AND
NIDIA AVENIA; ANGEL AVILA;
GABRIELA PEREZ, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
EDGAR AVILA, AND GABRIELA PEREZ
INDIVIDUALLY; SIXTO AVILES AND
MATIELDE AVILES; JOSEPH
AZZARETTO AND JEANETTE
AZZARETTO; CATHLEEN AZZINARI-
CASELLA AND THOMAS J. CASELLA;
THOMAS BABINSKI AND CATHERINE
BABINSKI; EDWARD BACA;
CHRISTOPHER BACCHI AND JOSE
BACCHI; ANDRZEJ BACZKOWSKI AND
ZOFIA BACZKOWSKI; JOHN BADILLO;
RICARDO BAEZ AND KATHLEEN
HEALY-BAEZ; MARIUSZ BAGINSKI
AND AGNIESZKA BAGINSKI; JASON
BAHRT; JETTA BAILEY; TROY BAILEY
AND ESTHER BAILEY; RAJEEV BAIS;
ALEKSANDER BAJGUZ AND MARIA
BAJGUZ; CANDIACE BAKER; MYNOR
BALCARCEL AND MELISSA
BALCARCEL; THOMAS BALDWIN AND
BRIDGET BALDWIN; RAYMOND
BALLERINO AND BARBARA
BALLERINO; VANESSA BALLESTEROS;
LOUIS BALSAMO AND VIVIAN

BALSAMO; ERIK BALTZ; BENJAMIN
BAMONTE; DARRELL BANKHEAD;
MICHAEL BAPTISTE AND PATRICIA
BAPTISTE; CARLOS BARALES;
MICHAEL BARATTA AND ANNABEL
BARATTA; MICHAEL L. BARBATO AND
ANITA BARBATO; PAUL BARBATO;
ROBERT BARBERA AND GENIEVA
BARBERA; BRIAN BARCHESKI AND
DEBORAH A. STORY; WILLIAM BARD
AND SHAIN BARD; DENIS BARDEN;
RICHARD BARGER; MICHAEL
BARNABLE AND LAUREN BARNABLE;
JOHN BARONE; STEPHEN BAROUNIS
AND JUDY BAROUNIS; ANDREW G.
BARR AND STACEY BARR; JENNIFER
BARRATT; ARTURO BARRERO AND
SUSANA BARRERO; CARLON BARRETT;
DAVID BARRETT; MICHAEL BARRETT
AND DOLORES E. BARRETT; WILFRED
BARRIERE AND BARBARA BARRIERE;
JULIO BARROS; HECTOR BARROSO;
KEVIN BARRY AND LORRAINE BARRY;
RICHARD C. BARRY AND MADELINE
BARRY; THOMAS BARTKOWSKI AND
DAWN BARTKOWSKI; SUZANNE
BARTLETT, AS ADMINISTRATRIX OF
THE ESTATE OF KEITH BARTLETT,
AND SUZANNE BARTLETT
INDIVIDUALLY; DONALD BARTO AND
MARLA BARTO; ANGELO
BARTOLOTTA AND JAMIE MARIE
BARTOLOTTA; SEBASTIAN
BARTOLOTTA; OREN BARZILAY;
SEBASTIANO BASILE AND NANCY A.
BASILE; RAMIRO BASTIDAS AND ZOILA
ASMAL; JOSEPH BATTISTA; JOSEPH
BAUDILLE; GARY BAUER AND KAREN
BAUER; RONALD BAUMAN; HANFORT
BAUTISTA AND JESSICA BAUTISTA;
KEITH BAVOLAR; SCOTT BAVOLAR;
HOWARD BAYNE; HECTOR BAZAN
AND ROSI- ELENA DOMINGUEZ
REYES; MICHAEL BAZERMAN AND
MEREDITH BAZERMAN; CARLOS
BEAUCHAMP; MICHAEL
BEBERASHVILI; STACI BECERRA;
JAMES BECK AND CHRISTINE BECK;
SCOTT BEDELL; TINEL BEDFORD;
JEFFREY BEDNAR AND BETH

BEDNAR; JOHNNY BELFORT;
THEADORE BELGRAVE; RUBY
BELGROVE; ARNOLD BELKIN;
JEROME BELL; JOHN BELL AND ERIKA
J. BELL; THOMAS BELL AND SARAH
BELL; WILLIAM BELLAMY; DIMITRIOS
BELLOS; XAVIER BELTRAN AND
MONICA BELTRAN; JESUS BENAVIDES
AND MARIE BENAVIDES; THOMAS L.
BENCIVENGA AND ROSE MARIE
BENCIVENGA; JOHN BENDER AND
MARGARET BENDER; THOMAS
BENDER AND CHRISTINE BENDER;
SCOTT BENDUL AND CHISTINE
BENDUL; JOSEPH P. BENESTANTE
AND JEAN BENESTANTE; ANDREW
BENFANTE; ANTHONY BENFANTE, AS
ADMINISTRATOR OF THE ESTATE OF
VINCENT BENFANTE, AND ANTHONY
BENFANTE INDIVIDUALLY; SCOTT
BENISH AND FRANCINE BENISH;
DEBRA BENJAMIN; LLOYD G.
BENTLEY AND BRIDGETTE BENTLEY;
ALLEN BERGE AND DONNA BERGE;
WENDY BERGER; VINCENT
BERLINGERIO AND JANE TAROMMA;
LUIS BERMEO; MARGIE BERMUDEZ;
CHARLES BERNARDI AND ELLEN M.
BERNARDI; MARK BERNHEIMER;
CARMEN BERRIOS; LUCIANO BERRIOS
AND MIGDALIA BERRIOS; ROBERT
BERRIOS AND ALEXSANDRA BERRIOS;
RUBEN BERRIOS; BARRY BERTOLET
AND KRISTINE BETOLET; JOSEPH
BERTOLINO AND SANDRA
BERTOLINO; LISA BERTONE-MARVIN
AND LANCE MARVIN; FRANK
BESHEARS AND GAYLE BESHEARS;
PAUL BESSLER AND PATRICIA
BESSLER; YVETTE BEST AND WAYNE
BEST; MICHAEL BESTANY AND TRICIA
BESTANY; HECTOR BETANCOURT;
ANA T. BETANCUR AND SILVIO
BETANCUR; MADIRIA BETHEL, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF DENISE BETHEL, AND
MADIRIA BETHEL INDIVIDUALLY;
LOIS BETTS; CHRISTOPHER BETZ
AND LAURA BETZ; JOHN BEVANDO;
IDRIS BEY; JAVA BHUYA; DEBORAH

BIANCANIELLO; JOHN BIANCO;
THOMAS BIANCO; RUSSELL
BIANCONE AND ANGELA BIANCONE;
JOHANNA BIBBINS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
DARRYL BIBBINS, AND JOHANNA
BIBBINS INDIVIDUALLY; RAYMOND
BIESELIN AND DONNA BIESELIN;
DONALD BIGI AND DONNA J. BIGI;
RICHARD BIGLIN AND YANELA
BIGLIN; EDWARD BILARDI; JOSEPH C.
BILELLA AND JANINE BILELLA;
JOSEPH F. BILELLA AND ROSEANN
BILELLA; RONNIE BILELLA AND
ANNAMARIE BILELLA; MARTIN
BILISKI AND CATHERINE BILISKI;
JAMES K. BINGHAM, JR. AND ROSE E.
BINGHAM; MICHAEL BIONDO AND
KAREN BIONDO; ANTHONY
BIONDOLILO AND BONNIE L.
BIONDOLILO; MARY ELIZABETH
BISHOP; KAMPTA BISHUN AND
HASSENA BISHUN; JAMES BITTLES
AND SYLVIA BITTLES; DANIEL BLACK
AND NORMA BLACK; JOHN BLACK
AND PATRICIA BLACK; JOSEPH BLACK;
RONALD BLACKMORE AND EUNELL
BLACKMORE; ANDRE BLACKWOOD
AND KAREN BLACKWOOD; LANZE A.
BLAGROVE AND LURAINE BLAGROVE;
DANIEL BLAKELY; DIANE BLAKELY,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF KEVIN BLAKELY,
AND DIANE BLAKELY INDIVIDUALLY;
BARRY BLANCHARD; ROBERT
BLANCO AND LOUISE BLANCO; DAYSY
BLANDON; MICHAEL BLONDIN;
MICHAEL BLOOD AND CYNTHIA
BLOOD; SEDRICK S. BLOOME AND
SHARON COVINGTON; SANDRA
BLOUIN, AS EXECUTRIX OF THE
ESTATE OF ALBERT BLOUIN, AND
SANDRA BLOUIN INDIVIDUALLY;
ROBERT BLUM AND EILEEN BLUM;
DAVID BLUNI; KEVIN BOBE; BRYAN
BOCCANFUSO; FRANK BOCCHICHIO
AND MARIANNE BOCCHICHIO;
RONALD BOCCHICHIO AND MICHELE
BOCCHICHIO; WILLIAM BODEN AND
VICKI BODEN; BRIAN BOELE AND

ELIZABETH BOELE; CHRISTOPHER
BOERKE AND DONNA BOERKE;
MATHEW BOERO AND AMY BOERO;
DRAGICA BOGDANOV; JOHN BOLAND
AND JOAN BOLAND; EDWARD
BOLGER AND LINDA M. BOLGER;
MICHAEL BOLL AND PATRICIA BOLL;
VINCENT BOLOGNA AND DEBORAH
BOLOGNA; JOSEPH BOMPARTITO;
ROBERT BONFIGLIO AND KATHLEEN
BONFIGLIO; THOMAS BONGIOVANNI;
DAMASA BONILLA; REGINALD
BONNER; DOMINIC BONOMONTE
AND SUSAN BONOMONTE; EDWARD
BONSIGNORE AND KASEY
BONSIGNORE; CECILIA
BORCHERDING; STEPHEN
BORCHERDING; RICHARD BORCHERS
AND ZUNLIDA MARTINEZ; GARY
BOREGA; DAVID BOREL; DOROTHY
BORGESE; WIKTOR BORKOWSKI;
FRANCES BORMAN AND GARY M.
BORMAN; WIKTOR BOROWIECKI;
WILLIAM BORQUES; JESUS BORRERO
AND EILEEN BORRERO; JAMES BORST
AND GERALDINE BORST; ANN
BOUBARIS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
XENOFON BOUBARIS, AND ANN
BOUBARIS INDIVIDUALLY; JAMES
BOVE AND THELMA BOVE; ANTHONY
BOVERY; MICHAEL BOWERS AND
DORLEEN BOWERS; BRIAN BOYAR;
MARK BOYD AND SUSANNE BOYD;
PHYLLIS BOYD; WARREN BOYD;
WILLIAM BOYE AND KERRI BOYE;
DEAN BOYER AND PAM BOYER; ENIS
BOYER; JOHN K. BOYLE AND SUSAN
BOYLE; KEVIN BOYLE; PATRICK
BOYLE AND NOREEN BOYLE;
MICHAEL BOZYMOWSKI AND ANGELA
BOZYMOWSKI; STEFANO BRACCINI;
KENRICK C. BRADFORD AND
MARILYN BRADFORD; LARRY
BRADFORD AND LEONIE BRADFORD;
JOSEPH BRADLEY AND LESLIE
BRADLEY; DANIEL BRADY AND
RACHELE BRADY; DONALD BRAGG
AND STEPHANIE BRAGG; ISAAC
BRANCH; GARY BRANDOFINO AND

HELENE BRANDOFINO; THOMAS R. BRANDON AND LYNN BRANDON; STEVEN BRANDOW AND GLADYS BRANDON; EVLIN BRANDT; GERARD BRANNIGAN; IAN BRANNON; JEFFREY BRATJAN; FRANK BRATTOLE AND JANE BRATTOLE; JAMES BRAUNREUTHER AND KATHRYN BRAUNREUTHER; ERIC BRAVERMAN; HELEN BRAXTON; CARLA BREEZE AND WAYNE DECKER; FRANCIS BRENNAN AND MELODY K. BRENNAN; MICHAEL BRENNAN; MICHAEL BRENNAN AND KERRY A. BRENNAN; ROBERT BRENNAN AND JOYCE BRENNAN; TIMOTHY BRENNAN AND BETTYANN BRENNAN; RANDY S. BRENNER; RICHARD BRENSEKE AND DEBORAH BRENSEKE; ROBERT BRESSINGHAM AND JENNIFER BRESSINGHAM; RONALD BREWER AND VERA BREWER; CARMEN BRIDGEFORTH; CHRISTOPHER BRIECKE AND JESSICA BRIECKE; MICHAEL BRIGANTE; ANTHONY E. BRIGGS AND NORVA BRIGGS; DARREN BRINDISI; MAXWELL BRINSON; SHARON BRITT; ROBERT BRODERICK AND CAROLYN BRODERICK; ANA BROGAN AND PAUL BROGAN; CHRISTOPHER BROICH; ROBERT BROOKS AND KAY BROOKS; RITA BROPHY, AS EXECUTRIX OF THE ESTATE OF THOMAS BROPHY, AND RITA BROPHY INDIVIDUALLY; WILLIAM BROSKI AND PHYLLIS BROSKI; ALECIA BROWN; ALPHONSO BROWN AND LINDA BROWN; OLIVIA BROWN, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF CLARICE BROWN, AND OLIVIA BROWN INDIVIDUALLY; DEAMIAN BROWN; EDWARD BROWN; TEEJHA BROWN, AS ADMINISTRATRIX OF THE ESTATE OF HARRY BROWN, AND TEEJHA BROWN INDIVIDUALLY; JOHN J. BROWN AND EILEEN BROWN; JOHN BROWN AND CATHERINE BROWN; JUNIOR BROWN; LISA BROWN; TIMOTHY BROWN; DONALD

BROWNE; MARTIN BROWNE AND
MARY BROWNE; RICHARD BROWNE
AND MARGARET BROWNE; JOSEPH
BRUCCULERI AND MARIA
BRUCCULERI; CARLTON BRUCE;
DIANA BRUNELL AND EDWARD
BRUNELL; JOSEPH BRUNETTI AND
MARIA LEONARDI; CARLA BRUNO;
FRANK BRUNO AND ANDREA BRUNO;
MICHAEL BRUNO AND BRIDGET A.
BRUNO; PHILIP J. BRUNO AND LINDA
J. BRUNO; RAYMOND BRUNO AND
MICHELLE BRUNO; WILLIAM
BRUSACK AND ROSEANNE BRUSACK;
GERALD BRUSCO AND SHERI BRUSCO;
RAYMOND BRYAN AND SHEILA
BRYAN; STEVEN BRYANT; ERIC
BRZOSTEK AND AIKATERINI
BRZOSTEK; MARYANN BUBELNIK
AND THOMAS BUBELNIK; CHRIS
BUCCARELLI AND MARYANNE
BUCCARELLI; CRAIG BUCCIERI;
MICHAEL BUCKENBERGER AND
DAWN BUCKENBERGER; JOHN
BUCKLEY AND LORI ANN BUCKLEY;
JOSEPH BUCKLEY; WILLIAM BUCKLEY
AND LYNNE BUCKLEY; BERNARD
BUCKNER; DINDIAL BUDHU AND
GOUTAMIE BUDHU; TERRANCE
BUEFORD AND SHANTE BUEFORD;
JOSEPH BUIRKLE AND ELAINE
BUIRKLE; JOHN BUIVIDAS AND JUDY
BUIVIDAS; THOMAS BULLEN AND
PATRICIA BULLEN; JOHN BUONO AND
DENISE BUONO; MARIO
BUONVIAGGIO; JOHN BUQUICCHIO
AND PORTIA BUQUICCHIO; JOHN
BURGESS AND CAROL BURGESS;
ALBERT BURGOS AND NORMA
BURGOS; JESSICA BURGOS; GEORGE
BURKE AND DIANA BURKE; DIANE
BURKE, AS ADMINISTRATRIX OF THE
ESTATE OF JAMES P. BURKE, AND
DIANE BURKE INDIVIDUALLY; JOHN
BURKE; KEVIN BURKE AND LORRAINE
BURKE; MARIE BURKE; PETER BURKE
AND DANIELLE BURKE; DEBORAH
BURKE, AS ADMINISTRATRIX OF THE
ESTATE OF RICHARD BURKE, AND
DEBORAH BURKE INDIVIDUALLY;

ELIZABETH BURNETT; GARY
BURNETTE; KENNETH BURNS;
PATRICK BURNS; RALPH F. BURO, AS
ADMINISTRATOR OF THE ESTATE OF
GARY BURO, AND RALPH F. BURO
INDIVIDUALLY; MARK BURRELL;
DONALD BURTON; MICHAEL
BURZACHIELLO AND AMY
BURZACHIELLO; VINCENT BUSARDO
AND VIRGINIA BUSARDO; VINCENZO
BUSCARNERA AND LISA M.
BUSARNERA; JOHN BUSCH AND JOAN
BUSCH; ENRIQUE BUSTAMANTE AND
LUSMILA BUSTAMANTE; ERNEST
BUTLER; JOANNE BUTLER; MARIO
BUTLER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JULIO BUTLER, AND MARIO BUTLER
INDIVIDUALLY; RAYMOND BUTLER;
RAYMOND BUTLER; ROBERT BUTLER
AND GIOVANNA BUTLER; THOMAS
BUTLER AND DIANE BUTLER; AHMAD
BUTLER, AS ADMINISTRATOR OF THE
ESTATE OF TYE BUTLER, AND AHMAD
BUTLER INDIVIDUALLY; TYRONE
BUTLER; WILLIAM E. BUTLER AND
MARGARET BUTLER; PHILLIP BUTT
AND CAROLYN BENSON; ALBERT
BUTTACAVOLI; JOHN BYERS AND
PATRICIA BYERS; FRANCIS BYRNE
AND MICHELLE BYRNE; JAMES P.
BYRNES; HECTOR CABAN; NELSON
CABAN AND LOURDES CABAN;
GEORGINA CABRERA; HUGO
CABRERA; OSWALDO CABRERA;
THOMAS CACAVIO AND BRIDGET
CACAVIO; EDWARD CADDLE AND
LAURA CADDLE; KENNETH CADMUS
AND NANCY CADMUS; THOMAS
CADOTTE AND BAYAN CADOTTE;
STANLEY CAESAR; JOHN CAFARELLA
AND GAYLE CAFARELLA; ANTHONY
CAFFERKEY; VICTOR CAGGIANO AND
SOFIA CAGGIANO; MANUEL CAGUANA
AND ANTONIA CAGUANA;
HAZAMOON CAHILL; JOHN CAHILL;
MOIRE CAHILL; PATRICK CAIN;
MARTHA CAIZA; SCOTT CALANDRA
AND ALICIA CALANDRA; ENRIQUE
CALDERIN AND NOREEN CALDERIN;

RICARDO CALDERON; IVAN CALERO;
LUCY CALI; ANGELISA CALISE;
MICHELLE CALL; CHRIS CALLAHAN;
PATRICK CALLAHAN; ROBERT
CALLAHAN AND EVA SCRIPPS-
CALLAHAN; STEVEN CALLAHAN AND
MELISSA A. CALLAHAN; EDWARD
CALLAN AND JEANNE CALLAN; JOSE
CALLE AND DAMARIS CALLE; STEVEN
CALZOLANO AND DEBRA ANN
CALZOLANO; JULIE CAMARDA AND
THOMAS CAMARDA; THOMAS
CAMARDA AND JULIE CAMARDA;
LOUIS CAMELLO AND CAMI CAMELLO;
KENNETH CAMENZULI; LOUIS
CAMERADA AND MICHELE
CAMERADA; DARRYL CAMERON;
ANTHONY CAMINITI AND ROSEMARY
CAMINITI; FRANK CAMINITI AND
CAROL JEAN CAMINITI; ARTHUR
CAMPBELL; BERNADETTE CAMPBELL;
CHRIS CAMPBELL AND STEPHANIE
CAMPBELL; EDWARD CAMPBELL;
FRANK CAMPBELL AND ANNA M.
CAMPBELL; GERARD CAMPBELL;
PATRICK CAMPBELL AND GERALDINE
CAMPBELL; JEFF CAMPION; FLOR
CAMPOS; ANGEL CAMPOVERDE;
EDGAR CAMPOVERDE AND NANCY
CAMPOVERDE; REY R. CAMPOVERDE;
JAMES CAMUS AND SUSAN CAMUS;
DAVID CANCEL; GEOVANNIA CANCEL
AND JESUS I. RAMOS; MICHAEL
CANCEL AND MICKIE CANCEL;
ROBERT CANCEL AND SONIA
CANCEL; VINCENT CANDELA;
ELIEZER CANDELARIO; RENE
CANELA AND CHARITY C. CINTRON;
KEVIN CANHAM; RUSSELL CANNON;
THOMAS CANNY AND JULIA CANNY;
ANDREW CANONICO AND DOMENICA
CANONICO; RICHARD CANTIRINO
AND GINA CANTIRINO; SALVATORE
CANTONE; ANA PATRICIA CANTOS;
WILLIAM CANTRES AND SUZANNE
CANTRES; DANIEL CANTU AND IRENE
CANTU; RODOLFO CAPELLAN; MYRNA
CAPIZZO; JOHN CAPO AND LISA CAPO;
MICHAEL DIAMOND, AS EXECUTOR
OF THE ESTATE OF PATRICE CAPO,

AND MICHAEL DIAMOND
INDIVIDUALLY; KENNETH
CAPOBIANCO AND MICHELE
CAPOBIANCO; CRAIG CAPOLINO;
JOSEPH CAPPELLO; DOMINICK
CAPUANO AND MEGAN CAPUANO;
JOSEPH CAPUTO; YVETTE
CARABALLO; JOSEPH CARBONE;
GERALD R. CARBONE, JR. AND
FLORENCE CARBONE; JORGE
CARBONELL; MAURICIO CARCHI;
DAVID CARDENAS; EDISON
CARDENAS; EDUARDO CARDENAS
AND LUCIA CONDO; LUIS F.
CARDENAS AND MARTHA CARDENAS;
JOSEPH CARDINALE; LESLIE
CARDONA; ROBERT CARDONA;
DANIEL CARDONE; JAMES CAREY AND
KATHLEEN CAREY; THOMAS CAREY
AND TAMMY CAREY; THOMAS
CARIDAD; DENIS CARLIN AND
ROSEMARY KINDELAN-CARLIN;
SHIRLEY CARLOCK, AS
ADMINISTRATRIX OF THE ESTATE OF
OWEN T. CARLOCK, AND SHIRLEY
CARLOCK INDIVIDUALLY; KENNETH
CARLUCCI; KENNETH CARMICHAEL;
JAMES CARMODY AND MARGARET
JAMES; JAMES A. CARNEY; JOSEPH
CARNEY AND MARGARET CARNEY;
JOHN CAROCCIA AND JACQUELINE
CAROCCIA; PAUL CARPENTER; LUIS A.
CARPIO; DOUGLAS CARR AND
CARMEN CARR; JOHN CARR; KEVIN J.
CARR; JAMES CARRANO; RICHARD
CARRANO; THOMAS CARRANO;
HERNAN CARRASCO AND WENDY
CARRASCO; VICTOR CARRASCO AND H
LEON; RAMON CARRASQUILLO AND
BRENDA CARRASQUILLO; ISIDRO
CARRION AND TERESA
CARRASQUILLO; JAMES CARROLL AND
ALLISON CARROLL; THOMAS
CARROLL; GLADYS CARTAGENA AND
A. CHOMORRO; MAE CARTER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ALLEN CARTER, AND MAE
CARTER INDIVIDUALLY; ARTHUR
CARTER; DOUGLAS CARTER AND GINA
CARTER; OLUGBADE CARTER;

RONALD CARTER AND ANGELA
CARTER; WADE CARTER AND FELICE
CARTER; YANNIQUE CARTER;
WARREN CARTWRIGHT; CALOGERO
CARUSO AND DENISE CARUSO;
EUGENE CARUSO AND PATRICIA
CARUSO; TROY CARUSO AND SUSAN
CARUSO; FRANK CARUTI AND PIA
CARUTI; MANUEL CARVAJAL; THOMAS
H. CARVER AND CHRISTINE CARVER;
CHRISTIAN CASCANTE; RAYMOND
CASCIO AND MARGARET CASCIO;
DENNIS CASEY AND DOREEN CASEY;
DONALD CASEY AND KRISTI L. CASEY;
SCOTT W. CASPER AND ELIZABETH W.
CASPER; RICHARD CASSABRIA;
DOMENICO CASSANO, JR. AND
DENISE M. CASANO; MICHAEL
CASSIDY; CARLOS CASTANEDA; LOUIS
CASTELLUCCIO AND RANDI
CASTELLUCCIO; ALEXIS CASTILLO;
BIENVENIDO CASTILLO AND LUCY E.
CASTILLO; MANUEL CASTILLO;
PIEDAD CASTILLO AND CESAR AVILA;
ROBERT CASTORENA; FRANCISCO
CASTRO AND ADA CASTRO; HECTOR
CASTRO; HERCEN CASTRO AND
MARIA CASTRO; JOHN CASTRO; MARIA
CASTRO AND HERCEN CASTRO; REY
CASTRO; STEPHEN CASTRO; DANTE
CASTRO-RECIO AND LORI CASTRO-
RECIO; FRANK CATANZARO;
CHRISTOPHER CATUOGNO AND ROSA
CATUOGNO; THOMAS CAVALLARO;
ROBERT CAVALLO; DANIEL
CAVANAGH; MARY CAVANAGH, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MICHAEL CAVANAGH,
AND MARY CAVANAGH
INDIVIDUALLY; BRIAN CAVANAUGH,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JOHN CAVANAUGH,
AND BRIAN CAVANAUGH
INDIVIDUALLY; TERESITA
CAYETANO; JOHN CEA AND
CHRSITINE CEA; THOMAS CEA AND
KATHLEEN CEA; JORGE CEBALLOS;
BENEDICT CECERE AND SALLY
CECERE; FRANKLIN CEDILLO AND
ROCIO QUIZHIPI; CAROLYN CELONA

AND WILLIAM J. CELONA; KATHERINE
CENNAMO; RAYMOND CENSOPRANO
AND NANETE CENSOPRANO; EVA
CENTENO AND CICERO J. CENTENO;
STEVEN CENTORE; MARTY
CERVELLIONE AND DOROTHY
CERVELLIONE; WILSON CHACA;
NINAN CHACKO AND SARA NINAN;
AIDA CHALCO; JOEL CHALCO; VIELKA
CHAMBERS; ANDREW CHAN AND
DANA CHAN; CHIU CHAN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF YU CHAN, AND CHIU
CHAN INDIVIDUALLY; RICHARD
CHANNER; SOYINI CHAN-SHUE AND
DUANE CHAN-SHUE; ANTHONY
CHARLES; WALTER CHARTORYNSKY
AND ARLENE CHARTORYNSKY; MARIA
CHAUCA; NAVEED CHAUDRY;
ANTHONY CHEATHAM AND CAREN L.
BROWN; JUAN CHECO AND MARIBEL
GRULLON; PATRICIA CHELSEN, AS
EXECUTRIX OF THE ESTATE OF ROY
CHELSEN, AND PATRICIA CHELSEN
INDIVIDUALLY; BIN CHEN; LU BI
JIAO, AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF DUAN-TENG
CHEN, AND LU BI JIAO
INDIVIDUALLY; GUAN-CHUN CHEN;
JIAN SHENG CHEN; ZHI GUO CHEN;
SCOTT CHERNOFF; ANTHONY
CHIANESE; JOSEPH CHIANESE AND
ANTONIA CHIANESE; NICK
CHIARELLO AND GERALDINE C.
CHIARELLO; MARK CHIAROLANZA
AND KELLI A. CHIAROLANZA; MARIA
F. CHIMBAY; HOWARD CHIN;
STANLEY CHIN AND WENDY CHIN;
TOMMY CHIN AND JUDY CHIN;
MARIO CHINGA; MARIA I. CHIQUE
AND JOSE ROJAS; DOROTHY
CHIUSANO, AS ADMINISTRATRIX OF
THE ESTATE OF JAMES CHIUSANO,
AND DOROTHY CHIUSANO
INDIVIDUALLY; LEWIS CHIVERTON
SR.; JOSEPH CHMURA AND BETTY
JEAN CHMURA; HAN CHOI; STEVEN
CHOINSKI AND CONSUELO CHOINSKI;
ANDRZEJ CHOJNOWSKI AND BOZEMA
CHOJNOWSKA; ROY CHOPPING;

ROBERT CHRISTENSEN AND ELLEN
CHRISTENSEN; THOMAS
CHRISTENSEN AND KRSITINE
CHRISTENSEN; SANDOR CHRISTIAN
AND JENNIFER CHRISTIAN; GEORGE
CHRISTIANSEN AND COLLEEN
CHRISTIANSEN; KENNETH J.
CHRISTIANSEN AND ERIN
CHRISTIANSEN; SCOTT CHRISTIE
AND KRISTIN CHRISTIE; YEN CHU;
WILLIAM CHUN AND HEATHER
CHUN; BUNDY CHUNG; RALPH
CIAFONE AND NORMA CIAFONE; LEO
CIANGIULLI; LAURA CICCOTTO, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ANTHONY CICCOTTO,
AND LAURA CICCOTTO
INDIVIDUALLY; FRANK CICERELLO
AND DEBRA CICERELLO; ALBERT
CICERO; CHRIS CIEJKA AND MARIA
CIEJKA; VINCENT CILENTI AND
GRACIE CILENTI; ALFONSE
CINQUEMANI AND SUZANE
CINQUEMANI; ANTHONY CIOPPA;
EMIL CIPRIANO AND BLATHNAID
CIPRIANO; LUCIANO CIPRIANO;
FRANK CIPULLY AND LISA M.
CIPULLY; LISA CIPULLY AND FRANK P.
CIPULLY; JOANNE INGATO, AS
EXECUTRIX OF THE ESTATE OF
JAMES CIRCELLO, AND JOANNE
INGATO INDIVIDUALLY; STEVE
CIRONE; JOHN CITARA, SR.; ROCCO
CITENO AND ELIZABETH CITENO;
MICHAEL CIUFFO AND ROSARIO
CIUFFO; PHILIP CIULO; FRANCINE
CIVELLO; KEITH CLAIRE AND MARY
CLAIRE; CECILIA CLARET; ALMA J.
CLARK; RICHARD CLARK; BERNADINE
CLARKE; DENNIS R. CLARKE AND
WENDY CLARKE; PATRICK CLARKE
AND DIANE CLARKE; ROBERT
CLARKE; STEVEN CLARKE; TYRONE
CLARKE; ELVIS CLASSEN AND
YOLANDA CLASSEN; MARQUEZ
CLAXTON; CHERRI CLAY AND RAWLE
FISHER; JOSEPH CLEMENT; ROBERT
CLENDENNING; WARREN
CLENDENNY; OTIS CLIFTON; GERARD
CLINTON AND ALICIA CLINTON;

MICHAEL COATES AND DEBORAH
COATES; SARBELIA COBALLES;
JESSICA COCCODRILLI AND ROBERT
COCCODRILLI; ROBERT
COCCODRILLI AND JESSICA
COCCODRILLI; WILLIAM
COCCODRILLI AND DANIELLE
COCCODRILLI; ASDRUBAL COELLO;
KEVIN COENEN AND NADIA COENEN;
KEITH COFRESI AND LISA COFRESI;
JASON COHEN; ANTHONY T. COKLEY;
LAWRENCE COLEMAN AND PEGGY
COLEMAN; MANSON COLEMAN;
MARIELLA COLEMAN AND PRESTON
FUCCI; PATRICK COLEMAN AND
LYDIA COLEMAN; HERIBERTO
COLLAZO AND DAWN M. COLLAZO;
COLEEN M. COLLELUORI, AS
ADMINISTRATRIX OF THE ESTATE OF
JOSEPH COLLELUORI, AND COLEEN
M. COLLELUORI INDIVIDUALLY;
FRANK R. COLLETTA AND TERRI
COLLETTA; MARIA COLLIER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF TYRONE COLLIER, AND
MARIA COLLIER INDIVIDUALLY;
DANIEL COLLINS; JOHN F. COLLINS;
TONI COLLINS; WILLIAM COLLINS
AND ELLEN COLLINS; MIKE COLON;
RICARDO COLON; LOUIS COLONE
AND GERRIANN COLONE; VIVIANA
COLORADO AND LESLIE CARVAJAL;
RAY COLOVIC  AND STEPHANIE
COLOVIC ; ANTHONY COLUCCI AND
TINA COLUCCI; ROBERT COLWELL
AND REGINA COLWELL; ANTHONY
COMPITELLO AND LISA COMPITELLO;
DANIEL CONCA; RALPH CONCA AND
HEATHER CONCA; ANTHONY
CONCIALDI AND LESLIE CONCIALDI;
JOSEPH CONDELLO AND MICHELLE
CONDELLO; DAVID CONELLI AND
DIANA CONELLI; JAMES CONLON;
SEAN CONNELLY; MICHAEL
CONNOLLY AND ELIZABETH
CONNOLLY; THOMAS CONNOLLY
AND CHRISTINE CONNOLLY; JOSEPH
CONRAD; FRANCIS CONROY AND
JEANNE CONROY; JOHN CONROY
AND PATRICIA CONROY; JOHN

CONTE AND LISA MARIE CONTE;
KATHLEEN CONTE; ANTHONY CONTI
AND SALLY CONTI; LOUIS CONTINI
AND ADMARIE CONTINI; FERNANDO
CONTRERAS AND DRENA
CONTRERAS; DANIEL CONWAY;
THOMAS CONWAY AND CHRISTINE
CONWAY; WILLIAM CONWAY AND
SUSAN CONWAY; CHUCK CONWELL;
SEAN COOK; JOHN COOMBS AND
JACQUELINE D. COOMBS; EDWARD
COOPER; KEVIN COOPER AND ANNE
MARIE COOPER; TINA COOPER;
WILLIAM COOPER AND DEBRA
COOPER; ANDREW COPERTINO;
JERRY COPPOLA AND CAROL-ANN
COPPOLA; MICHAEL COPPOLA AND
GINA COPPALA; ROBERT COPPOLA
AND HEIDI COPPOLA; JOHN P.
CORBETT, AS ADMINISTRATOR OF
THE ESTATE OF JOHN P. CORBETT,
AND JOHN P. CORBETT
INDIVIDUALLY; MICHAEL CORBETT
AND CHRISTIE CORBETT; PATRICK F.
CORBETT AND MARIT CORBETT;
PATRICK CORBETT; JACQUELINE
CORBIN AND PHILLIP CORBIN;
DANIEL CORCORAN; LISA CORDERO;
NELSON CORDOVA; GEORGE COREY
AND JEANETTE COREY; MATTHEW
CORLESS AND ROSEMARIE CORLESS;
DANIEL CORNELIUS AND ADRIANNA
CORNELIUS; JOSEPH CORNETTA; JOSE
CORONEL; SONIA CORPES; ELENA
CORRALES; HELMAN CORREA, AS
PARENT OF THE ESTATE OF DANNY
CORREA-GUTIERREZ, AND HELMAN
CORREA INDIVIDUALLY; BRIAN
CORRIGAN; CARLOS CORTES AND
LUCY CORTES; DAVID CORTES; ZOILA
CORTEZ; LIDIA CORTIJO; MICHAEL
COSENZA AND MARIA COSENZA;
JASON COSGRIFF AND AMY COSGRIFF;
LEONARDO COSTA AND SUSAN
COSTA; ANTHONY COSTALES AND
MARYANN COSTALES; RICHARD P.
COSTANTE AND SHARON COSTANTE;
MICHAEL COSTANZA AND RACHEL
COSTANZA; JOSEPH COSTANZO AND
ALBA COSTANZO; EDWARD COSTELLO

AND CAROL COSTELLO; NANCY
COSTELLO, AS ADMINISTRATRIX OF
THE ESTATE OF JOSEPH COSTELLO,
AND NANCY COSTELLO
INDIVIDUALLY; JOSEPH COSTELLO
AND AMARILIS HERNANDEZ;
MICHAEL COSTELLO AND ANNE
COSTELLO; RAYMOND COSTELLO;
WILLIAM T. COSTIGAN AND
JOCLEYNE COSTIGAN; MITCHELL
COTO AND NANCY COTO; THOMAS
COTTER AND ROSE M. COTTER;
DAVID COURTIEN AND DARLENE
COURTIEN; MICHAEL COVENY; STEVE
COVETSKIE AND JENNY COVETSKIE;
ALVERAZ COWANS AND YOLANDA
COWANS; WILLIAM COX AND
GERALDINE COX; SEAN COYLE AND
MAUREEN COYLE; TIMOTHY COYLE;
ANITA COZZA, AS ADMINISTRATRIX
OF THE ESTATE OF JOHN COZZA,
AND ANITA COZZA INDIVIDUALLY;
LUCIUS CRAIG; CHRIS CREEGAN;
ANTHONY CREEN; ISRAEL CRESPO;
JOSE CRESPO AND CARMEN CRESPO;
RICHARD CRESPO; WALTER
CREVOISERAT JR. AND CATHERINE P.
CREVOISERAT; THOMAS CRIST;
ANTHONY CROCE AND JENNIFER J.
CROCE; NEAL CROMWELL; DENISE
CROSS; EUGENE CROUTIER; SEAN
CROWLEY; EFREN CRUZ; HECTOR
CRUZ; HERNAN CRUZ; HULBIO CRUZ;
ROLANDO CRUZ; WILFREDO CRUZ;
JULIAN CUADRADO; DAVID CUEVAS;
JOHNNY CUEVAS; GEORGIAN
CULCLEASURE AND WILLIAM R.
RHODIUS; JOSEPH CULHANE;
ANDREW CULLIMORE AND
STEPHANIE CULLIMORE; FRANCISCO
CULMA AND WARTHA CULMA;
SALVATORE CUMIA AND LAURA JANE
CUMIA; MICHAEL CUMMINGS AND
DENISE CUMMINGS; JAMES
CUNNINGHAM AND JOAN
CUNNIGHAM; MICHAEL
CUNNINGHAM AND CHRISTINE
CUNNINGHAM; TOM CUNNINGHAM
AND DOROTHY CUNNINGHAM;
ROBERT W. CUPANI; THOMAS CUPO

AND DIANE CUPO; FRANK CURATOLA;
MICHAEL CURATOLA; RALPH CURCIO;
JOSEPH CURDGEL; BRIAN CURRAN
AND JANINE CURRAN; EDWARD
CURRY AND MARY CURRY; TIMOTHY
CURTIN AND ANMARIE CURTIN;
BRIAN CURTIS; SCOTT D'ABREU AND
JOANNE M. D'ABREU; IGNATIUS
DAGOSTINO; PHILIP D'AGOSTINO
AND DAWN D'AGOSTINO; KENDRA
DAMANTE; MICHAEL DAMATO AND
JOSEHINE DAMATO; FRANK D'AMATO
AND CHRISTINE D'AMATO;
DOMINIQUE DAMIANO, AS
ADMINISTRATRIX OF THE ESTATE OF
DOMENICK DAMIANO, AND
DOMINIQUE DAMIANO
INDIVIDUALLY; TIMOTHY DANCY
AND MIRNAS RODRIGUEZ;
ELIZABETH A. DANESE; GASPAR
DANESE AND PAULA DANESE;
RICHARD DANETTI AND GAIL M.
DANETTI; DARRIEL DANEY AND
LETISHA R. DANEY; JOSEPH
D'ANGELO AND JANETTE D'ANGELO;
MICHAEL D'ANGELO AND ANNE
D'ANGELO; BRIAN A. DANIELS; PETER
DANTONIO AND MARIANA
DANTONIO; KATHERINE DANZIG
AND  JENNIFER HOEPPNER; JOHN
DARDIA AND CAROL ANN DARDIA;
ROBERT DARIN AND DUSTY GRACE
DARIN; ALEXANDER DARMIENTO
AND JESSICA DARMIENTO; ROBERT
DART AND KAREN DART; KENNETH
DASH AND JOAN DASH; RAYMOND
D'AUGUSTA; JOHN DAVIDEK; ELAINE
A. DAVIDSON, AS EXECUTRIX OF THE
ESTATE OF CATHERINE DAVIDSON,
AND ELAINE A. DAVIDSON
INDIVIDUALLY; LYNNE DAVIDSON;
LYNN DAVIES; GEORGE DAVINO;
CHARLES DAVIS; GWENDOLYN DAVIS;
KENNETH M. DAVIS; MICHAEL DAVIS
AND MARGHERITA DAVIS; RODNEY
DAVIS AND JENNIFER DAVIS; RONALD
DE ROSA AND MARGARET DEROSA;
PETER DEANGELIS AND DENISE
DEANGELIS; MICHAEL DEBLOIS AND
MARTINA DEBLOIS; STANLEY DEBOE;

EMMANUEL DEBONO AND MARTHA
DEBONO; CHARLES DECARO AND
CHRISSO DECARO; WAYNE DECKER
AND CARLA BREEZE; NICK
DECOURCELLES; CARMINE DEFALCO;
MICHAEL DEFILIPPIS AND CHERYL
DEFILIPPS; ANTHONY DEJESUS;
RICHARD DEJESUS; LOUIS DEL
CASTELLO AND ANNEMARIE DEL
CASTELLO; BELKIS DELACRUZ;
GLORIA DELACRUZ AND RAMON
DELACRUZ; DENNIS DELANEY AND
SILVIA DELANEY; JOHN DELANEY;
MICHAEL DELANEY; JAMES
DELBIANCO; FRANK DELEO;
ANTHONY DELGADO AND KATHLEEN
DELGADO; EMILSEN DELGADO; JOSE
DELGADO; STEVEN DELGADO AND
BRENDA DELGADO; CARL
DELGEORGE AND SUSAN
DELGEORGE; BRUCE DELGIORNO
AND TONINA DELGIORNO; VICTOR
DELLA CROCE AND LISA DELLA
CROCE; STEPHEN DELLA VOLPE;
SALVATORE DELLECAVE AND
KIMBERLY DELLECAVE; KEITH
DELMAR AND CHAKA DELMAR;
ROBERT DELPRETE AND KRISTINE S.
DELPRETE; STEFANO DELPRETE AND
DIANE DELPRETE; GREGORY LEONE,
AS ADMINISTRATOR OF THE ESTATE
OF ANN DELUCA, AND GREGORY
LEONE INDIVIDUALLY; GREGORY
LEONE, AS EXECUTOR OF THE
ESTATE OF MARIE DELUCA, AND
GREGORY LEONE INDIVIDUALLY;
JEANETTE DELUCIA; MARIO DELUCIA
AND LOUISE R. DELUCIA; ELIZABETH
DELVALLE; SENTORIA DEMARCO AND
ROBERT DEMARCO; MICHAEL
DEMARFIO; FRANK DEMARIA;
PATRICK DEMARIA; MARK DEMAURO
AND GINA DEMAURO; TODD DEMAYO;
WILLIAM DEMENT AND BARBARA
DEMENT; YALKIN DEMIRKAYA AND
DEMET DEMIRKAYA; RAMAZAN
DEMIROVIC AND RAMAZAN
DEIROVIC; JOSEPH DEMONICO;
THOMAS DEMPSEY AND DAWN
DEMPSEY; VINCENT DENARDO AND

**GEORGEANN DENARDO; DWAYNE
DENT AND MECCA FAUST; JOSEPH
DENT AND GERALDINE D. DENT;
DINA DEPASQUALE; RICHARD
DEPIETRO AND ROSEMARY
DEPIETRO; CONRAD DEPINTO;
CONRAD DEPINTO AND KIM
DEPINTO; LEE DEPOIAN AND JUDITH
M. DEPOIAN; CHRISTOPHER
DEPRISCO; JAMES DERBY AND
CAROLYN DERBY; JANET DERMODY;
GEORGE DESIMONE AND AUDREY DE
SIMONE; MARY DESIMONE, AS
ADMINISTRATRIX OF THE ESTATE OF
JOSEPH DESIMONE, AND MARY
DESIMONE INDIVIDUALLY; STEVEN
DESIMONE AND KRISTA DESIMONE;
LOUIS DESIO AND DONNA DESIO;
WILLIAM DESMOND AND
JACQUELINE DESMOND; LEE
DESPOSITO; JAMES DESTASIO AND
DONNA DESTASIO; JAMES
DESTEFANO AND LISA DESTEFANO;
WARREN DETEMPLE AND JOSEPHINE
DETEMPLE; ELENA DETOMA;
THOMAS DEUTSCH; PETER
DEVECCHIS AND DARLENE
DEVECCHIS; KEITH DEVINE AND
BETH DEVINE; WILLIAM DEVINE;
VINCENT DEVITA AND MARGARET
DEVITA; NINFA DEVITO, AS
ADMINISTRATRIX OF THE ESTATE OF
MICHAEL DEVITO, AND NINFA
DEVITO INDIVIDUALLY; RAYMOND
DEVITO AND APRIL DEVITO; KEVIN
DEWISE AND LISA DEWISE; DANIEL
DEWITT AND LAUREN DEWITT;
STEPHEN DI SCHIAVI AND ANGELA
DISCHIAVI; KEVIN DIAMOND AND
LISA DIAMOND; ALBA R. DIAZ; DIEGO
DIAZ AND VERONICA GARCIA;
HECTOR DIAZ AND LINDA P. DIAZ;
HERMAN DIAZ; JOSEPH DIAZ AND
ANNE DIAZ; JUAN DIAZ; RAMIRO DIAZ
AND ZOILA RIERA; WILLIAM DIAZ
AND MARCIA M. DIAZ; WILLIAM DIAZ
AND MAYRA M. DIAZ; ROBERTHA
DIAZ COTTO AND JOSE L. COTTO;
THERESA DIBBLE; STEPHEN A.
DIBIASE; RONALD J. DIEMER AND**

CESARINA DIEMER; MICHAEL
DIETERICH; JOHN DIFALCO AND
NANCY DIFALCO; RICHARD DIFEDE;
DOUGLAS DIGEORGIO; DENNIS
DIGGINS AND MARGARET DIGGINS;
STEVEN DIGIARO AND PATRICIA
DIGIARO; ANTHONY DIGIOVANNA
AND JOANNA DIGIOVANNA; TRACEYE
K. DILLION; THEODORE DIMA AND
JENNIFER DIMA; PATRICK DIMASI;
SALVATORE DIMAURO JR. AND
EMILIA DIMAURO; KEVIN DINEEN;
PETER DINUZZO AND ANNA
DINUZZO; GINO DIPARDO AND
ALLISON DIPARDO; LAURA DIPASQUA;
BRUCE DIPIETRO AND SANDRA
DIPIETRO; SALVATORE DISANTO;
FRANCIS DISCOLO AND THERESA
DISCOLO; VICTOR DISLA AND
ALTAGRACIA DISLA; ALFONSO
DISTEFANO AND BARBARA
DISTEFANO; JOSEPH DITTA AND
ANGELA M. DITTA; HUGH DIVER AND
DONNA DIVER; JOHN DIXON AND
DIANE DIXON; DONNY DLUGOS AND
JODI DLUGOS; JAMES DOBBINS AND
JACQUELINE DOBBINS; ZBIGNIEW
DOBRONSKI; ROBERT DODENHOFF;
JOSEPH DOHERTY AND MARY BETH
DOHERTY; ROBERT DOLAN AND
ALLISON DOLAN; STEVEN DOLAN
AND BARBARA JEAN DOLAN; ANTERO
DOMINGUEZ AND CARMEN
DOMINGUEZ ; DAVID DOMINGUEZ
AND CATHERINE DOMINGUEZ; GINA
DOMINGUEZ; TAILOR DOMINGUEZ
AND JUANNA DOMINGUEZ; TIMOTHY
DONAHUE; ANGELO DONARUMMA;
ANTHONY DONATELLI AND
MICHELLE DONATELLI; MICHAEL
DONATO AND DONNA M. DONATO;
JIA FA DONG; YI-CHEN DONG;
CLAYTON DONNELLEY; EDWARD
DONNELLY AND LINDA DONNELLY;
ALLEN DONNELLY, JR.; JOSEPH
DOPICO AND MARY E. DOPICO;
GEORGE LAMBERT, AS
ADMINISTRATOR OF THE ESTATE OF
MANUEL J. D'ORNELLAS, AND
GEORGE LAMBERT INDIVIDUALLY;

ROMMELLE DORVIL; HENRY
DOSKOCZ AND THERESA MARY;
CLARA DOTA; OSCAR DOTSON;
WILLIAM DOTSON AND JOYCE
DOTSON; CHRISTOPHER DOWD AND
BARBARA DOWD; EDWARD DOWD AND
BETSY DOWD; JAMES DOWD AND
DIANE DOWD; ROBERT DOWER AND
DOLORES DOWER; NORMAN DOWNES
AND SHERRAN DOWNES; MICHAEL
DOWNEY AND JENNIFER DOWNEY;
RASHINE DOWNS; EDWARD DOYLE;
JILL DOYLE; MICHAEL DOYLE AND
MARIE DOYLE; VERONICA DOYLE;
DANIEL DRAGO AND BARBARA
DRAGO; ROBERT DREISS AND MARTA
DREISS; ROBERT DRISCOLL AND
KATHARINE DRISCOLL; WAYNE
WRIGHT, AS ADMINISTRATOR OF THE
ESTATE OF MARJORIE DRIVER-
WRIGHT, AND WAYNE WRIGHT
INDIVIDUALLY; NICK DROUKAS;
ANNA DROZD; DMITRY DROZDOV;
DOMINIK DROZDZ AND EWA
DROZDZ; JUANITA DRUMGOLD;
RICHARD A. DUBOIS; BRIAN DUFFEY;
KIMBERLY DUFFY, AS
ADMINISTRATRIX OF THE ESTATE OF
TIMOTHY DUFFY, AND KIMBERLY
DUFFY INDIVIDUALLY; TIMOTHY
DUFFY AND GREGORY OARRATT;
KIESHA DUNN; RUSSELL DUNN AND
SHIRLEY DUNN; JOHN DUNNE AND
MARY DUNNE; MICHAEL DUNWORTH
AND ROSEMARIE DUNWORTH; JAHIZ
DUPASS AND SIAN DUPASS; JOHN
DURKIN AND DOROTHY DURKIN;
ANGEL DUTAN; RONALD DUTTON;
KEITH DUVAL AND CHRISTINE
DUVAL; JOHN J. DWYER AND EILEEN
DWYER; ROBERT DWYER AND
DANIELLA DWYER; JERZY
DYBKOWSKI; RON DZIMINSKI; EMIL
DZURILLA AND DAWN P. DZURILLA;
DOMINICK EADICICCO; KEVIN
EBANKS; ANNA M. ECHEVERRY;
KISHANEA ECHOLS; STEVEN ECKERT
AND CARMEN ECKERT; AARON
EDELMAN; DESAREE B. BROWN, AS
ADMINISTRATRIX OF THE ESTATE OF

TERRANCE EDMUNDS, AND DESAREE
B. BROWN INDIVIDUALLY; PERNIDA
EDWARDS, AS ADMINISTRATRIX OF
THE ESTATE OF ALBERT EDWARDS,
AND PERNIDA EDWARDS
INDIVIDUALLY; DIANE EDWARDS AND
PAUL C. EDWARDS; DONN EDWARDS
AND BARBARA EDWARDS; JUNIOR
EDWARDS; TERRENCE EDWARDS AND
RHONE EDWARDS; WILLIAM
EDWARDS AND ALLISON EDWARDS;
JANET EDWARDS-REYES AND SEAN
REYES; JEFF EFRON AND MILISSA
EFRON; JOHN EGAN; ANNETTE
EHMER, AS EXECUTRIX OF THE
ESTATE OF ROBERT EHMER, AND
ANNETTE EHMER INDIVIDUALLY;
JAMES EIRAND AND DEBORAH
EIRAND; STEPHEN EKIZIAN; CARYN
ELDRIDGE; SABER A. ELGENDY;
MARGARET ELIA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ROBERT ELIA, AND MARGARET ELIA
INDIVIDUALLY; ROBERT ELLIOT AND
SHARON ELLIOT; ADASSA ELLIS AND
GEORGE ELLIS; ARTHUR W. ELLIS
AND PHYLLIS D. ELLIS; EDWIN ELLIS;
ROSA ELLIS; VIRGINIA ELSNER AND
RUSSELL ELSNER; JOSEPH ELVEZIO
AND MAI T VU ELVESIO; ROBERT
EMANS AND DONNA EMANS;
VALENCIA EMANUEL; ANTHONY
EMANUELE AND DEBORAH
EMANUELE; ROBERT EMMERICH;
MARCO ENCALADA AND BLANCA
ENCALADA; GREGORY ENGEL AND
LISA R. ENGEL; BRADLEY ENGLISH
AND AIMEE ENGLISH; JOHN ENGLISH
AND MARJANEH ENGLISH; WILLIAM
ENGLISH; WILLIAM ENGLUND; JOHN
ENTENMANN AND JEANINE
ENTENMANN; JOHN EPISCOPO;
JOSEPH EPPOLITO AND MARY
EPPOLITO; APRIL EPPS; ELVIN
ERICKSON; OLATUTU ERINOSHO;
ANDRE ESCALERA; PETER ESCALERA;
CESAR ESCOBAR; DAVID ESCORCIA
AND KATHERINE ESCORCIA; ROBERT
ESPINAL; ALEX ESPINOZA AND ELSA
PUMA; CARLOS R. ESPINOZA; DANIEL

A. ESPINOZA; GUSTAVO ESPINOZA;
DENNIS ESPOSITO AND MELISSA
ESPOSITO; JOHN ESPOSITO; PETER
ESPOSITO; JEFFREY ESPREO AND
HILDA ESPREO; HUGO ESQUIVEL AND
MARITZA ESQUIVEL; VINCENT C.
ESTELLA; JOSEPH EVANGELIST AND
SUZY EVANGELIST; ANTONY FABBRI
AND SUSAN FABBRI; MICHAEL
FABOZZI AND MELINDA THOMAS;
JOSEPH FAELLO; JAY FAGAN AND
SANDRA FAGAN; MARTIN FAHY;
ROBERT FAIRWEATHER; CARLOS
FAJARDO; MICHAEL FALCONE AND
KATHLEEN FALCONE; CHRIS
FALLETTA; WILLIAM P. FALLON AND
LAURA FALLON; STANISLAW
FALTYNOWICZ AND LUCYNA
FALTYNOWICZ; EULALIE FALU, AS
ADMINISTRATRIX OF THE ESTATE OF
MANUEL FALU, AND EULALIE FALU
INDIVIDUALLY; ROSOLINO FANARA;
RYAN FANNING; JODY FARABELLA;
VINCENT COLLAZO, AS EXECUTOR OF
THE ESTATE OF HEATHER FARAONE,
AND VINCENT COLLAZO
INDIVIDUALLY; FRANK FARFALLA
AND RONI LYN FARFALLA;
RANDOLPH FARINELLA AND HELEN
FARINELLA; HARRY J. FARRELL AND
SHERRY FARRELL; JAMES R. FARRELL
AND HEIDI J. FARRELL; JOHN
FARRELL AND FRANCINE FARRELL;
JOSEPH FARRELL AND LISA K.
FARRELL; KEVIN FARRELL; ROBERT
FARRELL; MELINDA FASANO AND
CHRISTOPHER FASANO; JOHN
FASSARI AND ANNEMARIE FASSARI;
VINCENT FATTO AND BARBARA
FATTO; ALMOR FAVARO; JOSEPH
FAZIO AND ANNA MARIA FAZIO;
NICHOLAS FEDERICO AND MARIA
FEDERICO; PETER FEDERMAN AND
ANNE FEDERMAN; STEPHEN FEEKS
AND ANNE WALSH-FEEKS; MARTIN T.
FEENEY; MICHAEL FEHSAL AND KARA
L. FEHSAL; ANITA FEINSTEIN;
WALTER FEIT AND ANNE FEIT;
LEONARD A. FELD AND SUSAN FELD;
JOHN FELDMAN AND MICHELLE G.

FELDMAN; FRANK FELICETTI; ALDO
FELICIANO AND AMY FELICIANO;
DIEGO FELICIANO AND CARMEN
FELICIANO; MARCIAL A. FELIU; MARIA
FELIX-MCCRAE; EDELMIRA FELIZ, AS
ADMINISTRATRIX OF THE ESTATE OF
DELIO A. FELIZ, AND EDELMIRA
FELIZ INDIVIDUALLY; NELSON FELIZ
AND ANTOINET FELIZ; LOUIS FEMIA
AND DOREEN FEMIA; RUTH FENNER
AND ROBERT FENNER; DAPHNE
FERGUSON; JOSE FERMIN AND
SEAMON FERMIN; MANUEL
FERNANDES AND ROSA FERNANDES;
JACQUELINE K. FERNANDEZ, AS
ADMINISTRATRIX OF THE ESTATE OF
CRUZ A. FERNANDEZ, AND
JACQUELINE K. FERNANDEZ
INDIVIDUALLY; HECTOR FERNANDEZ
AND CARMEN FERNANDEZ; JEFFREY
FERNANDEZ; LUIS FERNANDEZ AND
MARITZA FERNANDEZ; VITO
FERNICOLA AND PAULA FERNICOLA;
DOMINIC FERRARO AND BARBARA
FERRARO; ROSA M. FERRARO, AS
EXECUTRIX OF THE ESTATE OF
EDWARD M. FERRARO, AND ROSA M.
FERRARO INDIVIDUALLY; KENNETH
FERRARO AND CAROL FERRARO;
NICHOLAS FERRARO AND GIA MARIA
FERRARO; LUCIE FERRELL; JOSEPH
FERRIOLO; ANDREW FESLER AND
DEBORAH FESLER; PIOTR
FIEDZIUKIEWICZ AND MARIA
FIEDZIUKIEWICZ; LAWRENCE FIELDS
AND VALERIE FIELDS; SHURITA
FIELDS; LEE FIERRO AND RENATA
FIERRO; NICHOLAS FIGARO AND JANE
FIGANO; ALBERTO FIGUEREO AND
MYRNA FIGUEREO MUNIZ; ESAU
FIGUEROA AND ZULEIKA FIGUEROA;
LUZ FIGUEROA; JOHN FILLISETTI
AND THERESA FILLISETTI; JOHN
FINLAY AND DEBRA FINLAY; THOMAS
FINNEGAN AND LISA FINNEGAN;
JENNIFER FINNERTY AND GERALD
MORGAN PETRI; TOM FINNERTY AND
JILL FINNERTY; GEORGE FINNIE AND
LISA FINNIE; WILLIAM FINNIE AND
JANINE FINNIE; VINCENT FIORE AND

EILEEN M. FIORE; JOHN FIORELLA;
WILLIAM FISCHER AND CYNTHIA
FISCHER; CARL FISHER; BRIAN
FITZGERALD AND PATRICIA
FITGERALD; THOMAS FITZGERALD
AND MARYANN FITZGERALD;
ARTHUR FITZPATRICK; KEVIN
FITZPATRICK AND NANCY G.
FITZPATRICK; PATRICIA
FITZPATRICK; RICHARD FLAHERTY
AND LAURA FLAHERTY; JASON
FLAITZ; EWA M. FLAKIEWICZ, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF DARIUSZ FLAKIEWICZ,
AND EWA M. FLAKIEWICZ
INDIVIDUALLY; ANTHONY FLAMMIA
AND WENDY FLAMMIA; JAMES
FLANAGAN; KEVIN FLANAGAN AND
HELEN FLANAGAN; THOMAS
FLANNERY AND MARY FLANNERY;
JAMES FLEMING; ERIC FLOOD;
RONALD FLOOD AND JACQUELINE
FLOOD; FAYE R. FLOYD; JAMES
FLYNN; LARRY FLYNN AND PATRICIA
FLYNN; THOMAS FLYNN AND LYNN
M. FLINN; TIMOTHY J. FLYNN;
FELICIA FOGLE; DONALD FOLEY AND
KELLY ANN FOLEY; PATRICIA FOLEY
AND DANIEL J. SLADEK; BRENDA
FOLK-KIRKLAND, AS EXECUTRIX OF
THE ESTATE OF STANLEY FOLK, AND
BRENDA FOLK-KIRKLAND
INDIVIDUALLY; BRETT FONTANA;
MICKEY FONTANEZ AND MARTIZIA
FONTANEZ; VICTOR FONTANEZ;
RONALD FONTE AND THERESA
FONTE; COURTNEY FORBES AND
CARYN FORBES; ERIC FORBES AND
SHERRY FORBES; JEFFREY FORD AND
KRISTA FORD; GEORGE FORIS AND
DOROTHY FORIS; VINCENT FORRAS
AND MONICA FORRAS; DOUGLAS
FORSYTH AND DOLORES FORSYTH;
GEORGE FORTALEZA AND JANETTE
FORTALEZA; MARY FOSS, AS
ADMINISTRATRIX OF THE ESTATE OF
BRUCE FOSS, AND MARY FOSS
INDIVIDUALLY; ALVIN FOSTER;
PRUDENCE FOSTER; SCOTT FOWLER
AND MARIA FOWLER; SHATONN

FOWLER; JAMES FOX; PATRICIA FOX;
KORIN FOX-TAITT; ISMAEL FRADE
AND LUZ E. FRADE; CHARLES
FRANCIS AND MARY FRANCIS;
CLELAND FRANCIS; DANIEL FRANCIS
AND VINCENZA FRANCIS; ORVILLE
FRANCIS; FRANK FRANCISCO AND
JOCELYN FRANCISCO; VLADIMIR
FRANCISCO; DAMARYS FRANCO AND
RICARDO FRANCO; JOSEPH FRANCO
AND MARIA FRANCO; PATRICK
FRANCO; RICHARD FRANCO AND
MARY FRANCO; STEVEN FRANGE AND
LORRAINE FRANGE; DENNIS FRANK
AND MILAGRO FRANK; ROBERT
FRANK AND ANNAMARIE FRANK;
THOMAS FRANKLIN AND LAKISHA
FRANKLIN; WILLIE FRANKLIN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF WILLIE FRANKLIN, JR.,
AND WILLIE FRANKLIN
INDIVIDUALLY; ANTHONY
FRANZOLIN; LARRY FRASCELLA AND
ROSALIE FRASCELLA; KEVIN FRASER
AND PATRICIA L. DANKO; BETZAYDA
FRATICELLI; PAUL FRAWLEY AND
ELIZABETH FRAWLEY; DARRYL
FRAZIER AND DIANE FRAZIER;
GLORIA FRAZIER; LEON FREDERICK
AND YVETTE FREDERICK; FLAVIO
FREIRE; GARY FREITAG AND
ROSEMARY FREITAG; JOHN
FREUDENBERG AND JENNIFER
FREUDENBERG; WALTER FREY; JOHN
FREZZA AND SARAH A. FREZZA;
HENRY FRIEDMAN AND SAMANTHA
FRIEDMAN; JACK FRIEDMAN AND
JOAN FRIEDMAN; JEROME
FRIEDMAN; SCOTT FRONTERA AND
TRISHA FRONTERA; YVONNE
FROSSEARD, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
VIRGINA FROSSEARD, AND YVONNE
FROSSEARD INDIVIDUALLY; JOHN
FRUCCI III; EDWARD FUDGE; ALLEN
FUDGER AND LYNDA FUDGER; BOBBY
FUENTES; MANUEL FUERTES AND
MARTHA FUERTES; JAMES FULLAM
AND KATHLEEN FULLAM; MARTIN
FULLAM AND PATRICIA FULLAM;

WILLIAM FULLAM AND ROSE FULLAM;
STEPHEN FULLER AND LUPE N.
FULLER; KENNETH FUNG; MARK
FURIA; DAVID FURMAN; JAMES FUSCO;
ROBERT GABELMAN AND DIANE
GABELMAN; JORGE GABINO AND
MIRIAM GABINO; BRIAN GABRIELSEN;
STEPHEN GADRY; ERNEST GADSDEN
AND BETTY GADSDEN; SANDRA
GADSDEN; GAIL GADSON; LINDA
GADSON; LOUIS GAGLIARDI AND
ELENA GAGLIARDI; CHRISTOPHER
GAHN AND DOREEN GAHN; ENA
GAILLARD; DIAMAS GALAES ; JUAN A.
GALARCE; DONALD GALEOTO AND
DIANA GALEOTO; JACQUELINE
BOURNE, AS PRELIMINARY
EXECUTRIX OF THE ESTATE OF
BARRY GALFANO, AND JACQUELINE
BOURNE INDIVIDUALLY; CRUZ
GALIANO AND NANCY GALIANO;
ROBERT GALINDO AND LIBBY
GALINDO; BRIAN GALLAGHER AND
STEPHANIE GALLAGHER;
CHRISTOPHER GALLAGHER AND
PATRICIA GALLAGHER; DENNIS
GALLAGHER; PATRICK GALLAGHER
AND JENNIFER GALLAGHER; SEAN
GALLAGHER AND MARIO
GALLAGHER; THOMAS P. GALLAGHER;
CARMEN GALLEGO; REBECA
GALLEGOS; MARK GALLI; MICHAEL
GALLINO AND AMY BOWERS-
GALLINO; ANTHONY GALLO AND
AUDREY GALLO; EUGENE GALLO AND
KAREN J. GALLO; MICHAEL GALLO
AND ANGELA GALLO; ROBERT GALLO
AND DELTA GALLO; WILLIAM GALLO
AND CATHERINE GALLO; LOUIS
GALLOTTA, JR. AND DEBORAH
GALLOTTA; CHRISTOPHER
GALLUSCIO AND REGINA A.
GALLUSCIO; ROBERT GALVANI AND
DIANE GALVANI; JOHN GALVIN;
EDGAR O. GALVIS; ROSA GANDIA;
JAMES GANNON; JEFFREY GANTT
AND ELONDIA GANTT; JIA HAO GAO;
PETER GARABEDIAN; JESUS GARCES
AND ELVIRA GARCES; EDUARDO
GARCIA AND HELEN M. GARCIA;

FELIX GARCIA AND MARTHA GARCIA;
FERNANDO GARCIA; FRANKLIN
GARCIA; FREDDY GARCIA AND
MONICA GARCIA; FREDY GARCIA AND
CARMEN GARCIA; HERMAN GARCIA
AND HILDA GARCIA; ISABEL GARCIA;
JEFFREY GARCIA AND SYLVIA GARCIA;
JOSE GARCIA; JOSE GARCIA AND
SILVERIA GARCIA; JOSEPH GARCIA;
JUAN GARCIA AND AMPAZO GARCIA;
JUANITA GARCIA; LIZETH GARCIA;
LOUIS GARCIA AND MARCY GARCIA;
LUIS GARCIA AND HILDA GARCIA;
MARCY GARCIA AND LOUIS GARCIA;
ORLANDO GARCIA AND ELIZABETH
GARCIA; SIXTA T. GARCIA; VIVIANA
GARCIA; LUIS GARCIA-ORTIZ;
ANTONIO GARGUREVICH; EDWARD
GARMENDIZ; CHRISTOPHER
GAROFALO; EMANUEL GAROFALO
AND BARBARA GAROFALO; JOSEPH
GARONE AND ANNE-MARIE GARONE;
MATTHEW GARREN; MICHAEL
GARREN AND JACQUELINE GARREN;
RAMY GARRIDO; LAURA GARRIS;
ROBERT GARRITY AND ALEXANDRIA
GARRITY; PAUL GARSIDE AND SUSAN
F. GARSIDE; PETER GASPAR; ROBERT
GATES AND SUZANNE GATES;
GWENDA GATLING; INMACULADA M.
GATTAS AND LUIS F. VINCENTY; LUIS
GAUD AND CARMEN GAUD; GERARD
GAUSMAN AND JEANNE GAUSMAN;
JAMES GAWEL AND ELIZABETH
GAWEL; MARGARET M. GAWLEY AND
JOHN GAWLEY; ROBERT M. GAYDOS
AND DOROTHY GAYDOS; ROBERT
GAYER AND DIANE L. GAYER;
HOWARD GAYLE AND GENEVEIVE
GAYLE; CHRIS GEANEY; DEBORAH
GEAR; VERNON GEBERTH AND
TERESA GEBERTH; JUDE GEBHART;
THOMAS GEE; RICHARD GEIB AND
MARYANN GEIB; JODI GEISLER AND
DANIEL GEISLER; PAUL GEMBS AND
TERESA GEMBS; VINCENT GENNARO;
ANGELO GENOVA AND DOROTHY
GENOVA; MICHAEL GENTILE AND
LUCILLE GENTILE; JAMES GEOGHAN;
GARY GEORGE AND MARIA GEORGE;

STEVEN GEORGE; ARISTIDES
GEORGELIS; GEORGE GEORGIADIS
AND FRANCES ZIZILA; MICHAEL
GERARDI; ROBERT GERSTEL; KEVIN
GERULDSEN AND MARGARET
GERULDSON; ROBERT GESKIE AND
VALERIE GESKIE; JUDY GHANY-
BAROUNIS AND STEPHEN BAROUNIS;
JAMES GIAGUZZI AND HILARY
GIAGUZZI; ROBERT GIALLANZO AND
JOANN GIALLANZO; SAMUEL T.
GIAMO AND ROSEMARY GIAMO;
SEBASTIANO GIANGREGORIO AND
LISA GIANGREGORIO; GARRY
GIANNANDREA; FRANK GIARAMITA;
SALVATORE GIARDINA AND MELISSA
GIARDINA; GARY GIARRAPUTO AND
GASPER GIARRAPUTO; BRUCE
GIARRATANO AND IRENE
GIARRATANO; FREDERICK GIBAU;
PATRICK GIBLIN AND MAYA D.
GIBLIN; MICHAEL GIBSON; VANESSA
GIBSON-ELSKOE; BERNARD R.
GIFFORD AND SHERYL GIFFORD;
MARGARITA GIL; RANDOLPH GIL;
ROCENDO GIL AND GISELLE S.
SALGUERO-GIL; HORACE GILKES;
PATRICK J. GILL; THOMAS E. GILLEN
AND ROSALIE GILLEN; CHARLES
GILLIAM AND NICOLE GILLIAM;
ROBERT GILLIAM AND ANTOINETTE
GILLIAM; STEPHEN GILLIAM AND
DESIREE GILLIAM; HAROLD
GILLINGHAM AND EVELYN
GILLINGHAM; BRIAN GILMARTIN AND
IRENE NAGLE; ROBERT GILMORE
AND LOURDES GILMORE; ANDREW
GILSENAN AND MARIE GILSENAN;
DENNIS GIMBLET AND SUZANNE
GIMBLET; JOHN GIORDANO, SR. AND
LYNORA GIORDANO; FRANK M.
GIOVINAZZO; GERARDO GIRALDO;
OLGA GIRALDO; GREGORY GIRAUD;
PAUL GITLIN; RANDY GIUDICE AND
LAURA GIUDICE; JOHN GIUFFRE AND
LISA GIUFFRE; ROBERT
GIUGLIANOTTI AND JANET
GIUGLIANOTTI; JOHN GIUNTA AND
COLLEEN GIUNTA; BRIAN GLACKEN
AND DANIELLE GLACKEN; JOHN

GLANCY AND SUSAN GLANCY;
ROBERT GLANCY JR; MICHAEL
GLASER AND CAROLYN GLASER; YURY
GNIP; EUGENE GODWIN; JULIAN
GOFF AND YOLANDA GOFF;
ERNESTINE GOLDEN; JOAN GOLDEN;
PHILIP GOLDING; LILI KOCHARIAN,
AS EXECUTRIX OF THE ESTATE OF
GUY GOLDMEER, AND LILI
KOCHARIAN INDIVIDUALLY; ROBERT
GOLINI AND MICHELLE GOLINI; JOSE
GOMEZ AND ESPERANZA V. PELAEZ;
MANNY GOMEZ; MANUEL C. GOMEZ;
MOISES GOMEZ AND WENDI GOMEZ;
NEFTALI GOMEZ; OSMON GOMEZ
AND SUYUPA GOMEZ; CHARLES
GONCE AND MELISSA VALENTIN;
KATHLEEN GONCZI; ROBERT
GONFIANTINI AND LISA
GONFIANTINI; PAOLA GONZALEZ, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ADAN GONZALEZ, AND
PAOLA GONZALEZ INDIVIDUALLY;
ALEXANDER GONZALEZ; ANGEL
GONZALEZ AND RHONDA GONZALEZ;
ANTHONY GONZALEZ AND JANET
GONZALEZ; ANTONIO GONZALEZ
AND ZORAIDA GONZALEZ; BENJAMIN
GONZALEZ; ENRIQUE GONZALEZ;
GABRIEL GONZALEZ; JUAN
GONZALEZ AND GLADYS GONZALEZ;
JUVANDY GONZALEZ; WILFREDO
GONZALEZ; FRANK GOODMAN;
STEVEN GOODSTEIN AND CARMEN
NICOLAOO; AUBREY GOODWILL;
RICHARD GORBEA; RONALD
GORDON; SAMUEL GORDON AND
ADELE R. GORDON; CHRISTOPHER
GORMAN; GERARD GORMAN AND
JANET GORMAN; JAMES GORMLEY
AND STEPHANIE GROMLEY; JAMES
GORTON; ROLAND GORTON;
BENJAMIN GOTTLIEB; FREDDIE
GOYTIA; GIACOMO GRACEFFO;
MARITZA I. GRACIA; THELMA
GRAHAM; JEFFREY GRAHN; CATALINA
GRANADOS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
RAFAEL GRANADOS, AND CATALINA
GRANADOS INDIVIDUALLY; PATRICIA

GRANDE; ARNOLD GRANT AND JANICE T. GRANT; BRANDON GRANT; THOMAS GRANT AND ROCHELLE GRANT; DIANE GRASSO, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF RICHARD GRASSO, AND DIANE GRASSO INDIVIDUALLY; DANIEL GRAVIUS AND DIANNE GRAVIUS; FRANKLIN GRAY; MICHAEL GRAYSON; MICHAEL GRAZIA AND CHRISTINE L. GRAZIA; GUS GRAZIANO; MARIA GRAZIANO AND ANTHONY J. JAMES; CATHERINE GRECO AND DONALD GRECO; CHRISTOPHER GREEFF; DELROY A. GREEN AND JOSEPHINE GREEN; ANNIE GREENE; MICHAEL GREENE; SCOTT GREENE; AARON GREENSTEIN AND BARBARA SUE GREENSTEIN; VINCENT GREGO AND BARBARA GREGO; JOSEPH GREGORIO AND DONNA M. GREGORIO; ROBERT GRELL AND MICHELE A. GRELL; JOHN GREMSE AND KATHRYN GREMSE; DENNIS GRIFFIN; FRANCIS GRIFFIN AND GINA GRIFFIN; JAMES GRIFFIN AND JENNIFER GRIFFIN; GLADSTONE GRIFFITH III AND LINDA D. GRIFFITH; JOSEPH GRIGAS AND LISA GRIGAS; RIGO GRIGGS AND TINAMARIE GRIGGS; ANTHONY GRILLO AND JEANETTE GRILLO; PHILIP GRIMALDI AND MILLIE GRIMALDI; GARY GRISOLIA AND JOANN GRISOLIA; JOHN GROELLY; CHRISTOPHER GROGAN AND BETH GROGAN; ROBERT GROGAN AND MARGARET GROGAN; THOMAS GROGAN; DAVID GROSSBARD AND ANN GROSSBARD; ISAIAS GRULLON; ANTHONY GUADAGNO; LUIS GUALLPA ; ROSA GUALPA; FRANK GUARIGLIA AND DEBRA GUARIGLIA; MICHAEL GUARINO; VICTOR GUARQUILA; JOSE GUARTAMBEL AND MERCEDES GUARTAMBEL; VINCENT GUASTAMACCHIA; ANTONIO GUERRERO; LISA GUERRIERO; JEFFREY GUETTA AND JOANN GUETTA; JULIO V. GUEVARA AND ESTHER W. GUEVARA; BART GUGEL

AND MICHELLE L. GUGEL; MICHAEL
GUGLIELMO AND PHILOMENI
GUGLIELMO; LAWRENCE GUIDICE;
PHILIP GUIDO AND CONSTANCE
SHEAHAN; DEAN GUIDUCCI AND
CANDACE GUIDIUCCI; CESAR
GUIRACOCHA; STEVEN GUISE AND
ROBERTA GUISE; TIFFANY GULLA;
FRANK GULLO AND GABRIELLA
GULLO; RICHARD GULLO AND
DONNA- MARIE GULLO; CAI ER GUO;
ANDREW GUSTER AND ANETTE
GUSTER; ANTHONY GUSUMANO;
DAVID GUSZICK; WILLIAM GUTCH
AND RACHEL T. GUTCH; GREG
GUTHRIE; MICHAEL GUTMANN;
SEGUNDO GUZMAN AND MARIA L.
GOMEZ-GUZMAN; CSILLA GYURIS, AS
ADMINISTRATRIX OF THE ESTATE OF
LOUIS GYURIS, AND CSILLA GYURIS
INDIVIDUALLY; DONALD HABERSAAT
AND SANDRA HABERSAAT; LISA HACK,
AS ADMINISTRATRIX OF THE ESTATE
OF WAYNE HACK, AND LISA HACK
INDIVIDUALLY; JOSEPH HADDOCK
AND ZENOBIA HADDOCK; PAUL
HADINGER AND JUDY HADINGER;
CYNTHIA HADLEY-BAILEY ;
CHRISTOPHER HAGGERTY AND
NANCY HAGGERTY; JAMES C. HAGNER
AND NICOLE HAGNER; ROBERT
HAKIUS AND CYNTHIA HAKIUS;
HAYWOOD HALL AND SHARON L.
HALL; MARVA HALL; ROBERT K. HALL
AND TARAM M. HALL; RICHARD
HALLQUIST AND KELLY A.
HALLQUIST; TONIA HALL-WILSON;
LESLIE HALPER; KEVIN HALPIN AND
ROSE A. HALPIN; DARIN HAMILTON;
JULIAN HAMPDEN; BRIAN HANBERRY
AND EVELYN HANBERRY; JEFF
HANER AND ANN HANER; STEVEN
HANEY; JOHN HANSEN AND LUCIANA
HANSEN; MICHAEL R. HANSON AND
KIMBERLY HANSON; SUSAN
MULRANEY, AS EXECUTRIX OF THE
ESTATE OF ROBERT HANSON, AND
SUSAN MULRANEY INDIVIDUALLY;
ROBERT HARDIN AND MICHELE
HARDIN; ARNOLD HARDMAN AND

SHARON T. HARDMAN; DEBRA
HARDWICK; MITCHELL HARDY, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ANTHONY HARDY, AND
MITCHELL HARDY INDIVIDUALLY;
LESLIE HARDY; WILLIAM HARE AND
CAROLYN E. HARE; PAUL HARGROVE
AND MARILYN A. HARGROVE; BRYAN
HARKINS AND THERESA HARKINS;
DARREN C. HARKINS AND KAYLENE
HARKINS; JOHN HARKINS; PHILIP
HARMON; THOMAS HARMON;
JEREMIAH HARNEY AND ELIZABETH
HARNEY; ELLIS HAROLDSON AND
GINA M. HAROLDSON; AARON HARP;
MICHAEL J. HARRINGTON AND JILL
HARRINGTON; ALONZO HARRIS;
GREGORY HARRIS AND YVONNE
HARRIS; MAURICE HARRIS; VIRGINIA
HARRIS; ROY HARRISON; THOMAS
HART AND LOIS A. HART; JAMES
HARTEN AND ANN HARTEN; MARTIN
HARTLEY; MICHAEL HARTNETT;
PETER HARTNETT; LAWRENCE
HARVEY AND PATRICIA HARVEY;
WILLIAM HARVEY; RONALD
HARWOOD; KHALED HASSAN;
MICHAEL HATZIMIHALIS; RUDOLPH
HAVELKA AND PATRICIA A. HAVELKA;
RANDY HAWES AND ANDRENA M.
HAWES; JANICE HAWKINS; JEFFREY
HAYDUK; DARRYL HAYES AND
ROXANN HAYES; JOSEPH HAYES AND
MARIA HAYES; MICHAEL J. HAYES;
MICHAEL HAYES AND SUZANNE
HAYES; DONALD HAYNES AND
NADINE HAYNES; LEROY HAYNES;
MICHAEL HAYNES AND MARJORIE
HAYNES; DWAYNE HAZEL AND
HELENA HAZEL; LI HE; GAVIN
HEADLEY; LLOYD HEADLEY AND
PATRICIA HEADLEY; DENNIS HEALY;
JAMES HEAPHY; GARY HEARN AND
PAMOLA HEARN; DENNIS HEARNS
AND MICHELE HEARNS; MARC
HECHT, JR.; JAMES HEGARTY; JOHN
HEIDRICH AND HELGA HOLM-
ANDERSEN; JOHN HEIHS AND KIM
ANN HEIHS; BRUCE HEILWEIL;
ANTHONY HEINLEIN; JOHN HEINTZ

AND MARTHA HEINTZ; DANIEL
HEINZ AND LINDA HEINZ; TRACY
HELLER; RICHARD HENNESSY;
DANIEL HENRY AND ANTONIETTA
HENG; FITZ HENRY; MICHAEL
HENRY; WENDY HENRY; WILLIAM
HENRY AND JANINE HENRY;
ANDREW HERBERT AND RHONDA J.
HERBERT; THOMAS HERING AND
ARDATH FRANCES HERING; ANTONIO
HERNANDEZ AND SHARON
HERNANDEZ; DARRYL HERNANDEZ
AND SANDRA HERNANDEZ; FRANK
HERNANDEZ AND MABLE DAVIS;
ISAAC HERNANDEZ; JERSON
HERNANDEZ; JUDITH HERNANDEZ;
HAYDEE HERNANDEZ, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
LUIS A. HERNANDEZ, AND HAYDEE
HERNANDEZ INDIVIDUALLY; PETER
HERNANDEZ AND ANA E.
HERNANDEZ; ROSARIO HERNANDEZ;
TERCIDA HERNANDEZ; MIGUEL A.
HERNANDEZ-ALTUZ AND IRIS B.
HERNANDEZ; MICHAEL HEROLD
AND DOREEN HEROLD; ROBERT
HEROLD; DOROTHY HERRMANN, AS
ADMINISTRATRIX OF THE ESTATE OF
ALICK HERRMANN, AND DOROTHY
HERRMANN INDIVIDUALLY; JOSEPH
HERZOG; THOMAS HESS AND
DEIRDRE HESS; CHRISTOPHER
HETMAN AND LAUREN HETMAN;
ETHAN A. HEWITT; ANDREW HICKEY;
FRANCIS HICKEY AND THERESA
HICKEY; KEVIN HICKEY;
CHRISTOPHER HICKS AND JENNIFER
HICKS; ROSA HIDALGO-ALVAREZ AND
WIGBERTO ALVAREZ; MAURICE
HIGGINSON; REGINALD HILAIRE AND
MARISEL HILAIRE; CALVIN HILL;
JUANITA HILL; WILLIAM HILLER AND
PAMELA HILLER; JONATHAN HILTON
AND DENISE HILTON; MICHAEL
HINCHY AND MARYANNE HINCHY;
JOSE HINOJOSA; WILLIAM HNATIO
AND REGINA HNATIO; JOSEPH HOEK
AND ANN MARIE; WILLIAM
HOERMANN AND LINDA HOERMANN;
DAVID HOEY AND STACEY HOEY;

HOWARD HOFFMAN AND ALBA
HOFFMAN; JOHN HOFFMAN; JUSTIN
HOFFMAN AND JENNIFER HOFFMAN;
JOHN HOFFMANN, JR. AND NICOLE P.
HOFFMANN; LAWRENCE HOFLER
AND GERALDINE HOFLER; TIMOTHY
HOGAN AND ROXANN HOGAN;
GEORGE HOHENBERGER AND
CECILIA G. HOHENBERGER;
MICHELLE HOLFESTER, AS
EXECUTRIX OF THE ESTATE OF
WILLIAM HOLFESTER, AND
MICHELLE HOLFESTER
INDIVIDUALLY; JAMES HOLLAND;
STANLEY HOLMAN; JAMES HOLMES;
KARL HOLMSTROM; JOHN HOLOVKA
AND JANETTE HOLOVKA; JEFFREY
HONG AND SOYANG HONG; DENNIS
HONOR AND LAURA M. HONOR;
DEXTER HONORA AND VICTORIA
HONORA; SUSAN HOOVER; IRIS
HERNANDEZ-HOPKINS, AS
ADMINISTRATRIX OF THE ESTATE OF
NATHANIEL HOPKINS, AND IRIS
HERNANDEZ-HOPKINS
INDIVIDUALLY; MARK HOPPE AND
BERNADETTE HOPPE; RONALD
HORN AND DAWN HORN; CHRIS
HORNIG; ADEM HOT AND HAKA HOT;
MIRANDELLE HOUANCHE; STEVEN
HOURIGAN; ELLIOT HOUSTON;
RICHARD HOVELL AND BEVERLY
HOVELL; JONATHAN HOWARD, AS
ADMINISTRATOR OF THE ESTATE OF
JAMES HOWARD, AND JONATHAN
HOWARD INDIVIDUALLY; RONALD
HOWARD AND JOHNNIE M. HOWARD;
ROBERT HOWLETT AND VICTORIA
HOWLETT; ANNE HOWLEY-DIVERS
AND DANIEL DIVERS; AI YING
HUANG; CHAO-XIA HUANG; JIN XING
YOU, AS PERSONAL REPRESENTATIVE
OF THE ESTATE OF LANYING HUANG,
AND JIN XING YOU INDIVIDUALLY;
CYNTHIA HUBBARD, AS
ADMINISTRATRIX OF THE ESTATE OF
JAMES HUBBARD, AND CYNTHIA
HUBBARD INDIVIDUALLY;
CHRISTOPHER HUBER; SAMUEL
HUBERT; WALDEMAR HUBKA; MIRNA

HUBSCHMITT, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
RICHARD HUBSCHMITT, AND MIRNA
HUBSCHMITT INDIVIDUALLY;
RONALD HUCKEMEYER; JOHN
HUDAK; RICHARD HUDAK AND
CAROLE B. HUDAK; DONALD HUDSON
AND LUCINDA HUDSON; CHARMEL L.
HUDSON, AS ADMINISTRATRIX OF
THE ESTATE OF JEFFREY HUDSON,
AND CHARMEL L. HUDSON
INDIVIDUALLY; MICHAEL HUDZIK, AS
ADMINISTRATOR OF THE ESTATE OF
JOHN E. HUDZIK, AND MICHAEL
HUDZIK INDIVIDUALLY; KEVIN
HUGHES AND ALLISON HUGHES;
RACHEL HUGHES; TONEY HUGHES
AND CARLYN HUGHES; KEVIN HUI;
CECILIA HUKE-FOSS; KEITH HULSE
AND PATRICIA HULSE; PETER
HUNCE; LUCIUS HUNTE; KURT
HUNTER AND SUSAN HUNTER;
HELEN HUNTLEY; JOHN HURD AND
SALLY J. HURD; WILLIAM HURTADO;
DON HUTCHINSON AND DEBRA
HUTCHINSON; CARLTON HYLTON
AND PETRONIA HYLTON;
CHRISTOPHER HYNES AND LESLEY J.
HYNES; SALVINA IABONI, AS
EXECUTRIX OF THE ESTATE OF
ROBERT IABONI, AND SALVINA
IABONI INDIVIDUALLY; ROBERT
IABONI AND GINA IABONI; LUCILLE
IACOBELLI; ROBERT IACOBELLI;
MARK IGLESIA AND LUCIA IGLESIA;
ANTHONY IGNERI AND KATHLEEN
IGNERI; RICHARD IGNIZIO; GEORGE
ILLIANO AND KARA ILLIANO;
THOMAS IMBORNONI AND MARY
IMBORNONI; ANN IMPELLIZINE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JAMES IMPELLIZINE, AND
ANN IMPELLIZINE INDIVIDUALLY;
MICHAEL INCONTRERA AND
STEPHANIE INCONTRERA; ANDREW
INFANTE; JORGE INGA; FRANK
INGOGLIA AND KATHRYN INGOGLIA;
MARIO INGORDO; JAMES INGRAM
AND DORTHY SMITH INGRAM;
DANIEL INMAN; THOMAS INMAN AND

**DIANE INMAN; ROBERT INTARTAGLIO, SR. AND CHRISTINA SCACCIA; ANNMARIE INTORCIA; ECUADOR INTRIAGO; PAUL IOVENO AND TONI IOVENO; ODANEL IRIAS AND OLGA IRIAS; JOHN IRIZARRY AND SANDRA IRIZARRY; EDWARD IRVING AND EILEEN T. IRVING; CHARLES IRWIN AND MARGURET SHUM; SAMUEL IRWIN AND ANNEMARIE IRWIN; CANDICE ISAAC, AS ADMINISTRATRIX OF THE ESTATE OF JACQUELINE ISAAC, AND CANDICE ISAAC INDIVIDUALLY; BRIAN ISAACS; DAVID ISAKSSON; JUDY ISOLDA, AS ADMINISTRATRIX OF THE ESTATE OF LOUIS ISOLDA, AND JUDY ISOLDA INDIVIDUALLY; PETER IVANAC; JOSEPH IVANICKI AND WENDY IVANICKI; LORRAINE IWAN; ALEXANDER H. JACK AND LINDA JACK; EDMUND JACKSON AND DIANE JACKSON; EUGENE JACKSON AND GIASSEMI JACKSON; GREGORY JACKSON; KEVIN JACKSON AND ANGELIQUE JACKSON; WILLARD JACKSON; CHERIAN JACOB AND ALAMMA JACOB; KEITH JACOB AND ANDRIA JACOB; CHRISTOPHER JACOBELLIS AND TINA M. JACOBELLIS; GEORGE JACOBI AND DARLENE JACOBI; MICHAEL JACOBS AND JOAN JACOBS; VANESSA JACOBS AND ALEXANDER COLEMAN; WANDA JACOBSEN AND KEVIN JACOBSEN; STANLEY JACOBSON; PAUL JAEGER AND CAROLYN JAEGER; JULIO JALIL AND CHARINIL JALIL; CHRISTOPHER JAMES; LESLIE JAMES AND DEOKIE JAMES; RELTON JAMES AND ELEKTRA LOWNDES-JAMES; PATRICIA JAMIESON; WAYNE JANDURA; MARINA JARA; MANUEL JARAMILLO AND ANA DURAN; ANTHONY JARNICH AND JANINA JARNICH; HARVEY JARRATT; ROGERIO JARRIN AND HAYDEE JARRIN; AMBER JARVIS; DANIEL JASINSKI; JAGDESHWAR JASKARAN AND CAMILLA JASKARAN; ZBIGNIEW JASSA; LAWRENCE JASZCAR AND MARY**

JASZCAR; ROBERT JATA AND LORI
ANN JATA; BRENDA JENKINS;
CHRISTOPHER JENKINS; KENNETH
JENKINS; DAVID JENSEN; WALTER
JENSEN AND LINDA ANN JENSEN;
MICHAEL JERMYN AND ANNETTE
JERMYN; ALBERTO JIMENEZ AND
MARTHA Y. SILVA; CARLOS JIMENEZ
AND KYONGSOOK JIMENEZ; LUIS E.
JIMENEZ; MANUEL JIMENEZ;
ROBERTO JIMENEZ; TEDDY JIMENEZ;
DANIEL JOHANNESSEN; ALAN
JOHNSON; DAVID JOHNSON, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ANITA JOHNSON, AND
DAVID JOHNSON INDIVIDUALLY;
CRAIG JOHNSON AND TANYA
JOHNSON; ERNEST JOHNSON AND
LELIA JOHNSON; JAMAISA JOHNSON;
SHEILA JOHNSON, AS
ADMINISTRATRIX OF THE ESTATE OF
LEROY JOHNSON, AND SHEILA
JOHNSON INDIVIDUALLY; MAURICE
JOHNSON AND DENISE M. JOHNSON;
RAYSYN JOHNSON, AS
ADMINISTRATRIX OF THE ESTATE OF
RAYMOND JOHNSON, AND RAYSYN
JOHNSON INDIVIDUALLY; SAMUEL
JOHNSON AND GWENDOLYN
JOHNSON; SHELDON JOHNSON;
ROSEMARIE JOHNSON, AS
ADMINISTRATRIX OF THE ESTATE OF
STEPHEN M. JOHNSON, AND
ROSEMARIE JOHNSON
INDIVIDUALLY; THOMAS JOHNSON
AND ELIZABETH JOHNSON; BRIAN
JOHNSTON AND KRISTY JOHNSTON;
JOHN JOHNSTON AND GINA M.
JOHNSTON; ROBERT JOLLY AND
KATHY JOLLY; DAVID JONES AND
CHIMENE R. JONES; ELLEN JONES;
TINA JONES, AS ADMINISTRATRIX OF
THE ESTATE OF JAMES JONES, AND
TINA JONES INDIVIDUALLY; MELISSA
JONES; MICHAEL JONES AND SHEILA
A. JONES; OTIS JONES; PIERRE
GOODING, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
PIERRA A. JONES, AND PIERRE
GOODING INDIVIDUALLY; RANDY

JONES AND AMARILIS JONES; SALLIE
JONES AND EMMANUEL JONES;
STEPHEN JONES AND DENISE JONES;
TONY JONES; TRACIE JONES; WILLIAM
JONES; WILLIAM JONES AND ARLENE
T. JONES; GWENDOLYN JONES-
NONNI; LUIS C. JORDAN AND MARIA
EDITH JORDAN; MAMIE B. JORDAN
AND JACKIE SMITH; PETER JORDAN;
ROSEMARIE JOSEPH, AS EXECUTRIX
OF THE ESTATE OF BARTHELEMY
JOSEPH, AND ROSEMARIE JOSEPH
INDIVIDUALLY; GWENETH JOSEPH,
AS EXECUTRIX OF THE ESTATE OF
MORELL JOSEPH, AND GWENETH
JOSEPH INDIVIDUALLY; FLORINE
JOSHUA; RONALD JOSSELYN AND
ADELINE JOSSELYN; DANIEL JOYCE
AND TRACEY JOYCE; OSMAN JUAREZ;
BEN JUDGE; SAVERIO JULIANO AND
COLLEEN JULIANO; LUIS A. JUSINO
AND MARIA JUSINO; PHILIP JUSTI AND
REINA JUSTI; VINCENT JUSTINO;
VINCENT KABUS; MARK KAFALAS AND
CATHERINE P. PENA; MICHAEL
KAHN-VITERI; JAMES KAINE AND
KATHLEEN KAINE; BOZENA
KAJEWSKA-PIELARZ; PETER KALFA
AND LORETTA KALFA; SALVATORE
KALMETA AND ROSEMARIE KALMETA;
CONSTANTINE KALOUDAKIS; JASON
KALTER AND RENEE KALTER;
GEORGE KAMBOSOULIS; ANDREAS
KAMINARIS AND NANNETTE
KAMINARIS; WILLIAM F. KAMINSKI
AND MARY J. KAMINSKI; DAVID KAO
AND RUTH KAO; EDWARD KARL AND
DONNA M. KARL; RAYMOND
KARPAVICIUS AND LORETTA
KARPAVICIUS; SUSAN KARTELL AND
CLIFFORD J. KARTELL; MARIA
STOCHEL, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ANDRZEJ KASINA, AND MARIA
STOCHEL INDIVIDUALLY; RONNIE
KASSEL AND KATHERINE KASSEL;
PETER KASSIMATIS AND JOULIA
KASSIMATIS; JEASON KASZOVITZ AND
HERMINIA KASZOVITZ; JEFFREY
KATZ; DAVID KATZEN AND RENEE

CHILUK; JOHN KAUFMANN; DAVID
KAYEN AND BARBARA KAYEN;
ROBERT KEANE AND CATHY KEANE;
CLAUDE KEBBE AND CHRISTINE
KEBBE; KEVIN KEE AND SHIRLEY
KEE; BERNARD KEEGAN; THOMAS
KEEGAN; DANIEL KEENAN AND
KATHLEEN KEENAN; JASON KEENAN
AND JOY KEENAN; RICHARD KEITH
AND TERESA KEITH; ANTHONY
KELLAR AND CAROL KELLAR;
EUGENE KELLEHER AND UTIE
KELLEHER; MICHAEL KELLEHER
AND JANET M. KELLEHER; DAVID
KELLER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
TIMOTHY KELLER, AND DAVID
KELLER INDIVIDUALLY; JOHN
KELLETT AND ARLENE P. KELLET;
CURT KELLINGER AND PENNY
KELLINGER; KEVIN KELLY AND
JOANNE KELLY; MARTIN KELLY AND
ANNA MARIE KELLY; MARY ANN
KELLY; THEODORE KELLY AND
SANDRA KELLY; DANIEL KEMMET
AND DOELL KEMMET; KEVIN
KEMPTON AND ROSEMARY
KEMPTON; DOUGLAS KENAH AND
JANET KENAH; ROBERT KENAVAN
AND VERONICA KENAVAN; DAVID
KENEFICK AND STACIE KENEFICK;
MICHAEL KENNA; DENNIS KENNEDY
AND TRACEY KENNEDY; MAUREEN
BOUNDS, AS ADMINISTRATRIX OF
THE ESTATE OF JOHN M. KENNEDY,
AND MAUREEN BOUNDS
INDIVIDUALLY; JOSEPH KENNEDY
AND LINDA M. KENNEDY; SCOTT
KENNEDY AND CRISTINA C.
KENNEDY; THOMAS KENNEDY AND
BARBARA KENNEDY; THOMAS
KENNEDY AND COLLEEN KENNEDY;
MICHAEL KENNELLY; MARGARET
KENNY; BRUCE KENT AND JOYCE
KENT; TONYA KENTISH AND LEROY
D. KENTISH; THERESA KENT-
MOLLER; STEPHEN KEOWN AND
KELLYANN KEOWN; STEVEN KEPLEY
AND SHIELA KEPLEY; RONALD
KERNEY AND KERRI KERNEY; ROHAN

KERR AND JANET BARNABY; PAUL
KERRIGAN AND PATRICIA KERRIGAN;
KHYUME KHAN AND VIDYAWATTIE
KHAN; SHAWN KHAN; MICHAEL KIDES
AND ADELE KIDES; PATRICK
KIERNAN AND ANN MARIE KIERNAN;
STEPHEN KIESCHE AND MARLENE
KIESCHE; PETER KIESEHEUER; BRIAN
KILBRIDE AND REBECCA KILBRIDE;
JOHN A. KILCOYNE AND BRIDGET
KILCOYNE; THOMAS KILKENNY AND
KATHLEEN KILKENNY; KI SOON KIM;
MECHELLE KING; PETER KING AND
JEAN - MARIE KING; THOMAS KING
AND ELIZABETH KING; WAYNE KING;
KATHY KING JONES; THEODORE
KING, JR. AND MARYAN KING; OLIVIA
KINGSTON; DONALD KINIERY;
TIMOTHY KIRSCHBAUM; TIMOTHY
KISSANE AND LISA KISSANE; ERIC
KLAYMAN AND ANGELA KLAYMAN;
GLEN KLEIN AND CAROLE R.
CAPPARELLI-KLEIN; CHRISTOPHER J.
KLIMEK; LAWRENCE KLINGENER
AND SUSAN KLINGENER; MICHAEL
KLIPPEL AND VICTORIA KLIPPEL;
KENNETH KLOTZ AND DEBBIE
KLOTZ; SHAWN KLOTZ; GEORGE
KLOUDA AND REGINA MILD; KEITH
KLOUDA AND DAWN M. KLOUDA;
LUBOMIR KMEC AND VIERA
KMECOVA; CHRISTOPHER
KNAPPENBERGER AND ESTHER D.
KNAPPENBERGER; CATHLEEN
KNECHT, AS EXECUTRIX OF THE
ESTATE OF DAVID M. KNECHT, AND
CATHLEEN KNECHT INDIVIDUALLY;
MICHAEL KNIAZUK AND DONNA
KNIAZUK; ROWAN KNIBB; CHARLES V.
KNIGHT; DANIEL KNIGHT; JEFFREY
KNIGHT AND INGRID KNIGHT;
DONALD KNIGHTEN; ROBERT
KNIGHTS; KAREN S. KNIPE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF WILLIAM KNIPE, AND
KAREN S. KNIPE INDIVIDUALLY;
JAMES KNIPPER AND KATHERINE
KNIPPER; WILLIAM KNIPPER AND
DIANE KNIPPER; ANNA KNURZYNSKA
AND WOJCIECH SIKORSKI; JOHN

KOBEL AND JENNIFER KOBEL;
JOSEPH KOHLHEPP AND PATRICIA
KOHLHEPP; KENNETH KOHLMANN
AND ADRIENNE KOHLMANN;
ROBERT KOJALO AND PHYLLIS
KOJALO; SEAN KOLARIK AND JEANNE
KOLARIK; CHRISTOPHER KOLENDA;
JANINA KOLODZIEJCZYK, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF WIESLAW
KOLODZIEJCZYK, AND JANINA
KOLODZIEJCZYK INDIVIDUALLY;
MICHAEL KORABEL; ALEXANDER
KORETSKY; ESTHER KORNBLAU AND
SEYMOUR KORNBLAU; THOMAS
KORPAS AND DIANE KORPAS;
RICHARD KORZENKO; MICHAEL
KOSLOW AND KATHLEEN A. KOSLOW;
MIECZYSLAW KOSMACZEWSKI AND
EWA KOSMACZEWSKA; JOLANTA SADO,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF GRZEGORZ
KOSMIDER, AND JOLANTA SADO
INDIVIDUALLY; KEITH KOSTANOSKI
AND MAUREEN CALDWELL; JAMES
KOSTOPLIS; GUS KOTSONIS AND JANE
KOTSONIS; MICHAEL KOVALL AND
MARY JANE KOVALL; RICHARD
KOWALCZYK AND GERTRADIS
KOWALCZYK; NICHOLAS KOWANA
AND JEANNE KOWANA; DENNIS
KOZAK; THEODORE KOZAK AND INEZ
KOZAK; TIMOTHY KOZAK; ROBERT
KRATENSTEIN; JOHN KRAWEC;
CHARLES KRUGLER AND JANET
KRUGLER; JOHN KUBANIK AND
KAREN KUBANIK; JERZY KUCZERA
AND KAZIMIERA KUCZERA; MICHAEL
KUDELA AND COLLEEN R. KUDELA;
JOHN KUEGEL AND THERESA
KUEGAL; AGNIESZKA BOGUCKA, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF ANTONI KURAK, AND
AGNIESZKA BOGUCKA INDIVIDUALLY;
CHESTER KURDYLA AND MARGARET
KURDYLA; THOMAS KURTZ AND JODI
KURTZ; PETER KUTZING AND SUSAN
ALTMAN; HELEN KYLE, AS
ADMINISTRATRIX OF THE ESTATE OF
GEORGE KYLE, AND HELEN KYLE

INDIVIDUALLY; NICHOLAS LABOY
AND ROSE LABOY; NANCYLEE
LACKENBAUER AND EVERETT W.
LACKENBAUER; FRED LAFEMINA AND
ROBIN LAFEMINA; CHRIS
LAFRANCESCA AND MARIE
LAFRANCESCA; JOHN LAFRANCESCA;
ANGELO J. LAGANA AND CELESTE
LAGANA; CHRISTOPHER LAGRASTA
AND DEBORAH LAGRASTA;
CHARLENE LAGRECA; BRIAN LAINE
AND ELISE RACHEL LAINE; JOHN
LAIOS; JOYCE LAMB; MICHAEL
LAMBERTI AND PATRICIA LAMBERTI;
PAMELA LAMBRIGHT; MICHAEL
LAMORTE AND SUSAN LAMORTE;
WILSON LAMOUR; ANTONI LAMPART;
RENEE LANDON; FRANCIS X. LANE;
TOYA LANE; ALBERT J. LANER AND
LINDA LANER; MICHAEL
LANFRANCHI AND AUDREY A.
LANFRANCHI; BARTON R. LANG;
WILLIAM LANG; FRANK LANGA AND
ALEXSANDRA LANGA; CHARLES
LANGONE AND JANET LANGONE;
CHERONDA LANHAM, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
RONNIE LANHAM, AND CHERONDA
LANHAM INDIVIDUALLY; PATRICK
LANIGAN AND FRANCENE LANIGAN;
JOHN LANTINO AND ANNAMARIA
LANTINO; JAMES LAPENNA; RICHARD
LAPIEDRA; WILLIAM LAPPE AND
BETHZAIDA LAPPE; EMERITA E. LARA;
KENNETH LARM AND MARIANNE
LARM; PATRICK LAROTONDA AND
ROSA LAROTONDA; NICK LASALA AND
LAURA LASALA; GERARD LASKOWSKI
AND MONICA LASKOWSKI; MAXINE
LASSITER; ALBERT LAST; ANTHONY
LATACZ AND JOAN M. LATACZ;
GEORGE LATIMER, JR AND JUDY
LATIMER; SUSAN LAVEGLIA; THOMAS
LAVERY AND JO ANN LAVERY;
KENNETH LAVIN AND KATHLEEN
LAVIN; JOHN LAW; MELVIN LAWLA
AND JANETT LAWLA; FREDERICK
LAWRENCE AND BARBARA J.
LAWRENCE; LOIS LAZARUS; SHAKIR
LEACOCK; JOSEPH LEAHY AND

SANDRA LEAHY; ROGER LEAHY AND
MIGDALIA LEAHY; EDWARD A.
LEARNING AND VICTORIA LEARNING;
KEITH LEBOW; ALFRED LEBRIO;
LINDA LECROY AND FREDERICK B.
LECROY; BRENDA LEE AND JOSEPH
BRINSON; DAVID LEE; RYAN LEE;
VIOLET LEE; THEODORE LEEBOO;
JANE LEFKOWITZ; MARK J. LEGIEC
AND KELLY LEGIEC; ALANA LELLA;
CHRISTOPHER LEMKE AND
KATHERINE L. LEMKE; CARLTON LE-
MOND AND SHARON LE-MOND;
DAVID LENDZIAN AND JANET
MILDRED R. LENDZIAN; PATRICK
LENNON AND GINA LENNON; JAMES
LENNOX AND DAWN MARIE LENNOX;
CESAR LEON; INES LEON; JOSE LEON;
DANIEL LEONARD AND LAURA
LEONARD; JOHN LEONARD AND
MARY-ANN J. LEONARD; AGNES
LEONARD, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOSEPH LEONARD, AND AGNES
LEONARD INDIVIDUALLY; CHARLES
LEONE AND VICKY A. LEONE; LUCIA
EAGERS, AS ADMINISTRATRIX OF THE
ESTATE OF GIOVANNI LEONE, AND
LUCIA EAGERS INDIVIDUALLY;
MARILYN LEONE; ROBERT LEONICK
AND CAROL LEONICK; THEODORE
LEOUTSAKOS AND ROSE
LEOUTSAKOS; MARK LERNER AND
TAMARA LERNER; CAMILLE V.
LESEUR; RAYMOND LESHINGER;
CHRISTOPHER LESIEWICZ; ALBERT B.
LESLIE AND RUTH LESLIE; MICHAEL
LETTIERE; CATHERINE LETTIERI
AND JAMES LETTIERI; DANIEL
LETTIERI AND LAURA A. LETTIERI;
JAMES LETTIERI AND BARBARA
LETTIERI; JAY LEVINE; MARK LEVINE
AND LESLIE LEVINE; RACHEL LEVY,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF DANNY LEVY, AND
RACHEL LEVY INDIVIDUALLY;
JENNIFER N. LEVY; DARRYL LEWIS
AND MARY LEWIS; ELAINE LEWIS;
EUGENE LEWIS; GARFIELD LEWIS
AND ANGELLA LEWIS; JOSEPH LEWIS

AND FRANCES LEWIS; LORI LEWIS
AND ANTHONY LEWIS; PATRICIA
LEWIS; ROGELIO LEWIS AND LIDIA
LEWIS; RICHARD BUCKHEIT, AS
ADMINISTRATOR OF THE ESTATE OF
LEONARD LEWIS, SR., AND RICHARD
BUCKHEIT INDIVIDUALLY; YUN YAN
LI; ZU-GUI LI; MICHAEL LIA AND
STACEY LIA; WEN LIAO AND CHIA W.
LIAO; JUSTIN LICARI AND JOHANNA
LICARI; JOHN LICATA AND ARLENE
LICATA; KENNETH W. LICKMAN;
LUIGI LIDONNICI; DAVID ANDRE
LIFERIDGE; MARK LIGARZEWSKI AND
ANNA LIGARZEWSKI; JERRY LIGUORI;
CHANG-HAO LIN; SHUI YING LIN;
ZHONG LIN; PETER LINARELLO AND
LUZ M. LINARELLO; JOHN LIND AND
JOYCE D. LIND; JOSEPH LINDEMANN
AND MARGARET LINDEMANN; JAIME
LINDHAMER, AS ADMINISTRATOR OF
THE ESTATE OF CHARLES
LINDHAMER, AND JAIME
LINDHAMER INDIVIDUALLY; ROBERT
LINDSAY AND VALERIE LINDSAY;
SHIRLEY BENNETT, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
TONYA LINDSEY, AND SHIRLEY
BENNETT INDIVIDUALLY; CARLO
LINEA AND JOSEPHINE LINEA;
TIMOTHY LINEKIN AND RAENA
LINEKIN; FAUSTO LINETTI; FRANK
LIOCE AND ROSEANN LIOCE;
THOMAS LIOTTA AND GERALDINE
LIOTTA; FRANK LIPORACE AND
THERESA LIPORACE; WALTER
LIPSCOMB; RONNIE LIPSON AND
CHARLOTTE LIPSON; NICOLINO
LISIO; CYNTHIA LITTLE; SAMUEL
LITTLE; DIEGO LITUMA; KEVIN A.
LIVELLI AND SUSAN LIVELLI; MARIO
LLANOS; MARIA LLUGUAY; AGOSTINO
LOBELLO; DOMINICK LODISPOTO
AND FRANCINE LODISPOTO;
STEWART LOEB AND SOOK IN LOEB;
JOHN LOFTON AND GAIL J. LOFTON;
RALPH LOGAN AND IRMA LOGAN;
ROBIN LOHIER; RAUL LOJA; WILMO
LOJA; STEVEN LOMBARDI; ALFONSE
LOMBARDO AND CATHERINE

LOMBARDO; ERIK LOMBARDO AND
TARA LOMBARDO; JOHN LOMICKY
AND RITA LOMICKY; CHRIS
LOMONICO; LANCE G. LONDON AND
JUNE LONDON; LILIANA M.
LONDONO; THOMAS LONGA AND
JUDITH STOBBIE; DEAN LONGO AND
LYNN M. LONGO; RALPH LONGO AND
MICHELLE LONGO; DAVID
LONGSHORE; MICHAEL LONSKI AND
EVELYN LONSKI; JOSEPH LOPALO;
CARLOS LOPES AND MARIA LOPES;
ANGEL LOPEZ; ANTHONY LOPEZ;
BENNY LOPEZ AND MARGARITA
LOPEZ; JEANETTE LOPEZ AND
NOBERTO LOPEZ; JOSEPH LOPEZ;
MANUEL LOPEZ AND BARBARA
LOPEZ; MARCUS LOPEZ; MIGUEL
LOPEZ AND LESLY LOPEZ; MILAGROS
LOPEZ; OSWALDO LOPEZ AND ELVIA
V. LOPEZ; PEDRO LOPEZ; ZUDITH
LOPEZ; INEZ LOPEZ-QUILES; DELIA
LOPEZ-STULL AND EDWARD STULL;
ARTURO LORA; STEVE LORD AND
ROBIN LORD; FRANK LORELLI;
ANTHONY LORENZO AND CAROLYN
LORENZO; MARIA LORES AND
BERNARD BROWNE; FRANK LOSAURO
AND CONSTANCE LOSAURO; JEFFREY
LOUGHERY AND DIANE LOUGHERY;
LORI MAZZEO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
KEITH LOUGHLIN, AND LORI
MAZZEO INDIVIDUALLY; THOMAS V.
LOUGHLIN AND TRACY LOUGHLIN;
ROBERT LOUGHMAN AND ANDREA
LOUGHMAN; KEVIN LOUGHNANE
AND LAURIE LOUGHNANE; MICHAEL
LOUGHRAN AND CHRISTINA
LOUGHRAN; TRENT LOVE; SCOTT
LOVENDAHL; JAMES LOVETT;
CHERYL LOWE; JOHN LOYER; HENRY
LOZANO; VICTORIA LUBECK; WALTER
LUBKEMEIER; ERIK LUBRANO AND
ROSEMARY LUBRANO; EDNA
LUCIANO; GILBERT LUGER AND
BARBARA LUGER; THOMAS LUGO;
FRANCISCO LUIS; MICHAEL LUISE
AND ROBIN LUISE; LAWRENCE
LUKENDA AND KAREN LUKENDA;

MICHAEL LUNEY; BRIAN LUONGO; EMANUEL LUONGO AND MARY LUONGO; JOHN LUONGO AND GINA A. LUONGO; WILLIAM LUONGO AND GLORIA LUONGO; JOSEPH LUPO AND AYDA LUPO; ANTHONY LUSTICA; JOSEPH LUTRARIO; KENNETH LUTZ AND DIANE LUTZ; JAMES LYNAM AND ATHENA LYNAM; DENNIS G. LYNCH AND PATRICIA LYNCH; ERIC LYNCH AND LISA MARIE LYNCH; GARRETT LYNCH AND PAULA LYNCH; KEVIN LYNCH AND CYNTHIA LYNCH; RICHARD LYNCH; THOMAS J. LYNCH; THOMAS LYNCH; WILLIAM LYNCH; WILLIAM LYNCH AND MAUREEN LYNCH; LANCE LYNGE; ALLANA CORRIVEAU, AS EXECUTRIX OF THE ESTATE OF TERENCE LYONS, AND ALLANA CORRIVEAU INDIVIDUALLY; VINCENT LYONS AND PATRICIA LYONS; PAUL MACCHIA AND DANIELLE MACCHIA; JAMES MACDONALD AND NATALYA RIVKIN-MACDONALD; FERNANDO MACHADO; LUIS MACHADO AND LUCIA MACHADO; BEVERLY MACK; PATRICIA A. MACK AND TIMOTHY MACK; MARK MACKEY AND LAUREL L. MACKEY; NILDA MACRI, AS EXECUTRIX OF THE ESTATE OF FRANK MACRI, AND NILDA MACRI INDIVIDUALLY; EUGENE MADDEN; KEVIN MADDEN AND JOAN MADDEN; JOZEF MADEJ; JAMES MAFFUCCI; MICHAEL MAGENHEIM AND KIM MAGENHEIM; PAUL MAGNERI AND HELAINE MAGNERI; DANIEL MAGRINO; DONALD MAGUIRE AND DIANE MAGUIRE; PETER MAGUIRE AND LISA MAGUIRE; THOMAS MAGUIRE AND PATRICIA C. MAGUIRE; JAMES MAHER; JOHN MAHER AND ROSEMARY T. MAHER; DANIEL MAHLMANN AND TRACEY L. MAHLMANN; CHRISTOPHER MAHON; MARTIN MAHON AND KATH;EEN MAHON; ANYA GAYLE, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF WAYNE MAHON, AND ANYA GAYLE INDIVIDUALLY; PATRICK MAHON, JR.

AND JULYSAN MAHON; ELIZABETH
MCMANUS, AS EXECUTRIX OF THE
ESTATE OF CYNTHIA MAHONEY, AND
ELIZABETH MCMANUS
INDIVIDUALLY; SHAUN MAHONEY;
ANTHONY MAIELLO AND
JACQUELINE C. MAIELLO; JEROME
MAIER AND JILL MAIER; JOHN MAIER
AND KAREN L. MAIER; RICHARD
MAIORINO AND HORTENCIA
MAIORINO; FRANK MAISANO AND
JULIE MAISANO; NOEL MAITLAND
AND LISA D. CHOOKASEZIAN; BRIAN
MAKINEN AND NORISA CRUZ
MAKINEN; DENNIS MAKLARI AND
LINDA MAKLARI; TERESA MAKSIMIAK;
PETE MALACHI; JAMES MALAVE;
AMADO MALDONADO AND JEANETTE
RODRIQUEZ; ANGEL MALDONADO
AND JESSICA MALDONADO; LUIS
MALDONADO AND PAMELA
MALDONADO; FREDERICK MALEY
AND JOANNA MALEY; JAMES MALLEY
AND SUSAN MALLEY; JOHN MALLOY
AND MARYANN MALLOY; BAUDON
MALMBECK AND IRENE MALMBECK;
DAVID MALONEY; DENIS R.
MALONEY; MICHAEL MALUK, JR.;
JENNY MAMI AND ANGEL MORALES;
ROOPLAL MANCHOON; STEPHEN
MANCUSI AND JOANNA MANCUSI;
RICHARD MANDEL; BRIAN MANERE;
MICHAEL MANFRA AND JOAN
MANFRA; CONSTANCE MANGAN;
RALPH MANGANIELLO; DEBRA
MANGIAPIA AND GARY MANGIAPIA;
RITA MANGIARACINA, AS EXECUTRIX
OF THE ESTATE OF ANTHONY
MANGIARACINA, AND RITA
MANGIARACINA INDIVIDUALLY;
JAMES MANISCALCO AND KATHLEEN
MANISCALCO; JOSEPH MANISCALCO
AND KIMBERLY MANISCALCO; GARY
MANKOWITZ AND TRACY
MANKOWITZ; EDWARD MANNING
AND CAROL MANNING; HAROLD
MANNING; SCOTT MANNINO AND
THERESA L. MANNINO; PATRICIA
MANNO; ROBERT MANON; JEAN
MANSFIELD; MARIE DEVEREAUX, AS

EXECUTRIX OF THE ESTATE OF
DENISE MANTELL, AND MARIE
DEVEREAUX INDIVIDUALLY; PAUL
MANUEL; FRED MANZOLILLO; SCOTT
MARAIO AND CHERYL MARAIO;
DOMINICK MARANZANO AND MALA A.
MARANZAO; VINCENT MARCIANO
AND RAFFAELLA MARCIANO;
DOUGLAS MARCILLO; JUDAH MARCUS;
ROBERT MARCUS AND JAMIE MARCUS;
STANLEY MARDULA AND IRENE C.
MARDULA; JOSEPH MARESCA AND
CIELA MARESCA; DAVID MARGULES;
RUBEN MARIA AND ANGELA MARIA;
DIEGO MARIN; FRANKLIN MARIN;
WALTER MARIN; ALBERT MARINELLI
AND DIANE MARINELLI; MARIA
MARINELLO; MARTIN MARINEZ AND
YVONNE MARINEZ; GERARD MARINI
AND PATRICIA MARINI; STEVEN
MARINO; JOHN MARIOTTI AND
MADELINE MARIOTTI; WINIFRED
MARKARIAN AND ROBERT
MARKARIAN; CHRISTOPHER
MARKEVICH AND LORRAINE
MASCIARELLI; SHANE MARKEY AND
SHERI MARKEY; MICHAEL MARKLE
AND ALLISON MARKLE; RAYMOND
MARKS AND MARYANN MARKS;
ROBERT MARKS AND KAREN MARKS;
RALPH MAROTTI AND MICHELE
MAROTTI; EDWARD MARQUETTE AND
JUNY MARQUETTE; STEVE MARSHALL
AND CYNTHIA MARSHALL;
CHRISTOPHER MARSKI AND KAREN
MARSKI; CHRISTOPHER MARTIN;
ELAINE MARTIN; GARRETT MARTIN
AND DIANA MARTIN; GREGORY
MARTIN AND MARIA MARTIN;
HEPTON MARTIN AND EDMARIE
MARTIN; MARK A. MARTIN; VINCENT
MARTIN AND INGRID MARIN; MARTIN
E. MARTINDALE AND DANNIE
MARTINDALE; EDDY MARTINEZ AND
LINDA MARTINEZ; EDWIN MARTINEZ
AND PAULA MARTINEZ; GEORGE
MARTINEZ; HECTOR MARTINEZ AND
ROSANNA MARTINEZ; JENNIFER
MARTINEZ; JOSE MARTINEZ AND
OLGA RODRIGUEZ; LUIS MARTINEZ

AND SUZANNE MARTINEZ; MANUEL
MARTINEZ; RAUL MARTINEZ AND
ABIGAIL MARTINEZ; RICHARD
MARTINEZ AND MAYRA NUNEZ;
ROBERTO MARTINEZ; LAVERN
WERNER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ROWENA MARTINEZ, AND LAVERN
WERNER INDIVIDUALLY; STEVEN
MARTINEZ AND WENDY MARTINEZ;
ANDREW MARTINO AND ELYSSA
MARTINO; ROBERT MARTINO AND
AGGIE MARTINO; SCOTT MARTINSON;
ANTHONY MARTUCCI; FREDERICK
MARTUCCI; NICHOLAS MARTUCCI
AND SARA MARTUCCI; MICHAEL
MARTUSCELLI; KEVIN MARTZ AND
STEPHANIE MARTZ; STEPHEN
MARUSCHAK AND MARILYN
MARUSCHAK; LEONARDO MAS;
ANTHONY MASCIA AND ANA MASCIA;
WILLIAM MASERONI AND MARY C.
MASERONI; JOSEPH MASESSA;
MARILYN MASH; JASON MASSARD;
ANTHONY MASSARO AND DIANA
MASSARO; MICHAEL MASSARO AND
PATRICIA MASSARO; JOHN MASSERIA
AND JENNIFER MASSERIA; PHILIP
MASSO AND EILEEN MASSO;
LEONARD MASTROGIACOMO AND
SILVINA MASTROGIACOMO; MARC A.
MASTROS; ROBERT MASUCCI; BOBBIE
MATHIS; BRIAN MATNEY; ANNA
MATOS; GAVIN MATRANGA AND
FILOMENA MATRANGA; MARGARITA
MATTEI; EDWARD MATTERA AND
TARA MATTERA; CHRISTOPHER
MATTHEWS AND KAREN MATTHEWS;
JOHNNY MATTHEWS AND DYANNE
MATTHEWS; GREGG MATTHIUS AND
CHRISTINE MATTHIUS; KAREN
MATTIOLO AND PHILIP MATTIOLO;
PHILIP MATTIOLO AND KAREN
MATTIOLO; MICHAEL MAURICE;
RONA MAURO, AS EXECUTRIX OF THE
ESTATE OF VITO MAURO, AND RONA
MAURO INDIVIDUALLY; CHARLES
MAXWELL; MOLLIE MAXWELL; ETTA
MAXWELL, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF

TERENCE MAXWELL, AND ETTA
MAXWELL INDIVIDUALLY; CEDRIC
MAYERS; STEVEN MAYFIELD; BRANT
MAYNARD; JULIO CESAR MAYORGA
GONZALEZ AND MARGARITA ALMOS;
ARTHUR MAYROSE AND JUNE
MAYROSE; ANTONI MAZUR AND EWA
B. MAZUR; JOSEPH MAZZEI AND
ELLEN MAZZEI; JOHN MAZZELLA
AND DANIELA MAZZELLA; MICHAEL
MAZZELLA; PAUL MAZZILLI; JOSEPH
MCADAMS AND PATRICIA MCADAMS;
TIMOTHY MCALINDEN AND
MARGRET MCALINDEN; JOSEPH
MCALLISTER AND ANNEMARIE
MCALLISTER; JERMAINE MCARTHUR;
SEAN MCAULEY AND IZABEL
MCAULEY; SOLVIEG MCAULEY; JOHN
MCAULIFFE; FRANK MCBRIEN;
GEOFFERY MCBURNIE AND CAROL
MCBURNIE; DANIEL MCCABE AND
ANDREA MCCABE; WILLIAM D.
MCCABE AND AMY MCCABE; SEAN
MCCAFFERTY AND SIOBHAN
MCCAFFERTY; OWEN MCCAFFREY
AND LISA MARIE MCCAFFREY;
MADELINE MCCAFFREY, AS
ADMINISTRATRIX OF THE ESTATE OF
THOMAS MCCAFFREY, AND
MADELINE MCCAFFREY
INDIVIDUALLY; RICHARD MCCAHEY
AND ALMA I. MCCAHEY; MICHAEL
MCCALL AND SHARI B. MCCALL;
JAMES MCCANN; DANIEL MCCARTHY
AND DEBORA A. MCCARTHY; DAVID
MCCARTHY AND NANCY MCCARTHY;
MICHAELE GORMAN, AS
ADMINISTRATRIX OF THE ESTATE OF
JACQUELINE MCCARTHY, AND
MICHAELE GORMAN INDIVIDUALLY;
JASON MUNGEN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JESSY T. MCCARTHY, AND JASON
MUNGEN INDIVIDUALLY; JOHN
MCCARTHY; JOHN MCCARTHY AND
ENZA MCCARTHY; KEVIN MCCARTHY
AND REGINA MCCARTHY; RICHARD
MCCARTHY AND LYNN MCCARTHY;
ROBERT MCCARTHY; TIMOTHY J.
MCCARTHY; TIMOTHY MCCAULEY;

KEVIN MCCAWLEY AND GABRIELA
MCCAWLEY; MICHAEL MCCLATCHEY;
JOSEPH MCCLOSKEY; CORNELIUS
MCCONNELL; JAMES MCCONNELL
AND CATHERINE MCCONNELL;
BRENDAN MCCORMACK AND
ROSALEEN MCCORMACK;
CHRISTOPHER MCCORMACK AND
JEANNINE MCCORMACK; MICHAEL
MCCORMACK AND MARGARET
MCCORMACK; GREGORY MCCORMICK;
JAMES MCCORMICK AND CHRISTINA
MCCORMICK; JESSICA MCCORMICK, AS
ADMINISTRATRIX OF THE ESTATE OF
RYAN MCCORMICK, AND JESSICA
MCCORMICK INDIVIDUALLY; MELISSA
MCCOY; THOMAS MCCOY AND ALISA
MCCOY; ROBERT MCCRACKEN; CRAIG
MCCRAY AND TRACEY MCCRAY; JOHN
MCCRONE; FRANK MCCULLAGH AND
ROSE MCCULLAGH; KEVIN
MCCULLAGH; RICHARD MCCUSKER
AND ANA MCCUSKER; GERARD
MCDADE AND KAREN MCDADE;
JANICE MCDANIEL; SHEILA
MCDANIEL; LISA MCDONALD; JOHN
MCEACHERN; DENIS A. MCENEANEY
AND TARA LYNN MCENEANY; TOM
MCEWAN; EDWARD MCFADDEN AND
STACY MCFADDEN; JAMES MCFADDEN
AND ESSIE MCFADDEN; JAMES
MCGARRIGLE; MICHAEL MCGARRY
AND ESTER MCGARRY; PATRICK
MCGEE AND BARBARA MCGEE;
THOMAS MCGHEE; AGNES MCGILL;
JOHN MCGILL AND SOPHIE MCGILL;
KEITH MCGILL AND VIRGINIA
MCGILL; TIMOTHY MCGINN AND
BARBARA MCGINN; JOHN MCGLYN
AND KIM MCGLYN; JOSEPH
MCGOVERN AND MARGARET
MCGOVERN; JAMES MCGRATH AND
JOAN MCGRATH; THOMAS MCGRATH;
WILLIAM MCGREEVY AND MARYANN
MCGREEVY; ROBERT MCGRORY AND
MARY MCGRORY; THOMAS MCHALE
AND LINDA SUSAN MCHALE; JOSEPH
MCHUGH AND DOLORES MCHUGH;
TIMOTHY MCINERNEY AND
FRANCINE MCINERNEY; JOHN

MCINTYRE AND MICHELE
MCINTYRE; RICHARD MCIVER AND
EILEEN MCIVER; MICHAEL MCKAIN;
MARK MCKAY AND BELINDA MCKAY;
KEVIN MCKENNA AND ERIN
MCKENNA; VIVIAN MCKENZIE AND
OLIVE MCKENZIE; EUGENE MCKEON;
PATRICK MCKERNAN AND SALINA
MCKERNAN; MICHAEL MCKNIGHT;
JOHN MCLEAN; JOHN MCLEES AND
KELLY L. WALKER-MCLEES; SEAN
MCLOUGHLIN AND ANNE MARIE
MCLOUGHLIN; BRIAN MCMAHON;
CRAIG MCMAHON AND JOLENE
MCMAHON; MAUREEN MCMAHON;
PATRICK MCMAHON AND MICHELLE
MCMAHON; THOMAS MCMAHON;
BRIAN MCMANUS; PAUL MCMANUS
AND LORETTA MCMANUS; LUCIUS
MCMILLON AND BRENDA L.
MCMILLON; ELLA MCNAIR; JOHN
MCNALLY AND LISA MCNALLY;
PATRICK MCNALLY AND ELIZABETH
MCNALLY; BRETT MCNAMARA;
EDWARD MCNAMARA AND MEIRAV
MCNAMARA; ROBERT MCNAMARA
AND LISA MCNAMARA; CHRISTIAN
MCNAMEE AND DANATA MCNAMEE;
SEAN MCNICHOLS AND KERRY
MCNICHOLS; PATRICK MCNIECE AND
LOUISE M CNIECE; KEVIN
MCPADDEN; MICHAEL MCPARTLAND
AND LINDA MCPARTLAND; EDWARD
MCQUADE AND CATHERINE
MCQUADE; MARIA TAYLOR, AS
ADMINISTRATRIX OF THE ESTATE OF
RAYMOND MCQUEEN, AND MARIA
TAYLOR INDIVIDUALLY; MARK
MCQUILLAN AND SUSAN MCQUILLAN;
JAMES MCSORLEY AND BARBARA
MCSORLEY; TERENCE MCTIGUE AND
ELIZABETH M. MCTIGUE; PATRICK
MCVEY; THOMAS MCWILLIAMS AND
JOANN MCWILLIAMS; ERNEST
MEDAGLIA; DAVID MEDINA AND
LAURA MEDINA; JOSE MEDINA; JOSE
MEDINA AND KATHY MEDINA; KEVIN
MEEHAN; RICHARD MEEHAN AND
YONG MEEHAN; SEAN MEHRLANDER;
EDMOND MEI, AS PERSONAL

REPRESENTATIVE OF THE ESTATE OF
YU ZHEN MEI, AND EDMOND MEI
INDIVIDUALLY; LYNFORD MEISCHKE
AND KELLY SUE MEISCHKE;
LAWRENCE MELE; VICTOR MELE AND
SUSAN M. MELE; ALBERTO MELECIO
AND ALTAGRACIA MELECIO; LUIS
MELENDEZ; WILFREDO MELENDEZ;
NICHOLAS MELILLO AND LINDA
MELILLO; FRANK M. MELITA AND
LILIAN MELITA; LAURANCE W.
MELLEN AND CASSANDRA MELLEN;
ALBERT MELLER AND SHARI Z.
MELLER; MANUEL MELO AND PAULA
C. COUTO-MELO; DANIEL MELORE
AND KELLY MELORE; RICHARD
MELTZ; MURRAY MELTZER; EDDIE
MENDEZ AND MARIE G. MENDEZ;
ISMAEL MENDEZ; JOSE M. MENDEZ
AND LUZ MENDEZ; JUAN MENDEZ;
LUIS M. MENDEZ AND CARMEN
MENDEZ; ROY MENDEZ AND
LORETTA E. MENDEZ; ENRIQUE
MENDOZA AND MARIA DE MENDOZA;
RICHARD MENDYK; JENNY
MENENDEZ; WILLIAM MENENDEZ
AND NANCY MENENDEZ; LUIS A.
MENESES; VINCENT MENNELLA; LUIS
MERCADO; PEDRO MERCADO AND
MIRIAM MERCADO; LEONARD
MEROLA AND KAREN MEROLA;
RONALD MERRITT; VICTOR MESCE;
DEBORAH MESHEJIAN AND
FREDERICK ZIMM; JOSEPH MESITA;
CALOGERO MESSINA AND GRAZIA
MESSINA; EDWARD MESSINA AND
DANIELLE MESSINA; JOSEPH
MESSINA; NATALIE MESSINA AND
JOSEPH MESSINA; JOHN MEYER AND
LUCILLE MEYER; JOHN D. MEYERS
AND FELICIA MEYERS; KEITH
MEYERS AND GERALDINE M. MEYERS;
JOSEPH MICCOLI; CHRISTOPHER
MICHAELS; THOMAS MICHAELS AND
DONNA MICHAELS; DAMON
MICHALOPOULOS AND FRANCES
MICHALOPOULOS; ALVIN
MIDDLETON AND PATRICIA ANN
MIDDLETON; JOHN MIELE AND
DOROTHY MIELE; KEVIN MIKALONIS

AND WANDA MIKALONIS; STEVE
MIKEDIS AND ANGELIKI MIKEDIS;
BILLY MILAN AND MARIA MILAN;
REYNAUD MILES; JANUSZ MILEWSKI
AND ANNA MILEWSKI; ALLEN
MILLER; DANIEL MILLER AND LYNN
MILLER; DONALD MILLER AND
PATRICIA MILLER; ELLIOT MILLER
AND EDITH LINN; JAMES MILLER
AND JACQUELINE MILLER; RICHARD
MILLER AND AMY MILLER; SAMUEL
MILLER AND CYNTHIA MILLER;
STEVEN MILLER AND NOREEN
MILLER; LENNA MILLIGAN AND
DERRICK MILLIGAN; CARLTON MILLS
AND DENISE MILLS; DAVID MILLS;
JOHN MILLS AND MARGARET L.
MILLS; ROBERT A. MILLS, SR, AS
EXECUTOR OF THE ESTATE OF
ROBERT MILLS, AND ROBERT A.
MILLS, SR INDIVIDUALLY; EDWARD
MILMORE AND JOAN MILMORE;
VINCENT MILONE AND DEBORAH
MILONE; THOMAS A. MILTON AND
ALICIA M. MILTON; CHARLES MIMMS
AND MICHELLE MIMMS; ANTHONY
MINERVINI AND AGATHA MINERVINI;
SALVATORE MINGOIA AND YOLANDA
MINGOIA; CHRISTOPHER MINOGUE;
DENNIS MINOGUE AND CHRISTA
MINOGUE; JAMES MINOUX; MICHAEL
MINUTO AND JANET MINUTO;
ROBERT MIRABAL AND TRACY
MIRABAL; VINCENT MIRAGLIA;
ERIBERTO MIRANDA AND IRIS
MIRANDA; FRANK MIRANDA AND
TERESA MIRANDA; JAMIE MIRANDA
AND DENISE MIRANDA; SUSANA
MIRANDA AND MARTIN LABRE;
VICTOR H. MIRANDA; JOHN MISHA
AND PATRICIA MISHA; DIONNE
SMITH, AS ADMINISTRATRIX OF THE
ESTATE OF DARREN MITCHELL, AND
DIONNE SMITH INDIVIDUALLY;
DENNIS MITCHELL AND KELLY ANN
MITCHELLL; JOHN MITCHELL AND
MAUREEN MITCHELL; LEONARD
MITCHELL AND DONNA MITCHELL;
MATT MITLER AND KAREN HATT;
PETER MLADINICH AND RAMONA

MLADINICH; ROBERT MLADINICH;
ANTHONY MOCCIA; JOHN MODICA;
JOSEPH MODICA AND KATHLEEN
MODICA; BRUCE MOGG AND ROSA
MOGG; KOONTIE MOHABIR; MARLON
MOHABIR; JEFFREY MOHLENBROK
AND WALLACE ANN MOHLENBROK;
JAMES MOIR AND JOANNE MARIA
MOIR; EDDIE MOLINA AND MAYRA R.
MOLINA; MARTHA MOLINA AND
ARMANDO MOLINA; MICHAEL
MOLLAHAN; JOHN MOLLOY AND
PATRICIA MOLLOY; MICHAEL MOLLY
AND FRANCES MOLLOY; BRIAN
MONACELLI; STEPHANIE MONCADA;
JOHANNY MONEGRO; PHILIP
MONGIOVI AND CHRISTINE
MONGIOVI; PATRICK MONITELLO
AND DOREEN MONITELLO; AMY
MONROE AND BENJAMIN EPPS;
JOSEPH MONSORNO AND EILEEN
MONSORNO; CHRISTOPHER
MONTAGNA AND JACQUELINE
MONTAGNA; CONSTANCE
MONTALBANO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOHN MONTALBANO, AND
CONSTANCE MONTALBANO
INDIVIDUALLY; MICHAEL
MONTALBANO; LUZ MONTALVO;
MICHAEL MONTALVO AND WANDA
MONTALVO; REGLA MONTALVO;
LEIDIS MONTERO; PETER
MONTGOMERY AND JACALYN
MONTGOMERY; JAMES MONTIEL AND
BARBARA MONTIEL; BRIAN
MONTREUIL; FREDY MONZON; JOHN
MOODY AND WALDRETTA MOODY;
SEAN MOON; JAMES MOONEY; JOSEPH
MOONEY, AS ADMINISTRATOR OF
THE ESTATE OF MAUREEN MOONEY,
AND JOSEPH MOONEY
INDIVIDUALLY; FRANCIS MOORE AND
DARA MOORE; JOHN MOORE;
NATHAN MOORE; PEARL MOORE;
WILLIAM M. MOORE AND ELIZABETH
MOORE; EUGENIO MORA; FLOR
MORA; LUIS E. MORA AND MERCEDES
MORA; JOHN P. MORALE; EDWIN
MORALES AND LINDA MORALES;

**FELICIA MORALES; GARY MORALES AND PATRICIA MORALES; JEANETTE MORALES; MILTON E. MORALES AND YAHAIRA MORALES; PEDRO MORALES; PETER MORALES AND ZULEMA MORALES; SEGUNDO MORALES AND DOLORES MORALES; TATIANA MORALES AND JAMES FINK; ELLEN MORAN; JAMES MORAN AND EILEEN MORAN; JOHN MORAN AND KAREN MORAN; SHANE MORAN; GREGORY MOREA AND MICHELLE MOREA; WILLIE MOREE; JAMES MOREIRA; PETER MORELLI AND ADELINA MORELLI; GERARD MORENCY AND MARIE MORENCY; MARIO MORENO; JOHN G. MORGAN AND MARY ANNE MORGAN; JOHN H. MORGAN AND ELEANOR MORGAN; JUSTINE MORIARTY; ROBERT MORIN AND MELODY MORIN; TIMOTHY MORLEY AND ERIN MORLEY; STEVEN MORMINO AND DIANE MARIE MORMINO; SERGE MORNEAU; SIMON MOROCHO; ANTHONY MORRIS AND ALISA MORRIS; ERNEST MORRIS AND JOANNE M. MORRIS; JOAN MORRIS; ROBERT MORRIS; SCOTT MORRISSEY; SAMMY MORSI; JOHN MORTIMER AND HEATHER MORTIMER; ROSALYN MORTON; MILENA MORYC-DZIUBEK AND SLAWOMIR DZIUBEK; EILEEN MOSCA AND VINCENT MOSCA; JACK MOSCATO AND DIANA L. MOSCATO; MICHAEL MOSCATO; CESAR MOSCOSO; JAMES MOSES; KEITH MOSKOWITZ AND CHERYL MOSKOWITZ; AUDREY MOSLEY-MARCUS AND RONALD MARCUS; EMMITT MOSS AND NANCY J. MOSS; TERENCE MOTI AND SHARMELA MOTI; DAVID A. MOTOLA; JAMES MOTT; GARY MOUSCARDY AND WANDA MOUSCARDY; ATEF MOUSSA AND JACQUELINE MOUSSA; DEBRA CASERTANO-MOUTON, AS EXECUTRIX OF THE ESTATE OF MICHAEL MOUTON, AND DEBRA CASERTANO-MOUTON INDIVIDUALLY; ANGEL MOYA; AUDREY MOYD; ROBERT**

MUCCIO AND DEMMARI MUCCIO;
JOHN MUCCIOLA, AS ADMINISTRATOR
OF THE ESTATE OF LOUISE
MUCCIOLA, AND JOHN MUCCIOLA
INDIVIDUALLY; WILLIAM MUCHA AND
PATRICIA MUCHA; FREDERICK
MUELLER AND JOANNE MUELLER;
PETER MUELLER AND JO-ANN W.
MUELLER; RUDOLPH MUHAMMAD
AND VANESSA BOYD; ARTURO MUIA;
WILLIAM MULCAHEY AND HELEN
MULCAHEY; DENIS MULCAHY AND
MARIAM MULCAHY; RICHARD
MULHERN AND LORI MULHERN;
DOUGLAS MULHOLLAND AND
DENISE MULHOLLAND; PATRICK J.
MULKERN; KATHY OLSON, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF MAUREEN MULLANEY,
AND KATHY OLSON INDIVIDUALLY;
MICHAEL MULLARKEY; JAMES
MULLEN AND KIM MULLEN; JEFFREY
MULLIGAN; ANTOINETTE J.
MULLIGAN, AS EXECUTRIX OF THE
ESTATE OF JOHN MULLIGAN, AND
ANTOINETTE J. MULLIGAN
INDIVIDUALLY; PATRICK MULLINAX
AND DENISE P. MULLINAX; BRENDAN
MULROY AND MARIE MURPHY;
MICHAEL MULROY; BRENDAN
MULVEY AND BRIDGET MULVEY;
FRANCIS MULVEY AND KAREN
MULVEY; JOHN MULVIHILL; HENRY
MULZAC AND KAREN G. MULZAC;
HECTOR MUNIZ AND ORALIA J.
MUNIZ; RAUL MUNIZ; DOMINICK
MUNOFO; CARLOS MUNOZ AND ANNA
L. CARLO; WILFRED MUNOZ AND
DAWN MUNOZ; RICHARD
MURAWINSKI; AARON MURPHY AND
TESA RYANS-MURPHY; CARMEN
MURPHY; CHRISTOPHER MURPHY;
CHRISTOPHER MURPHY;
CHRISTOPHER MURPHY AND JANET
M. MURPHY; DAVID MURPHY AND
RENEE MURPHY; JAMES MURPHY
AND MAGALY MURPHY; JOHN
MURPHY AND SUZANNE MURPHY;
BARBARA MURPHY, AS
ADMINISTRATRIX OF THE ESTATE OF

KEVIN MURPHY, AND BARBARA
MURPHY INDIVIDUALLY; MARTIN
MURPHY AND GERALDINE MURPHY;
MATTHEW MURPHY AND REGAN
MURPHY; MICHAEL G. MURPHY AND
ELIZABETH MURPHY; MICHAEL K.
MURPHY AND JOAN MURPHY;
MICHAEL MURPHY AND CAROL
MURPHY; MICHAEL MURPHY AND
JEANNINE MURPHY; MICHAEL
MURPHY AND SUZANNE MURPHY;
WILLIAM MURPHY AND NANCY A.
MURPHY; GLENN S. MURRAY;
JACQUELINE MURRAY; JAMES
MURRAY AND ROSEANN MURRAY;
CATHERINE MURRAY, AS EXECUTRIX
OF THE ESTATE OF JOHN MURRAY,
AND CATHERINE MURRAY
INDIVIDUALLY; LOAN MURRAY AND
ROBERT MURRAY; MACARTHUR
MURRAY; RAYMOND MURRAY;
THOMAS MURRAY AND DAWN
MURRAY; PATRICIA MUSICARO, AS
ADMINISTRATRIX OF THE ESTATE OF
JOSEPH MUSICARO, AND PATRICIA
MUSICARO INDIVIDUALLY; MICHAEL
MUSSO AND THERESE M. MUSSO;
CHARLES E. MUSTO, JR.; MODESTO
NACIONAL AND SALLY NACIONAL;
JOHN NACLERIO AND ANN
NACLERIO; BRIAN NAFTAL AND MARY
ANN NAFTAL; JOHN NAGLE AND
JENNYFER NAGLE; JOHN NAJA; JOHN
NALBACH; KRZYSZTOF NALEPA;
JOSEPH NAPOLI; JOSEPH NAPOLI AND
NANCY NAPOLI; DANIEL
NAPOLITANO AND MARIANNE
NAPOLITANO; STEPHEN NAPPO AND
JOYCE LILLEY; MARIA NARANJO;
WALTER NARANJO AND MIRIAM JARA;
MICHAEL NARVAEZ AND SONIA
NARVAEZ; ANTHONY NATALE AND
JANET NATALE; WILLIAM NATER AND
FRANCES P. NATER; RONALD NATOLE
AND DIANA NATOLE; MARCELO
NAULA; SEGUNDO NAULA; RAUL
NAULA  AND MARIA NAULA ; ROBERT
NAVALLO AND ANN NAVALLO; FELIX
NAVARRO AND ADELINE NAVARRO;
GERONIMO NAVARRO; ADAM

NAZARIO; MICHAEL NEAL; RODNEY
NEAL AND CYNTHIA NEAL; OSCAR
NEGRETE; DANIEL NEGRI; JASON
NEGRON; JULIO NEGRON; ROBERT
NEGRON AND GLADYS NEGRON;
TROY NEGRON AND MABEL NEGRON;
GEORGE NEILSON; LEROY K.
NELSON; NANCY NEUMANN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JOHN NEUMANN, AND
NANCY NEUMANN INDIVIDUALLY;
MARY NEWMAN; GENE NEWTON AND
COLLEEN-MARY NEWTON; PHILIP
NEWTON AND AUSTIN NEWTON;
WILLIAM NG AND MARIBEL NG;
NEVILLE NICHOLAS; JEFFREY
NICHOLS; VINCENT NICOLO AND
PATRICIA NICOLE; TERRANCE
NICOSIA AND LUCY NICOSIA;
RODOLFO NIETO; JESSICA NIEVES, AS
ADMINISTRATRIX OF THE ESTATE OF
ANTONIO NIEVES, AND JESSICA
NIEVES INDIVIDUALLY; CARLOS
NIEVES AND LENA M. PEREZ; JOSE
NIEVES; MARITZA NIEVES; RAFAEL
NIEVES; RUTH NIEVES, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILFREDO NIEVES, JR., AND RUTH
NIEVES INDIVIDUALLY; CIPRIANO
NIGRO AND LORI NIGRO; VINCENT
NITTI AND KATHERINE NITTI; ERIN
NOLAN; JAMES NOLAN AND DONNA
MARIE NOLAN; MICHAEL NOLAN;
EDWARD NOONAN AND AMY
NOONAN; MICHAEL NOONE AND
MARY K. NOONE; LAWRENCE
NOSTRAMO AND KIM NOSTRAMO;
MARK NOVA AND LAURA NOVA;
STEVEN NOVA AND LORI NOVA; JOHN
NOVAK AND KATHERINE NOVAK;
FRED NOZILE AND AMMA O. NOZILE;
ROBERT NUMSSEN; HAROLD NUNEZ;
ISMAEL NUNEZ; PAUL NUNZIATO
AND KATHLEEN C. NUNZIATO; DAVID
NUSSBAUM AND FREIDA NUSSBAUM;
JOHN O BOYLE AND PATRICIA O
BOYLE; COLM O CONNOR; PATRICK O
CONNOR AND LISA O'CONNOR; JAMES
O KEEFE; CHESTER O LEARY; JOSEPH
O ROURKE; MARK O SHEA; MICHAEL O

TOOLE AND MARGARET O'TOOLE;
DARREN OAKES AND MARIA A. OAKES;
THOMAS OBERT; DANIEL O'BRIEN
AND MERCEDES O'BRIEN; JOSEPH
O'BRIEN; PATRICIA O'BRIEN AND
ANTHONY PEROSI; PETER O'BRIEN
AND DONNA O'BRIEN; SIXTO OCHOA
AND LAURA ORTIZ; DENNIS
O'CONNELL AND JEAN O'CONNELL;
PATRICK O'CONNELL AND MARY
O'CONNELL; BRIAN O'CONNOR AND
KATHLEEN O'CONNOR; CATHERINE
O'CONNOR AND JAMES O'CONNOR;
CHRISTOPHER J. O'CONNOR AND
KELLI O'CONNOR; KATHERINE
O'CONNOR, AS EXECUTRIX OF THE
ESTATE OF GEORGE O'CONNOR, AND
KATHERINE O'CONNOR
INDIVIDUALLY; JAMES O'CONNOR;
CHRISTOPHER O'DONNELL AND
STEPHANIE O'DONNELL; FRANCIS
O'DONNELL AND MARYANN
O'DONNELL; MARY FRANCES
O'DONNELL; PHILLIP O'DONNELL
AND IRENE O'DONNELL; PETER
O'DONOHUE AND JEANNINE
O'DONOHUE; PETER OGGERI; PETER
O'GRADY AND VERA O'GRADY; PAUL
OH AND YESUNG OH; TERRENCE
O'HARA; CHRISTOPHER O'HARE;
LINDA OHLSON; HOWARD OHRINGER
AND SONIA OHRINGER; KEVIN
O'KANE AND GERMAINE O'KANE;
PATRICK O'KEEFE AND TONI ANN
O'KEEFE; JOHN OLDAK AND
SUZANNE OLDAK; WILLIAM O'LEARY
AND ANDRIA O'LEARY; KENNETH
OLEKSA AND SANDY OLEKSA; JOHN W.
OLEY AND PHYLLIS OLEY; JOHN
OLIVA AND MARY E. OLIVA; JULIO
OLIVENCIA; GODFREY R. OLIVERA
AND SONIA OLIVERA; ROBERT
OLIVERA AND DEBRA ANN OLIVERA;
DANIEL OLIVERAS; ANTHONY
OLIVERI AND CECELIA J. OLIVERI;
WILLIAM OLIVERI AND ANTIONETTE
OLIVIERI; LUIS OLIVERO AND ANNA
OLIVERO; WILSON OLIVO; MARY
OLLIE; JOHN O'LOUGHLIN AND
CHRISTINA O'LOUGHLIN; KENNETH

OLSEN AND LESLIE OLSEN; THOMAS
OLSON AND DENISE M. OLSON; JOHN
O'MOORE AND RANDI M. O'MOORE;
PATRICK O'NEILL AND PATRICIA
O'NEILL; EMIL ONZO; EDDY
OQUENDO; JULIO ORDONEZ;
JOHNNY ORELLANA AND LINDA
ORELLANA; CONSTANCE ORLANDO;
THOMAS ORLANDO AND MARIA M.
ORLANDO; WILLIAM ORLANDO;
ROBERT ORLOFF AND KATHLEEN
ORLOFF; ROBERT O'ROURKE AND
CLAUDINE O'ROURKE; STACEY ANN
O'ROURKE; RAFAEL E. OROZCO; JOHN
ORSINO; MONA T. ORSULICH, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF STEPHAN J. ORSULICH,
AND MONA T. ORSULICH
INDIVIDUALLY; SANDRA ORTEGA AND
EFRAIN ZARUMENO; BERNARD
ORTIZ; DENISE ORTIZ AND RAYMOND
ORTIZ; DAISY ORTIZ, AS EXECUTRIX
OF THE ESTATE OF EDWIN ORTIZ,
AND DAISY ORTIZ INDIVIDUALLY;
EDWIN ORTIZ AND IVETTE ORTIZ;
ELMI ORTIZ; ELVIN ORTIZ AND
MAYRA ORTIZ; JOSE ORTIZ; JULIO
ORTIZ; MIGUEL ORTIZ AND
MIGDALIA ORTIZ; ROSA ORTIZ AND
ELIO YUMBLA; WILSON ORTIZ AND
ALEJANDRINA NARVAEZ; CORNELIUS
O'SHEA; THOMAS O'SHEA AND JOAN
O'SHEA; FRED OSTRICK AND ELYSE
OSTRICK; PATRICK O'SULLIVAN AND
CATHERINE O'SULLIVAN; SHAUN
O'SULLIVAN; BEATA SZOSTEK
OSWAIN, AS EXECUTRIX OF THE
ESTATE OF ROBERT OSWAIN, AND
BEATA SZOSTEK OSWAIN
INDIVIDUALLY; JASON OTERO; KEVYN
OTERO; LEONARD O'TOOLE; PAUL
O'TOOLE AND ANNA O'TOOLE; JAROD
OTTLEY AND JENELLE OTTLEY;
DOUGLAS OWEN AND DONNA OWEN;
ROGER OWENS AND PAMELA OWENS;
STEVEN OXNARD; MARIAM OZIEGBE
AND FIDELIS OZIEGBE; HAYDEE
PABEY AND HENRY CHEN; MAXIMO
PACHAY; BERNICE PACHECO; LOUIS
PACHECO AND LINDA PACHECO;

MIRIAM PACHECO, AS
ADMINISTRATRIX OF THE ESTATE OF
RICHARD PACHECO, AND MIRIAM
PACHECO INDIVIDUALLY; JOSE
PACHECO LOBO AND MARIA
PACHECO; MICHAEL PACIFIC AND
MARYANN PACIFIC; NATHALIE
PACIFICO; GABRIELE PACINO;
KATARZYNA P. HOLMES, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF WOJCIECH
PACIORKOWSKI, AND KATARZYNA P.
HOLMES INDIVIDUALLY; ROBERT
PACIULLO; LUIS PADILLA AND JUNE
PADILLA; MICHAEL PADILLA AND
JOANNE PADILLA; WILLIAM PADILLA;
JOSE PADRO AND NARCISA PADRO;
WILFREDO PADRO; MIGUEL PADUANI;
RICHARD PADULA AND JUSTINE
PADULA; JONANTONY PAESE; JAY
PAGAN; MARILYN PAGAN AND RAFAEL
PAGAN; GLENN PAGANO; MELISSA
PAGE; NATHAN PAGE; MARK
PAGLIARO; LUIS PALACIO; ROBERT
PALADINO; MICHAEL PALARDY, JR.
AND LAURA PALARDY; FRANK
PALIOTTA AND JUDITH A. PALIOTTA;
MICHAEL PALLESCHI; PATRICIA
PALMA; BARBARA HENDRICKSON-
PALMER, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ALLISON PALMER, AND BARBARA
HENDRICKSON-PALMER
INDIVIDUALLY; DREW PALMER AND
LISA K. PALMER; JOHN PALMER AND
SUSAN PALMER; MILDRED PALMER
AND ELMER PALMER; ANTHONY V.
PALMERI AND MARY-ANN PALMERI;
CAMILO PALOMINO AND MONICA
RIVERA; DOMINIC PALUMBO; KEVIN
PANCOAST AND JANET PANCOAST;
FRANK PANGALLO; FRANCIS
PANTALEO AND LISA PANTALEO;
JOHN PAOLUCCI; JOHN PAOLUCCI;
VINCENT PAPA AND ANNE PAPA;
VINCENT PAPASODERO AND
CRISTINE PAPASODERO; GERARD
PAPPAS AND WANDA PAPPAS; BILL
PAREDES AND ELIZABETH PAREDES;
KLEBER PAREDES; VALENTIN

PAREDES AND ORFILIA PAREDES;
JOSEPH PARELLA AND ANGELINA
PARELLA; RICHARD PARENTE AND
ROSE PARENTE; CHRISTOPHER
PARISE AND NANCY PARISE; EDWARD
PARKER; LEON PARKER AND
CAROLYN PARKER; ALLEN PARMET
AND ZARA PARMET; JAMES PARMITER
AND LAURIE PARMITER; LESROY
PARRY; RONALD PASCUCCI AND ANN
PASCUCCI; JOHN PASKINS AND
ANNIKA PASKINS; STEPHEN PASKOR;
RICHARD A. PASSARETTI JR; MICHAEL
PASSERO AND DEBRA D. PASSERO;
THOMAS PASTORE; ANUPAMA PATEL,
AS ADMINISTRATRIX OF THE ESTATE
OF LOMESH PATEL, AND ANUPAMA
PATEL INDIVIDUALLY; ROBERT
PATELLI AND KIM A. PATELLI;
MICHAEL PATERNOSTRO AND LINDA
PATERNOSTRO; ELEANOR PATRICK;
PAVEL PATRIKEYEV AND GINA
PATRIKEYEV; LANCE PATROUCH AND
MAJORIE BEE; JAMES PATTERSON
AND ARLENE PATTERSON;
MARIANNE PATTERSON AND PETER
PATTERSON; ROBERT D. PATTERSON
AND FRANCES PATTERSON; PETER
PATTI AND RITA PATTI; VINCENT
PATTI AND FAWN PATTI; DOUGLAS
PATUNAS AND ELIZABETH PATUNAS;
HERBERT L. PAULING JR AND ELAINE
PAULING; ROBERT PAV; PAUL
PAVARINI AND LISA PAVARINI; JOHN
PAWLIKOWSKY; ANTHONY B. PAYNE
AND SONYA PAYNE; EVANS PAYNE
AND MARY E. PAYNE; ADELA
PAZMINO; RITA PEARL; MARK
PECHENYY AND MALVINA
PECHENAYA; MICHAEL PECORARO
AND DENISE PECORARO; WILLIAM J.
PEDERSEN; FELIX PEDROZA AND
MINERVA PEDROZA; FRANK
PELLEGRINO; STEPHEN
PELLINGTON AND ANDREA
PELLINGTON; MICHAEL PELUSIO
AND ANNETTE PELUSIO; EDWARD
PELZER AND YVONNE PELZER; PAM
PEMBERTON; ALEXANDER PENA;
CARLOS PENA; FRANK PENA; GABRIEL

PENA; LUIS PENA AND MARIA
DELOURDES; NOLAN PENA; LUIS
PENAFIEL AND NUBEA PENAFIEL;
PAUL PENDOLA; KELVIN PENN AND
CANDICE PENN; DOMINICK
PENSABENE AND LAUREN
PENSABENE; JOSEPH PEPE AND
ALICIA PEPE; JOSEPH PEPE JR AND
SERAFINA PEPE; FRIDA PERALTA;
AMERICA PERALTA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
GUIDO PERALTA, AND AMERICA
PERALTA INDIVIDUALLY; JOSE
PERALTA AND ERMELINDA EBINN;
MARILIN PERALTA; JOEL PERECA AND
EILEEN PERECA; LUIS PEREIRA;
RONALD PEREIRA AND ANNA
PEREIRA; SYLVESTER PEREIRA;
ANGEL PEREZ; CARMELO PEREZ AND
LINA R. PEREZ; CHRIS PEREZ; DAVID
PEREZ AND SHARON PEREZ; ERIK
PEREZ AND JOANNE PEREZ; FELIX
PEREZ AND DENISE PEREZ; FRANK
PEREZ AND JOANNE C. PEREZ;
RAMONITA PEREZ; SILVIO PEREZ
AND CHRISTINE PEREZ; WILSON
PEREZ AND CARRIN PEREZ; YVONNE
PEREZ AND GEORGE PEREZ;
MARIBEL PEREZ-SANCHEZ; MICHAEL
PERILLO AND DEBRA PERILLO;
DARRELL PERKINS; FRANK
PERNICIARO AND MICHELLE
PERNICIARO; NEIL PERO; ANTHONY
PEROSI; ANTHONY PERRIN; RICHARD
PERRONE; CLEMENTE PERROTTA
AND LYNN PERROTTA; LOUANNE
PERROTTI, AS EXECUTRIX OF THE
ESTATE OF MICHAEL PERROTTI, AND
LOUANNE PERROTTI INDIVIDUALLY;
MUNESH PERSAUD AND RAMONA
PERSAUD; RAMDHAN PERSAUD AND
MICHELLE PERSAUD; BRENDA
PERSON; ANTONIO PERZICHILLI AND
LISA PERZICHILLI; NICHOLAS PESCE
AND DONNA PESCE; ANNETTE
PETERS; ROBERT PETERS; WILLIAM
PETERS AND SUZANNE PETERS;
JAMES PETERSON AND ARLENE
PETERSON; RICHARD PETILLO;
MARIO PETRUZZIELLO AND REBECCA

PETRUZZIELO; FITZGERALD
PETTAWAY AND MELINDA CHAPELL;
EDWARD PETTINATO AND KRISTINE
PETTINATO; PHILIP J. PFERSCHING
AND CATHERINE LANGERIN; ROGER
PFLEGING; STEPHEN PHILBIN AND
MERI PHILBIN; PAUL PHILIPPS AND
GRACE M. PHILIPPS; ADRIAN
PHILLIPS; ERNEST PHILLIPS; LLOYD
PHILLIPS AND NURIA PHILLIPS;
RICHARD PIANIN; JULIO PICHU;
NANCY PICO; LAURA PICURRO, AS
EXECUTRIX OF THE ESTATE OF
JOSEPH PICURRO, AND LAURA
PICURRO INDIVIDUALLY; DERRICK
PIERCY; CARL PIERLUISSI; BOBBY
PIERRE-LOUIS; MICHAEL
PIETROPAOLO; JOHN PIGOTT AND
MABEL PIGOTT; BARRY PIKAARD AND
CECILIA PIKAARD; MICHAEL PILIERO;
JESUS M. PINA AND SUSAN PINA;
NAPOLEON PINA; HOWARD PINCUS
AND ROSEMARIE PINCUS; WESLEY M.
PINEDO AND LUZ N. PINEDO; CARLOS
PINELA AND CIOTILDE PINELA;
ANTHONY PINES AND EMMA PINES;
KATHERINE PINKNEY AND WILLIAM
PINKNEY; ANNGEANNETTE
PINKSTON; GREGORY PINNARO AND
TARYN PINNARO; EDWARD PINNER
AND ELLEN PINNER; FERNANDO
PINO AND LUZ MARI ORTEGA DIAZ;
DAVID PINTO AND MARILYN C.
PINTO; JOSEPH PIRA; JAMES PIRANIO
AND THERESA PIRANIO; JOSEPH
PIRO; ROBERT PISACANI AND REGINA
PISACANI; ANDREW PISANI; JOSEPH
PISANO AND LISA ANN PISANO;
MICHAEL PISANO AND LORRAINE
PISANO; FRANK PITTMAN AND
SANDRA R. PITTMAN; PATRICIA PITTS,
AS EXECUTRIX OF THE ESTATE OF
RICHARD D. PITTS, AND PATRICIA
PITTS INDIVIDUALLY; PETER PITZER
AND MARYLYN PITZER; ANTHONY
PIZARRO; ZHANINA PIZARRO;
MARIANNE PIZZITOLA; FRANK PIZZO
AND DALE PIZZO; AMADO PLA AND
THEODORA D. PLA; STEPHEN PLANTE
AND ROSALINDA PLANTE; MICHAEL

PLUCHINO AND ANDREA PLUCHINO;
MARTIN PODOLSKI AND ELLEN
PODOLSKI; JOHN POLESOVSKY AND
MARIA POLESOVSKY; CHRIS
POLIDORO AND SHARON OSBORNE;
URBAN POLINI AND JANET POLINI;
SCOTT POLITANO; JOHN POLITOSKI
AND DARY V. POLITOSKI; DIANE
POLLARD; JAMES I. POLLARD JR;
DOMINEK POLLARI AND JOANNE
POLLARI; ANTHONY POLLINA AND
ANGELA POLLINA; FRANK POLLINA
AND REGIS M. POLLINA; JOSE POLO;
KEITH POMMELLS AND ROSE B.
POMMELLS; PEDRO PONCE; RICHARD
PONCE; YUK F. POON; BRAD
POPOWITZ AND IRENE POPOWITZ;
CHRISTOPHER POPPE III; ANDREW
PORAZZO; CHRIS PORAZZO AND
DANIELLE PORAZZO; RAUL PORRAS
AND DIANA CAICEDO; MARK G.
PORTER AND VERONICA PORTER;
ALFREDA L. PORTER-KATZ; THOMAS
POTNOSKI; CHANDIDAS POTOPSINGH
AND LORRAINE POTOPSINGH; DAN J.
POTTER AND JEAN POTTER; ISSAC
POWELL; SEAN POWELL AND
BRIDGET POWELL; TYRONE POWELL
AND NELLIE E. POWELL;
CHRISTOPHER POWER AND NOREEN
POWER; ROBERT POWER AND DIANE
POWER; SUSAN POWER; DANIEL
POWERS; ROBERT POWERS AND
MAUREEN POWERS; WILLIAM POWERS
AND KAREN POWERS; VICTOR PRADO;
DOMINICK PRATO; DESIREE N.
BOLTON, AS ADMINISTRATRIX OF
THE ESTATE OF LEROY J. PRATT, AND
DESIREE N. BOLTON INDIVIDUALLY;
KEVIN PRENDERGAST AND MARIA
PRENDERGAST; ANTHONY
PRESTIGIACOMO AND GIUSEPPINA
PRESTIGIACOMO; TOMMASO
PRESTIGIACOMO AND ANNA
PRESTIGIACOMO; MATTHEW PRIAL
AND LINDA J. PRIAL; RICHARD PRICE
AND ANN PRICE; HERMAN PRIDE;
JOSE PRIMO; RUDOLPH PRINCI AND
TAMMY PRINCI; GARY PRIORE;
PATRICIA PRIZZI AND FREDERICK

PUFAHL; DAVID PROSCIA AND TARA
PROSCIA; ROBERT PROVENZANO; JON
PRUNTY; MICHAEL PRYSTUPA AND
NANNETTE PRYSTUPA; DONALD J.
PRZYBYSZEWSKI AND CANDACE
PRZYBYSZEWS; ALEKSEY PTASHNIK;
CHRISTOPHER PUE; NICOLE PUGH, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF BETTY PUGH, AND
NICOLE PUGH INDIVIDUALLY;
MICHAEL PUHL; ANTONIA PUMA, AS
EXECUTRIX OF THE ESTATE OF
PIETRO PUMA, AND ANTONIA PUMA
INDIVIDUALLY; MANUEL PUMACURI;
RICHARD PURCELL; SCOTT PURCELL
AND CHRISTINE PURCELL; JOHN
PURPURA AND LAURA PURPURA; JAN
PYZIAK; LOUIS QUADRINO AND SONIA
QUADRINO; VINCENT
QUAGLIARIELLO AND INGRID
QUAGLIARIELLO; WILFRED QUASHIE;
ERIC QUERE AND JENNIFER QUERE;
THERESA QUIBELL, AS EXECUTRIX OF
THE ESTATE OF GREGORY QUIBELL,
AND THERESA QUIBELL
INDIVIDUALLY; JAMES QUIGLEY AND
BARBARA QUIGLEY; LINDA QUILL, AS
ADMINISTRATRIX OF THE ESTATE OF
GERALD J. QUILL, AND LINDA QUILL
INDIVIDUALLY; ANGEL QUINCHE;
ROBERT QUINLAN; SCOTT QUINLAN
AND ANGELA DECARLOS; ROBERT
QUINN AND MARJORIE QUINN;
GODWIN QUINONES; ISMAEL
QUINONES; DANIEL QUIRKE; JESUS
QUIZHPI; THOMAS RAAB; MUSTAFA
RABBOH AND HAVA RABBOH;
VINCENT RACANELLI AND ANN
TRANI; DONOVAN RACE AND JEAN
RACE; RONALD A. RACIOPPI AND
SAMANTHA RACIOPPI; GLENN
RADALINSKY AND RENEE
RADALINSKY; KEITH RADIGAN AND
LINDA RADIGAN; JOSEPH RAFFA AND
CAROL RAFFA; GEORGE RAFFERTY;
JAMES RAGNETTI AND BETH G.
RAGNETTI; JOHN C. RAGUSO AND
MICHELE RAGUSO; SHEIK RAHAMAN
AND ESHWARIE RAHAMAN; VINCENT
J. RAIA AND EILEEN RAIA; RICHARD

RAIMO AND MARYANN T. RAIMO;
MICHAEL RAIMONDI AND DONNA
RAIMONDI; NOREEN RAM; GLENN
RAMBO AND JEANNEMARIE RAMBO;
JOSE RAMIREZ AND KATHERINE
RAMIREZ; RAMIRO RAMIREZ AND
NATIVIDAD MARTINEZ; JOSEPH
RAMONDINO AND TONI
RAMONDINO; CARMEN RAMOS;
DEREK RAMOS AND RITA RAMOS;
EUGENIO RAMOS AND YVETTE
RAMOS; FREDDIE RAMOS AND BIANCA
RAMOS; NESTOR RAMOS AND
MIGDALIA RAMOS; RAYMOND RAMOS;
WILFREDO RAMOS AND ELSA RAMOS;
ERROL RAMPERSAD AND PARBATEE
RAMPERSAD; VICTOR RAMRATTAN
AND BIBI RAMRATTAN; JOSEPH
RANAURO AND ANDREA RANAURO;
LAWRENCE RAND AND ELIZABETH
RAND; VINCENT RANIERI; CHARLENE
RANSELLE, AS ADMINISTRATRIX OF
THE ESTATE OF KURTIS RANSELLE,
AND CHARLENE RANSELLE
INDIVIDUALLY; LOUIS RAPOLI AND
BARBARA RAPOLI; DAVID RAPP AND
MEGAN T. RAPP; FLORETTA
RASBERRY; ABDEL RASHEED; ADAM
RASMUSSEN AND NICOLE R.
RASMUSSEN; HARRY RASP AND
SHIRLEY RASP; JOSE RECIO AND
SAHILY REYES; SCOTT RECTOR AND
JANE RECTOR; PATRICK
REDDINGTON AND DONNA
REDDINGTON; ROBERT REDGRAVE;
ALFRED REED AND LAQUESHA REED;
EVELYN REED, AS ADMINISTRATOR
OF THE ESTATE OF GREGORY REED,
AND EVELYN REED INDIVIDUALLY;
JACY REESE AND MINAKO REESE;
DAVID REEVE, AS ADMINISTRATOR OF
THE ESTATE OF DEBORAH REEVE,
AND DAVID REEVE INDIVIDUALLY;
DENNIS REGAN AND KATHY REGAN;
THOMAS REGAN AND NANCY REGAN;
ALICIA REGANS AND EUGENE
BRADDEN; DENNIS REICHARDT AND
JEAN REICHARDT; KURT REICHEL
AND NATASHA REICHEL; JOSEPH
REID; JOHN D. REILLY AND GAIL W.

REILLY; JOSEPH REILLY AND LISA
SCHILIRO REILLY; KEITH REILLY AND
ILEANA REILLY; KEVIN REILLY AND
KAREN REILLY; MARTIN REILLY AND
MICHELE REILLY; RAYMOND REILLY
AND DEBRA REILLY; THOMAS REILLY
AND IRENE REILLY; TOM REILLY AND
JULIE REILLY; JONATHAN REINGOLD;
FENTON REMEKIE; CHRISTOPHER
REMUSAT AND GLORIA REMUSAT;
JIAN MING REN AND JIA RUI CHEN;
LIN REN; REN XIN HUANG, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF YU SHENG REN, AND REN
XIN HUANG INDIVIDUALLY; ZHAO
YING REN AND HAO FENG YANG;
PAUL RENDA; MAGOLA RENDON AND
FARDY RENDON; WILLIAM RESCHKE
AND LYNN RESCHKE; KARYN RESKO
AND RONALD RESKO; JAVIER
RESTREPO AND JUDITH K. AKIN;
TERRENCE REVELLA; ANDRES REYES
AND SHO REYES; CRAIG REYNOLDS
AND KATHLEEN REYNOLDS; JAMES
REYNOLDS; DANIEL RHEIN; ALIM
RHIMAN AND BIBI RHIMAN; BUCKY
RHOADES AND ROBIN RHOADES;
VITO RIBAUDO AND FELICIA
RIBAUDO; WILLIAM RICCA; DANIEL
RICCIARDI AND MICHELLE
RICCIARDI; FRANK G. RICCIARDI;
JOSEPH RICCIARDI AND MARIA
RICCIARDI; ARTHUR RICCIO AND
MARGARET RICCIO; ROBERT RICE
AND KIMBERLY RICE; THOMAS RICE
AND DENISE RICE; WILLIAM RICH
AND SUSHAMA RICH; FELICIA
RICHARDS; RONALD RICHARDS AND
MILLIE RICHARDS; BARBARA
RICHARDSON; KEVIN RICHARDSON
AND SIMONETTA RICHARDSON;
LAMAR RICHARDSON AND YOLANDA
RICHARDSON; WILLIAM F.
RICHARDSON, JR. AND FAY E.
RICHARDSON; JAMES RICHES AND
RITA RICHES; DEBRA RICKS; ETHEL
RIDDLE; ALBERT RIDENHOUR AND
LANI RIDENHOUR; JOHN RIDGE AND
JOAN RIDGE; RUSSELL RIEGERT AND
CAROLYN RIEGERT; JOHN RIEMER;

YVETTE RIERA; VIRGINIA RIGBY;
LAURA RIGGI; MICHAEL RILEY;
STEVEN RINCHEY AND JOYCE
RINCHEY; ROBERT RINERE AND
MARY DIPRETA ; JARED RING; JOHN
RIORDAN AND CATHERINE RIORDAN;
ANTHONY RIVELLI; ANTHONY
RIVERA; ANTHONY RIVERA AND
MARGARET RIVERA; CARLOS RIVERA;
CARLOS RIVERA; DAVID RIVERA;
GEORGE RIVERA AND LIANA M.
RIVERA; GERALDO RIVERA;
GILDARDO RIVERA; INOCENCIO
RIVERA AND ROSLYN MEDOFF-
RIVERA; IRIS RIVERA; JAVIER RIVERA
AND SILMEIA RIVERA; MARIA RIVERA;
RUBIN RIVERA AND LINDA RIVERA;
RUDOLPH RIVERA; SONIA RIVERA;
VIVIAN RIVERA; JUAN RIVERO AND
LINDA RIVERO; CALOGERO RIZZO;
PHILIP RIZZO AND ROSA RIZZO;
PHILIP RIZZOCASIO; BRIAN ROACH
AND KATHLLEEN ROACH; JOHN
ROACH AND CHRISTINE ROACH;
DAVY L. ROBBINS AND STACI
ROBBINS; CARLYLE S. ROBERTS;
DARNELL ROBERTS AND SHERRI D.
ROBERTS; EDWIN J. ROBERTS AND
EVELYN ROBERTS; JUNE ROBERTS;
ROLAND ROBERTS; SCOTT D.
ROBERTS AND JENNIFER A. ROBERTS;
CHRISTOPHER ROBINSON; CLAUDY
ROBINSON; KENNETH ROBINSON;
KENNETH ROBINSON AND MELISSA
ROBINSON; MICHAEL ROBINSON;
MICHELE ROBINSON; TANYA
ROBINSON; THOMAS ROBINSON;
WILLIAM A. ROBINSON AND CAROL
ROBINSON; BLANCA ROBLES; TERESA
ROBLES; DEBORAH ROCK AND ULRIC
ROCK; JOHN RODELLI AND KATHY
RODELLI; ABDON RODRIGUEZ AND
MARYANN RODRIGUEZ; ANGEL
RODRIGUEZ; ANTHONY RODRIGUEZ
AND MADELINE RODRIGUEZ;
CANDIDO RODRIGUEZ AND DYANE
RODRIGUEZ; EDGARDO RODRIGUEZ
AND MAUREEN RODRIGUEZ;
EDWARD F. RODRIGUEZ AND JOANN
RODRIGUEZ; ERIC RODRIGUEZ AND

**EDNA RODRIGUEZ; ERIC RODRIGUEZ
AND YERMI RODRIGUEZ; ERNESTO J.
RODRIGUEZ AND MADELINE
RODRIGUEZ; ESMERALDA
RODRIGUEZ AND THOMAS M.
RODRIGUEZ; FRANK RODRIGUEZ AND
MADELINE RODRIGUEZ; GEORGE
RODRIGUEZ; GEORGE RODRIGUEZ
AND MARGUERITA RODRIGUEZ;
JEFFERSON RODRIGUEZ AND
CATHERINE RODERIGUEZ; JESENNIA
RODRIGUEZ; JORGE RODRIGUEZ;
JORGE RODRIGUEZ; JOSHUA
RODRIGUEZ AND MILAGROS
RODRIGUEZ; JUAN RODRIGUEZ;
KARINA RODRIGUEZ; LUIS
RODRIGUEZ; LUZ RODRIGUEZ; PABLO
RODRIGUEZ AND SHIRLEY
RODRIGUEZ; RAMON RODRIGUEZ
AND BRENDA RODRIGUEZ; RAUL
RODRIGUEZ AND MICHELE V.
RODRIGUEZ; RAYMOND RODRIGUEZ
AND EVELYN RODRIGUEZ; VICTOR
RODRIGUEZ AND CATALINA
RODRIGUEZ; WILBERTO RODRIGUEZ
AND ESTHA QUILES; MARY
RODRIGUEZ DE MARQUE; GEOFFREY
ROESCH; PHILIP ROGAN AND
BARBARA ROGAN; THOMAS ROGAN
AND SILVANA ROGAN; COLIN ROGERS
AND HEATHER ROGERS; DOLA
ROGERS; JAMES ROGERS; JESSE
ROGERSON; GLENN ROHAN AND
STACY ROHAN; JAMES ROHAN; ANGEL
ROJAS AND OLGA BEATRIZ REALEOR;
CARLOS ROJAS AND APRIL ROJAS;
DAVID ROLDAN AND LAURA ROLDAN;
NELSON ROLDAN AND MILAGROS
ROLDAN; JAMES ROLLINS; TIMOTHY
ROLLINS AND VERONICA ROLLINS;
FRANKLYN ROMAN AND ELLIANY E.
CANDELARIO; GENE ROMAN;
JEFFERY ROMAN; LUIS ROMAN;
MARIBEL ROMAN; ANTHONY
ROMANO AND FRANCES ROMANO;
DENNIS ROMANO AND DIANE
ROMANO; VINCENZO ROMANO AND
DIANAM ROMANO; PETER ROMEO
AND CAROL ROMEO; LAURA ROMER;
EARL ROMNEY; RICKY RONDINA AND**

MICHELE M. RONDINA; MICHAEL
ROONEY AND PENNY ROONEY; JOSE
ROSA AND SARAH ROSA; MANUEL
ROSA; SARAH ROSA AND JOSE ROSA;
LISA ROSADO; RICHARD ROSADO AND
CLARA ROSADO; GEORGE ROSARIO;
JIMMY ROSARIO AND TONI ROSARIO;
JOSE ROSARIO AND IRMA ROSARIO;
JOSEPH ROSARIO AND LORI J.
ROSARIO; JUAN ROSARIO; JULIO C.
ROSARIO; RAFAEL ROSARIO AND
YOLAINE ROSARIO; RAUL ROSARIO;
RAYMOND ROSARIO AND LETICIA Y.
SOTO; ANITA ROSATO; HORACE ROSE
AND JANNET ROSE; THOMAS E.
ROSINA AND ANN MARIE ROSINA;
ROBERT G. ROSS AND MARY-KAY ROSS;
THOMAS ROSS AND CHRISTINE ROSS;
RICHARD J. ROSSI AND CAROL ROSSI;
JOHN ROSSIELLO; NICHOLAS ROSSINI
AND YAMIRA ROSSINI; PAUL
ROSSITTO AND LORI ROSSITTO;
MIECZYSLAW ROSZCZYNSKI AND
THERESA ROSZCZYNSKI; RICHARD
ROTH AND DEBRA ROTH; MICHAEL
ROTHFELD; ANTHONY ROTONDI
AND NICOLETTA ROTONDI;
GREGORY ROTSENMAR AND LISA
ROTSENMAR; PATRICIA ROUTH;
TEDDY ROUZINOS; ANTHONY P. ROY
AND DONNA M. ROY; SEGUNDO E.
RUALES AND CYNTHIA SARATO;
BELINDA RUANE AND MARTIN
RUANE; MICHAEL RUBINO; ANN L.
RUBIO; THOMAS RUDDY AND
MAUREEN RUDDY; DANIEL RUDEK
AND LAURIE RUDEK; FRANK RUFFO;
ROCCO RUFRANO AND MARYANN
RUFRANO; KARL RUGG AND JEAN
RUGGS; ANTHONY RUGGIERO AND
PAULINE RUGGIERO; CARMELO
RUGGIERO AND EVELYN RUGGIERO;
RICHARD RUGGIERO AND GAIL
RUGGIERO; ANGEL L. RUIZ AND
CARMEN RUIZ; CARMELO RUIZ AND
ILYNN COLON; GILBERT RUIZ;
ISMAEL RUIZ; JOSE RUIZ; JOSE RUIZ
AND JOE RUIZ; JUAN RUIZ AND
EVELYN RUIZ; LIANA RUIZ AND
JEREK RUIZ; MARCO RUIZ AND

MERCEDES RUIZ; OSWALDO RUIZ
AND SANDRA RUIZ; SOLANGEL RUIZ
DIAZ; RAMON RUIZ, JR. AND CARMEN
M. VELEZ-RUIZ; ONEIL G. RUMBLE;
JEREMIAH RUMLEY; BRUCE RUSCONI;
DAMIAN RUSIN AND LYNNE M. RUSIN;
MARIE RUSS AND JAMES RUSS; DEAN
RUSSAMANO AND JANET RUSSAMANO;
BEN RUSSO; FRANK RUSSO; JACK
RUSSO AND ROSEANN RUSSO; JAMES
RUSSO AND LUCILLE RUSSO; SONIA
RUSSO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JOHN RUSSO, AND SONIA RUSSO
INDIVIDUALLY; JOHN RUSSO; JOHN
RUSSO AND LISA A. RUSSO; NICHOLAS
RUSSO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
NICHOLAS T. RUSSO, AND NICHOLAS
RUSSO INDIVIDUALLY; ROBERT
RUSSO AND SHERIE RUSSO; RICHARD
RUTHERFORD AND SUSAN
RUTHERFORD; DOMINICK
RUTIGLIANO AND JOELLE
RUTIGLIANO; EDWARD RUTLEDGE
AND BARBARA RUTLEDGE; JAMES
RYAN; JEAN RYAN AND JAMES RYAN;
KEVIN RYAN AND IRENE RYAN;
EILEEN RYAN, AS EXECUTRIX OF THE
ESTATE OF MICHAEL RYAN, AND
EILEEN RYAN INDIVIDUALLY;
MICHAEL RYAN AND CATHERINE
RYAN; RICHARD RYAN AND COLLEEN
RYAN; ROBERT RYAN; TERRENCE
RYAN AND PATRICIA RYAN; THOMAS
RYAN AND PAMELA A. RYAN; WILLIAM
RYAN AND ELIZABETH M. KEY-RYAN;
VIRGINIA RYERSON, AS
ADMINISTRATRIX OF THE ESTATE OF
GLENN RYERSON, AND VIRGINIA
RYERSON INDIVIDUALLY; JOHN
RYKALA AND LAURA RYKALA;
VINCENT SABATASSO AND
GERALDINE R. SABATASSO; MARK
SABBAGH AND EILEEN SABBAGH;
CHRISTOPHER SABELLA; RONALD P.
SABOROWSKI AND LORI SABOROWSKI;
RICHARD SACCOMAGNO AND CECILIA
SACCOMAGNO; SEBASTION
SACCOMAGNO; BRIAN SADDLER;

CHRISTOPHER SADOWSKI; DAVID
SAGER AND KIM A. SAGER; MYRALYNN
SAGRA; VINCENT SAINATO AND
ROSEANN SAINATO; DANIEL SAITTA
AND LAURA D. SAITTA; JAMES SAITTA;
ROBERT SAKACS AND TINA SAKACS;
JASON SAKARIASEN; FRANK
SALAMONE; MARIA SALAZAR AND
PEDRO SALAZAR; EPIFANIO SALCEDO,
JR. AND LENNY SALCEDO; JOHN
SALEMO AND KAREN SALEMO; SARA
SALERNO; KAYSAREE SALGADO, AS
ADMINISTRATRIX OF THE ESTATE OF
ERICK J. SALGADO, AND KAYSAREE
SALGADO INDIVIDUALLY; FRANK
SALMON AND ALICE SALMON;
ROBERT SALMON; MICHAEL
SALMONESE AND TRACEY
SALMONESE; RICHARD SALONIA; JEFF
SALTA; FRANK SALUMN; RICHARD
SALVADOR; NANCY SALVIA; JAMES
SALVIO; ERIC SAMUELS; GEORGE
SAMUELS; DAVID SANABRIA AND
ROSEANN SANABRIA; DANILO A
SANCHEZ AND ISABEL SANCHEZ;
EDILBERTO SANCHEZ; ELOY
SANCHEZ; ERIC SANCHEZ AND
PAMELA SANCHEZ; FERDINAND
SANCHEZ; FERNANDO SANCHEZ AND
MINDY BIRMAN; FRANCISCO
SANCHEZ AND NADINE SANCHEZ;
GENARO SANCHEZ AND BRISCIA
SANCHEZ; JAVIER SANCHEZ AND
MERCEDES ALCIVAR; MANUEL A.
SANCHEZ AND MARGARET SANCHEZ;
SILVIA SANCHEZ; WILSON SANCHEZ
AND MARIA G. ZUMBA; RICHARD
SANCHEZ, SR. AND MAUREEN
SANCHEZ; LASHAWN SANDERS AND
NICHOLAS D. SANDERS; JAMIE
SANDOZ AND MYONG-HUI SANDOZ;
ALFRED SANDURO AND TANYA
SANDURO; CHRISTOPHER
SANTANGELO AND JENNIFER
SANTANGELO; JOAN SANTANGELO
AND JOSEPH M. DESERIO; ANDREW
SANTASINE AND MICHELLE
SANTASINE; ALFRED SANTERSIRO;
DARREN SANTIAGO; ERICK
SANTIAGO; ROBERT SANTIAGO AND

RSEANN L. SANTIAGO; STEVEN
SANTIAGO; ALEXANDER SANTORA
AND MAUREEN SANTORA; SEBASTIAN
SANTORO AND JOSEPHINE SANTORO;
ERROL SANTOS AND CLAUDIA
MAYER-SANTOS; MARIA SANTOS;
ROSARIA SAPONIERI, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ALBERT SAPONIERI, SR., AND
ROSARIA SAPONIERI INDIVIDUALLY;
ROBERT SAPORITO AND ELIZABETH
M. SAPORITO; GALO SARMIENTO;
JAVIER SARMIENTO; MAYDI
SARMIENTO; CIRO SARRUBBO AND
TERESA SARRUBBO; DANIEL
SARRUBBO AND MICHELE SARRUBBO;
ROBERT D. SASSO AND KAREN SASSO;
WAYNE SAULNIER; RICHARD
SAUNDERS AND JAQUELINE
SAUNDERS; ROBERT SAUNDERS;
ZAVEN SAVA AND SHOGACAT SAVA;
DIANA SAVAGE; MICHAEL SAVAGE;
ROBERT SAVARESE AND GAIL
SAVARESE; JASON SAVINO AND
JEANETTE SAVINO; MICHAEL SAVINO
AND BARBARA SAVINO; RICHARD
SAVINO AND HEIDI SAVINO; CARA
SAVITTIERE AND MIKI SAVITTIERE;
HAROLD SAWYER; MICHAEL SAXE
AND ANNA SAXE; ERIC SAXON; DAVID
SAYLES; REGINA SBARRA, AS
ADMINISTRATRIX OF THE ESTATE OF
RAYMOND SBARRA, SR., AND REGINA
SBARRA INDIVIDUALLY; FRANK
SBLENDIDO AND JOANE SBLENDIDO;
PATRICIA SCADUTO AND PHILIP
SOTO; MAURICE SCALES AND
MARILYN SCALES; DENISE SCALZA, AS
ADMINISTRATRIX OF THE ESTATE OF
STEPHEN SCALZA, AND DENISE
SCALZA INDIVIDUALLY; JOSEPH
SCARANO AND KRISTEN D. SCARANO;
BONNIE J. SCHAAF; HENRY
SCHAEFER; WILLIAM F. SCHARP AND
LINDA SCHARP; THOMAS SCHATZLE
AND DIANE SCHATZLE; LOUIS
SCHERIFF; JAMES SCHIAVONE AND
LISA SCHIAVONE; ALFRED SCHILLE
AND JESSICA SCHILLE; MATTHEW
SCHILLER; KENNETH SCHIOTIS AND

DONNA SCHIOTIS; ROBERT
SCHLEICHER AND LISA SCHLEICHER;
HARRY SCHLEYER AND MARY
SCHLEYER; JOHN J. SCHMAELING
AND SUZANNE SCHMAELING;
STEVEN SCHMALZRIED AND
MARYANNE SCHMALZRIED; JOHN
SCHMITT; LEONARD SCHMITT AND
VIRGINIA SCHMITT; MICHAEL
SCHNEIDER AND DOMENICA
SCHNEIDER; MICHELE SCHOR, AS
ADMINISTRATRIX OF THE ESTATE OF
ROBERT SCHOR, AND MICHELE
SCHOR INDIVIDUALLY; ADAM
SCHREIBMAN AND VALERIE
SCHREIBMAN; GEORGE SCHREINER
AND TERESA SHREINER; CARL
SCHROEDER; MICHAEL B. SCHUIERER
AND JENNIFER LEE SCHUIERER;
MICHAEL SCHULE AND CAROLYN B.
SCHULE; ROBERT SCHULTZ; WAYNE
SCHULTZ; ARTHUR SCHULZ AND
CHERYL SCHULZ; WILLIAM SCHUTT
AND SANDRA E. SCHUTT; LINDA E.
SCHWAB; WILLIAM SCHWARZ AND
SHARON SCHWARZ; ANN MARIE
SCHWEIGERT AND PAUL DAVID
SCHWEIGERT; JOSEPH SCHWING AND
DARY T. SCHWING; FRANK
SCIACCHITANO AND ANNE
SCIACCHITANO; KIM SCIARRINO AND
MAVERICK SCIARRING; MAVERICK
SCIARRINO AND KIM C. SCIARRINO;
ROSARIO SCIBILIA; CARMINE
SCOPELLITI AND ANGELA
SCOPELLITI; EDWARD SCOTT;
NANETTE SCOTT, AS
ADMINISTRATRIX OF THE ESTATE OF
GLENN SCOTT, AND NANETTE SCOTT
INDIVIDUALLY; JOHN SCOTT AND
JEANNINE SCOTT; JULIA SCOTT;
MARTIN SCOTT; ROBERT SCOTTI;
FRANK M. SCOTTO AND MARY E.
SCOTTO; RICHARD SCRIVANI AND
MARIANNE SCRIVANI; WILLIAM
SCUMACI AND DOREEN M. SCUMACI;
ROBERT SCUPP; THOMAS SEABASTY;
TROY SEALY; IAN SEARING AND
LINDA SEARING; DAVID SEDA AND
LISA SEDA; MARIA SEGALINE; JUAN

SEGARRA AND MARGARITA SEGARRA;
DAVID SEGIT; SHARON SELESKY, AS
ADMINISTRATRIX OF THE ESTATE OF
JOSEPH SELESKY, AND SHARON
SELESKY INDIVIDUALLY; JUAN SEN;
JOHN SENICA AND MELISSA SENICA;
JOHN SENZAMICI AND ANTONINA
SENZAMICI; RICHARD SERE;
THEODORE SERGIO; WILLIAM SERPE
AND BARBARA SERPE; MICHAEL
SERRA AND SUSIE SERRA; ANGEL
SERRANO; LUIS SERRANO AND KAREN
SERRANO; JAMES G. SERVICE AND
REBECCA SERVICE; JAMES SESTI AND
KELLY SESTI; ANTHONY SEVERINO;
JOHN SEWARD AND KAREN SEWARD;
CHARLES SFERRAZZA; DAN
SFIROUDIS AND KATHLEEN
SFIROUDIS; ROBERT SHABAZZ;
EDWARD SHAFFER; THOMAS SHAFFER
AND KATHRYN SHAFFER; KEN
SHANAHAN AND PATTIE SHANAHAN;
MICHAEL SHANAHAN AND
GEORGENE SHANAHAN; MARILYN
SHANKLE AND LARRY L. SHANKLE;
DARYL SHANLEY AND GINA
SHANLEY; ERIC SHANLEY AND
NOELLE SHANLEY; DAVID SHAPIRO;
RAWTIE SHARBO; CHRIS
SHAUGHNESSY; ZACHARIAH SHAW
AND SHARRON SHAW; MARCIANO
SHAY; MORAIMA LORENZO, AS
EXECUTRIX OF THE ESTATE OF
GEORGE SHEA, AND MORAIMA
LORENZO INDIVIDUALLY; THOMAS
SHEA AND SANDRA SHEA;
CHRISSANDRA SHEDRICK , AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF JAMES SHEDRICK, AND
CHRISSANDRA SHEDRICK
INDIVIDUALLY; MATTHEW SHEEHAN
AND MELISSA SHEEHAN; ALBERT
SHEIN AND BETSY SHEIN; PATRICK
SHELBY AND MICHELLE SHELBY;
EDMUND SHERIDAN AND JENNIFER
SHERIDAN; GERALD SHERIDAN AND
JENNIE L. SHERIDAN; STEPHEN
SHERIDAN AND KATHLEEN
SHERIDAN; JASON SHERMAN;
CLIFFORD SHEVLIN; FRANCIS

SHIELDS; JAMES SHILLITTO AND
DINA SHILLITTO; PAUL SHIMBORSKE;
PHILIP SHPILLER; LARISSA SHPRINTS
AND EDWARD SHPRINTS; VIVIAN
SHROPSHIRE AND ANTHONY
SHROPSHIRE; THOMAS SIANO AND
CATHERINE SIANO; CARLO SIBILLA;
GEORGE SICHLER AND AUDRA
SICHLER; DONATO SICILIANO AND
BETH SICILIANO; ROBERT SIELAW
AND MARIA CHIARAPPA; ANDRZEJ
SIEMEK AND JANINA SIEMEK;
WILLIAM SIFONTE; JOHN SIGNORILE
AND MARIA SIGNORILE; THOMAS
SIKINGER; WOJCIECH SIKORSKI AND
ANNA KNURZYNSKA; GEORGE
SIKORSKY AND LUZIA SIKORSKY;
MATTHEW SILBERZWEIG; FRANK
SILECCHIA; PETER SILLARO AND
DEIRDRE SILLARO; ANTONIO SILVA
AND LUPE C. SILVA; DARRYL SILVA;
ENRIQUE SILVA AND ELIZABETH
SILVA; GERALDO SILVA AND
JACQUELINE SILVA; HECTOR SILVA
AND BARBARA SILVA; THOMAS SILVA;
LISA SILVERMAN AND LARRY RUSSO;
LYNNE SILVER-MERIWETHER;
DOMENICK SILVESTRI AND MARY
SILVESTRI; VLADIMIR SIMEON;
GREGORY SIMMONS; DAVID SIMON
AND BETH SIMON; PETER SIMON
AND MARIA SIMON; RAPHAEL SIMON
AND LEONOR SIMON; EDWARD
SIMONETTI AND ESTELLA
SIMONETTI; GUY SIMONETTI AND
LINDA SIMONETTI; ROBERT SIMPSON
AND LISA MILLER-SIMPSON; EDDIE
SIMS; JOHN A. SINAYI III; ZOILA
SINCHI AND BASILIO AYALA; MYRON
SINGER AND JEAN GUINEY; KHAMRAJ
SINGH; KHEMRAJ SINGH; SANJAY
SINGH; KIMBERLY SINGLETON;
ANDREW SIROKA AND FLORENCE
SIROKA; PETER SITRO AND LINDA
SITRO; STEVEN SKIFIC AND MELISA
SKIFIC; MICHAEL SKONBERG AND
LAURA SKONBERG; MILTON SKOUFIS
AND MARGARET SKOUFIS;
EUGENIUSZ SKRZECZKOWSKI AND
ALICJA SKRZECZKOWSKI; JERZY

SLESICKI; KENNETH SLIZEWSKI AND
KATHY KANE-SLIZEWSKI; JOHN
SLOAN AND SUSAN SLOAN; PETER
SLOAN AND DONNA SLOAN; EVAN
SMELLEY; CHRIS SMITH AND
MARILYN ARAUJO; EVERETT K. SMITH
AND JUDITH SMITH; GARY SMITH
AND MARYLOU SMITH; JAMES K.
SMITH AND SUSIE SMITH; JAY SMITH
AND SHERRY SMITH; JEFFREY J.
SMITH; JEFFREY SMITH; JERMAINE
SMITH; KAREN SMITH AND ANTHONY
SMITH; KERRY SMITH; PATRICK
SMITH; ROBERT D. SMITH AND LORI-
LEE SMITH; RONNIE SMITH AND
ANGALINA SMITH; THOMAS SMITH
AND STEPHANIE SMITH; WILLIAM
SMITH; WILLIAM SMITH AND
CHRISTINE SMITH; WILLIAM SMITH
AND NANCY M. SMITH; WILLIE SMITH;
ABRAHAM SMITH JR; KAREN SMITH-
MOORE; PATRICK SMYTH AND DEBRA
SMYTH; THOMAS SMYTH AND
MICHELE SMYTH; ROBERT
SNEDECOR AND DONNA SNEDECOR;
KEVIN SNOWDEN; ELIZABETH SOCCI;
NANCY ACEVEDO, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
GLORIA SOLER, AND NANCY
ACEVEDO INDIVIDUALLY; ELSAYED
SOLIMAN AND DORIS ELSAYED; DAWN
SOLIS; IGNACIO C. SOLIS; CHRISTIAN
SOLLECITO AND ELIZABETH
SOLLECITO; ALFRED SOLOMON;
CARMINE SOMMA AND CILIA SOMMA;
THOMAS SOMMO, JR., AS
ADMINISTRATOR OF THE ESTATE OF
THOMAS SOMMO SR., AND THOMAS
SOMMO, JR. INDIVIDUALLY; PAUL
SORBER AND DAWN MARIE SORBER;
JAMES SORENSON; DAWN SORRENTO;
HUGO SOSA AND BLANCA SOSA; JAIME
SOSA; GARY SOSO AND ROLANE J.
SOSO; ANTONY SOTO; DAVID SOZIO
AND MAUREEN SOZIO; MICHAEL
SOZIO AND CAROL SOZIO; JOSEPH
SPAGNOLA AND WENDY SPAGNOLA;
STEVEN SPAK AND MARINA SPAK;
CHRISTOPHER SPARACIA AND DAWN
SPARACIA; ROBERT SPARANDERA AND

JOSEPHINE SPARANDERA; RUSSELL
SPATAFORA AND CAROLYN
SPATAFORA; WILLIAM SPAULDING;
STEVEN SPAVONE AND DENISE
SPAVONE; KENNETH SPECHT;
CASWELL T SPENCE AND SANDRA
SPENCE; DIANNE SPENCE; PAULA
SPENCE; BRENDA SPENCER AND
MARK DEWAR; ANTHONY
SPENNICCHIA AND TARA
SPENNICCHIA; ROBERT SPERA AND
RITA SPERA; JIMMIE SPERRAZZA AND
MARGARET - ANN SPERRAZZA; JAMES
SPILLANE AND DEBORAH SPILLANE;
JOHN SPILLANE; CAROLYN SPILLMAN;
WILLIAM SPILMAN AND ERNESTINE
SPILMAN; EDWARD SPINELLI AND
DONNA J. SPINELLI; FREDERICK
SPINELLI; MICHAEL SPINELLI AND
DONNA SPINELLI; PETER SPOTO AND
LISA SPOTO; DARREN SPRINGS;
MATTHEW SPROUL AND MARA
SPROUL; FRANK SQUICCIARINI AND
MICHELLE SQUICCIARINI; JOHN
SQUICCIARINI AND CHRISTINA
SQUICCIARINI; MICHAEL STACEY AND
STEPHANE STACEY; MICHAEL
STAGLIANO AND MADELINE
STAGLIANO; ADOLPH STAMPFEL AND
JOANNE STAMPFEL; JEFF STANILAND
AND JEAN STANILAND; STEVEN
STANLEY AND ROSEMARIE STANLEY;
RONALD STANULIS AND SUSAN
STANULIS; GREGORY STAR AND ANNA
STAR; JOE STARACE AND SYLVIA
STARACE; JOHN STARACE AND JEAN
STARACE; LESTER STAUBITZ AND
VALERIE STAUBITZ; ROBERT
STEDFELT AND NATALIE STEDFELT;
STEVEN STEFANAKOS AND JENNIFER
STEFANAKOS; JOHN STEFANOWSKI
AND THERESA STEFANOWSKI;
PATRICK STEFFEN; PATRICK
STEFFENS AND EILEEN D. STEFFENS;
RONALD STEIN; THEODORE
STELLING AND ANGELA STELLING;
RICHARD STENECK; THOMAS
STEPHENS AND ROBIN STEPHENS;
JOSEPH STERLING; KIRK STERLING;
MAXIMINO STERLING; JACQUELINE

STERN; JAKE STEVENS AND RUBY
STEVENS; ALAN STEWARD; FLEDA
STEWART; GARTH STEWART;
MICHAEL STEWART AND TRACY
STEWART; ROBERT STILES AND
LAURA J. STILES; GRACE G. STIUSO
AND WILLIAM STIUSO; RICHARD
STOCK AND TONIANNE STOCK;
MICHAEL STOFFO; GEORGE STOKES
AND DIANE P. STOKES; HOWARD
STONE AND MARLINA W. STONE;
LEILA STONEWOOD; SCOTT P.
STRAUSS AND PATRICIA STRAUSS;
PATRICK STREFFACIO AND KATHY
STREFFACIO; ROBERT STREIT;
JOSEPH STRENG AND JENIFER
STRENG; JOSEPH STRIFFLER AND KIM
P. STRIFFLER; ROBERT STRINGER;
FRANK STROLLO AND MARIE
STROLLO; JOSEPH STRONG; ALEX
STROUD; PETER STRUBBE; JYMAL
STURDIVANT; JAMES STUREK, JR.;
VALENTIN SUAREZ AND MARIVEL
SUAREZ; FRANCES SUAREZ-
MARKOWSKI AND ROBERT
MARKOWSKI; NORMA SUCO; WILLIAM
SUGGS AND ELIZABETH SUGGS; JOHN
SUGRUE AND MARY SUGRUE; JAMES
SULLIVAN AND LOUISE SULLIVAN;
BARBARA A. SULLIVAN, AS EXECUTRIX
OF THE ESTATE OF JOHN SULLIVAN,
AND BARBARA A. SULLIVAN
INDIVIDUALLY; JOHN SULLIVAN AND
ROSA M. SULLIVAN; THOMAS
SULLIVAN AND SUE SULLIVAN; JOSE
SUMBA; RAYMOND SUMSKY AND
SHEILA SUMSKY; ZU-NIAN SUN; JAMES
SURRUSCO AND LORA A. SURRUSCO;
DENNIS SUSLAK AND MARGARET
SUSLAK; LONNIE SUSSMAN AND
BARBARA SUSSMAN; DAVID SUTTON;
FREDERICK SUTTON AND MARYANN
PARKER SUTTON; JAMES SUTTON;
FRANK SVOBODA AND JOSEPHINE
SVOBODA; MICHAEL SWAIN AND LUCY
SWAIN; MICHAEL SWANNICK AND
DAWN SWANNICK; DENNIS J.
SWANTON; DIANE SWEENEY AND
DAVID SWEENEY; VINCENT SWEENEY
AND GERALYN SWEENY; WAYNE

SYLVESTER; MIROSLAW SZABAT AND
TERESA SZABAT; EDWARD SZUBERLA;
MAURICIO TABARES AND CLAUDIA
LORENA DARANGO; LUIS TACURI ;
MARK TAFFE AND DENISE BURGESS;
SOPHIE TAGGART AND RICKY
TAGGART; JOHN TAGLIARINO AND
APRIL V. TAGLIARINO; JERMAINE TAI;
VIRGILIO TAITE AND STEPHANIE
TAITE; MICHAEL TAKVOR; SARA J.
TALLAKSEN AND WAYNE TALLAKSEN;
BILL TAM AND YEE WAH TAM; SIU-TAI
TAM; PEDRO TAMAYO AND
GABRIELLA TAMAYO; XING-ZU TANG;
ALLAN TANNENBAUM AND DEBORA
TANNENBAUM; VINCE TANTUCCIO;
SALVATORE TAORMINA AND KAREN
TAORMINA; CRISTHIAN TAPIA; ALPHA
TARAWALLY; DANIEL TARPEY AND
BARBARA TARPEY; GLENN
TARQUINIO AND LORRAINE
TARQUINO; MATTHEW H. TARTAGLIA
AND ALISON C. TARTAGLIA; HUGH
TATE AND THERESA A. TATE; LIZA
TATE; STEPHEN TATUR AND
HEATHER TATUR; DAVID TAVERNIER
AND VENUS TAVERNIER; ANNETTE
TAYLOR; CRAIG TAYLOR AND RENEE
TAYLOR; KEVIN TAYLOR AND TAMMY
TAYLOR; PHILIP TAYLOR AND TARA
TAYLOR; RICHARD TAYLOR AND
ANGLEA TAYLOR; TRACY TAYLOR
AND VIRGINIA TAYLOR; MARTIN
TEDESCO AND IDA - MARIE TEDESCO;
HENRIK TEELIMIAN AND NARINE
TEELIMIAN; FRANCIS TEGANO AND
KRISTINE TEGANO; MARK TEITLER
AND JANINE TEITLER; JOSEPH
TEMPESTA AND DRUPATIE
TEMPESTA; ROCIO TENEMPAGAUY;
EDWARD TENETY AND DENISE
TENETY; DANIEL TENEYCK; MANUEL
TENEZACA AND ELRIA BRAVO;
JOSEPH TENNARIELLO AND JANIE
TENNARIELLO; CESAREO TERAN;
DAVID TERAN AND DEBORAH
MARTINEZ; THOMAS TERGESEN;
GEORGE TERRA AND CATHERINE
TERRA; RICHARD J. TERWILLIGER
AND JENNIFER TERWILLIGER; PHILIP

TESORIERO; ROCCO S. TESTA AND
CAROL TESTA; CONRAD THEISS AND
DENISE THEISS; JOHN THELIAN;
GARY THERIAULT; CALVIN THOMAS;
CYNTHIA THOMAS; ERIC THOMAS;
MARK THOMAS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
GEORGE THOMAS, AND MARK
THOMAS INDIVIDUALLY; GREGORY
THOMAS; HAROLD J. THOMAS;
MARVIN K. THOMAS AND RENEA
THOMAS; STEVEN THOMAS; WILLIAM
THOMAS AND DEBORAH THOMAS;
ROBERT THOMEY; ADAM THOMPSON;
DANIEL THOMPSON AND STACEY
THOMPSON; LEWIS THOMPSON AND
GRACE THOMPSON; MICHAEL
THOMPSON AND DEBBIE THOMPSON;
NIGEL THOMPSON; ROBERT
THOMPSON AND JOAN THOMPSON;
DENNIS THOMSON AND ANITA
THOMSON; EDDIE TIBBATTS; JAMES
TIERNEY; KEVIN TIERNEY AND
LINDA TIERNEY; JOHN TIGHE AND
JEAN CRAWLEY; JOYCE FINNO-TIGHE,
AS ADMINISTRATRIX OF THE ESTATE
OF STEPHEN TIGHE, AND JOYCE
FINNO-TIGHE INDIVIDUALLY; EVA
TIGSI; MARAT TIMASHEV AND
GUZALYA TIMASHEVA; JULIAN
TINDALL AND JACQUELINE TINDALL;
DANIEL TIRELLI AND DAWN TIRELLI;
STANLEY TIRELLI AND KATHIE
TIRELLI; MANUEL TOALA AND
CATHERINE RICCARDS; STEVEN
TOCCI AND EIMEAR MARIE TOCCI;
THAD TODD; NELSON TOLEDO AND
MIRIAM CEDENO; WILLIAM TOLEDO
AND PATRICIA TOLEDO; STEPHEN
TOMASULO; JOHN TOMMARELLO
AND KIM TOMMARELLO; CHAO JIANG,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF CHI SHEUNG TONG,
AND CHAO JIANG INDIVIDUALLY;
DANIEL TONNESSEN AND DONNA
TONNESSEN; CARLOS TORAL AND
ZOILA TORAL; JORMA TORCHIO AND
JUSTINE TORCHIO; GIUSEPPE
TORNABENE; JOSEPH TORO; FLOR
TORREALBA; ANTHONY TORRES AND

DIANE LYNN TORRESS; CHARLES
TORRES AND DIGNA M. TORRES;
ERICK TORRES AND ROSA TORRES;
FELIX TORRES; FELIX TORRES AND
ANNEM. TORRES; JASON TORRES;
JORGE TORRES AND JANE F. TORRES;
JOSE L. TORRES AND LUZ D. TORRES;
LUIS A. TORRES AND GLORIA M.
TORRES; PEDRO TORRES; RAMIRO
TORRES AND LUISA SIMBANA;
RICHARD TORRES; ROGELIO TORRES
AND JUDITH TORRES; RUBEN
TORRES; WILFREDO TORRES;
WILLIAM TORRES; ROBERT TOSCANO
AND MARTA Y. TOSCANO; EMANUEL
TOTA AND SHARON TOTA; JOHN
TOTARO; MICHAEL TOZZI AND
LOUISE TOZZI; MARGARET TRACEY-
DONATO AND PAUL DONATO; KEVIN
TRACY; PETER TRACY AND
KATHLEEN TRACY; STEPHEN TRACY
AND YVONNE TRACY; RONALD TRAIN
AND MERRY LYNN TRAIN; WILLIAM
TRAMMELL; JACK TRAN; JAMES
TREZZA; MICHAEL TRIANO AND
MARY TRIANO; MARK TRINCONE;
ANTHONY TRIOLA AND LORRAINE
TRIOLA; FRANK TROCCHIA AND
MARTHA TROCCHIA; ROSE
ANZALONE, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
ANTHONY TROIANO, AND ROSE
ANZALONE INDIVIDUALLY; CARL
TROIANO AND CLAUDIA TROIANO;
LONNIE TROTTA AND CATHERINE M.
TROTTA; CONSUELO TRUJILLO;
JOSEPH TRUMBETTI AND LINN M.
TRUMBETTI; FELICIA TSANG; WING
TSANG AND REBECCA TSANG; ERIC
TUASON AND DONNA TUASON; FAN-
CHUEN TUNG; ALBERT TURI AND
LYNN TURI; GERARD TURIANO AND
ANGELA TURIANO; MICHAEL TURINO
AND LOUISE TURINO; MIRIAM
TURNER, AS ADMINISTRATRIX OF
THE ESTATE OF KEVIN TURNER, AND
MIRIAM TURNER INDIVIDUALLY;
ELLIOT BROWN, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
MARGARET TVELIA, AND ELLIOT

BROWN INDIVIDUALLY; JOSEPH
TWOMEY; ANDRZEJ TWORZYDLO;
JOHN TYMECK AND THERESA
TYMECK; JOHN TYMUS; MARK TYNAN
AND IRENE TYNAN; ANDREW TYNIO
AND ANNA TYNIO; DEBORAH
UNDERWOOD-PASCAL AND DERICK
PASCAL; WILLIAM UNGER; PATRICIA
UPTON; STEVEN URCELAY AND
SUSAN URCELAY; JOSE URENA AND
CHISTIANA V. URENA; KEVIN URENA;
ESPERANZA URQUIJO; RAYMOND
VALDES; JIMENA SOLIS, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
WILSON VALDEZ, AND JIMENA SOLIS
INDIVIDUALLY; CARLOS A. VALENCIA
AND GLORIA N. BONILLA; JOHN
VALENTI; JOHN VALENTI AND
CECELIA VALENTI; VITO VALENTI;
AMADO VALENTIN AND LUISA
VALENTIN; ANTONIO VALENTIN AND
YOLANDA NEGRON; MICHAEL A.
VALENTIN AND JOANNE VALENTIN;
MIGUEL VALENTIN; REGINALD L.
VALENTINE SR AND JULIA A.
VALENTINE; ANGEL VALERA AND
BRENDA VALERA; PAUL VALERGA;
JOSEPH VALERIO AND PATTI
VALERIO; STEVEN VALES; VINCENT
VALES AND JENNY VALES; CHARLES
VALLARO; ERNEST VALLEBUONA AND
AMY VALLEBUONA; ANTHONY
VALLONE AND DEBRA VALLONE;
CARLOS VALVERDE; MARIA C.
VALVERDE GARZON; VANESSA VAN
BRUNT; SHANETTE VAN DYKE;
MARGARET A. VANFECHTMANN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF EDWARD
VANFECHTMANN, AND MARGARET A.
VANFECHTMANN INDIVIDUALLY;
ARCHIE VANPUTTEN AND KAREN
VAN PUTTEN; ROXANNE
VANPUTTEN; PETER VANWYGERDEN;
EDGAR VARGAS; HECTOR VARGAS;
JACQUELINE VARGAS; MICHAEL
VARGAS AND MARIANELA VARGAS;
THOMAS VARIO; PHILIP VARLEY;
JOSEPH VARRIELLO AND DENISE
VARRIELLO; ISIDORE VASILE AND

NANCY VASILE; ROBERT VASILUGH;
EMERITO VASQUEZ AND CARMEN
VASQUEZ; JESUS VASQUEZ AND
EILEEN VASQUEZ; ROMMEL VASQUEZ
AND ROSA A. VASQUEZ; MICHAEL
VAUGHAN; CHRISTOPHER VAUGHN
AND MINA VOUGHN; CARLOS
VAZQUEZ; PEDRO VAZQUEZ; THOMAS
VEALE AND SUSAN VEALE; JAMES
VECCHIO AND JANE VECCHIO; SEAN
VEERAPEN; GILBERT VEGA AND
BRENDA VEGA; RICHARD VEGA;
SEVERO VEGA AND LILA VEGA;
STEPHEN VEGA AND LORI VEGA;
JUAN VELEZ; LUIS VELEZ AND STACIE
VELEZ; MILDRED VELEZ; NELSON
VELEZ; TANYA VENERO AND LUIS
CORREA; PAUL VENTRE AND
LORIANN VENTRE; ALEJANDRO VERA;
ANGEL VERA AND MARGARET VERA;
REINALDO VERA; THOMAS VERNI;
PATRICK VERSAGE AND CAROLYN
VERSAGE; ANTHONY VESPA; MICHAEL
VESPIER AND JAYNE VESPIER; PIERRE
VICTOR AND CHRISTINE VICTOR;
MARTHA VIDAL; JOHN VIGLIOTTI
AND LAURA VIGLIOTTI; MARK VIKOS
AND PRUDENCE VIKOS; GRACE VILLA,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF EFRAIN VILLA, AND
GRACE VILLA INDIVIDUALLY;
PATRICIA VILLA; ANTONIO
VILLACRES; JULIO VILLAFUERTE;
WALTER VILLAFUERTE; RICHARD
VILLALBA AND LYNNE VILLALBA;
EDGAR VILLANUEVA AND SONIA
VILLANUEVA; JOHN VILLANUEVA;
DAVID VILLARREAL; AGUSTIN
VILLEGAS AND ROSEMARIE ROMAN;
PATRICIA VILOMAR; BROOKS
VINCENT; STACEY VINCENT, AS
ADMINISTRATRIX OF THE ESTATE OF
LABERTO VINCENT, AND STACEY
VINCENT INDIVIDUALLY; PETER E.
VINCENT; BRENDA VINCENT-
SPRINGER AND CURTIS D. SPRINGER;
ENRICO VIOLA AND DEBRA VIOLA;
VINCENT VIOLA; VINCENT VIRBUKAS;
MANUEL VISCAINO AND LUISA
TAVERAS; ALFRED VITALE AND

GRACE VITALE; DAVID VITALLI; LUIS
VIVAR; FRANK VIVOLA AND
DONNAMARIE VIVOLA; PABLO
VIZNAY; JEFFREY VLACK; WENDY
VOGL-BLOOME AND MARK BLOOME;
FRANK VOGRIC; ALPRENTICE
VONSLATTEN; JASON VOSS AND
CHARISSA VOSS; JOHN VOTTA AND
LINDA VOTTA; LAWRENCE VOWINKEL
AND JENNIFER VOWINKEL;
ZBIGNIEW WADOLOWSKI AND IWONA
WADOLOWSKI; DAVID WAKEEN AND
VICTORIA WAKEEN; ZOFIA WALAS;
KRZYSZTOF WALEK AND AGATA
WALEK; KENNETH WALES AND
EMILIA WALES; AMOS WALKER;
ARTHUR WALKER AND NANCY
WALKER ; DANIEL WALKER; DAVID
WALKER AND HOLLY WALKER;
GAUNTLETT WALKER AND ZELMA
WALKER; GLORIA WALKER; MELANIE
WALKER; ROBERT WALKER; VALERIE
WALKER; LENISE WALKER-WILSON;
EDWARD W. WALLACE AND
MARGARET ENG-WALLACE; WILLIAM
WALLACE AND MICHELLE WALLACE;
KEVIN WALLINE AND ROSE WALLINE;
MARIA WALLINGTON AND KENNETH
WALLINGTON; CHRIS WALSH AND
AMY WALSH; DANIEL WALSH AND
DIANE C. WALSH; DANIEL WALSH AND
MICHELE M. WALSH; GERARD WALSH
AND HOPE CHRISTINE WALSH; JAMES
WALSH; KEVIN WALSH; ROB WALSH
AND JENNIFER J. CAMERON; JAMIE
WALTERS; ROBERT WALTON AND
ANN MARIE WALTON; BONNIE WAN,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF JIMMY AH-YUEN
WAN, AND BONNIE WAN
INDIVIDUALLY; KONG HANG WANG
AND CAI YING ZHENG; CHRISTOPHER
WANKER; MICHAEL WARD; MICHAEL
WARNOCK; JOHN WARREN AND
SEANITA WARREN; REGINALD
WARREN; ROBERT WARREN; JAMES
WARSHEFSKIE; MICHAEL WASER AND
DEBRAH WASER; GLENN
WASHINGTON AND JEANETTE
WASHINGTON; JEAN WASHINGTON;

MACK WASHINGTON; MICHAEL
WASHINGTON AND EARLENE
WASHINGTON; WILLIAM
WASHINGTON; THOMAS
WASHINGTON, JR. AND DAPHNE C.
WASHINGTON; PATRICK WASKI AND
JOANN WASKI; JUDY RYAN, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF CHARLES WASSIL, AND
JUDY RYAN INDIVIDUALLY;
DAWNETTE WATERMAN; MARCUS
WATKINS; DERRICK WATSON; LAVERN
WATSON AND COREY WATSON;
STEPHEN WAVREK AND EVELYN
WAVREK; CECIL WEATHERLY; KIM
WEAVER; DONNA WEBB; FRANCIS W.
WEBB AND KAREN WEBB; JEFFREY
WEBB AND DOREEN WEBB; VICTORIA
WEBER; JONELL WEBSTER, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF HERBERT WEBSTER, AND
JONELL WEBSTER INDIVIDUALLY;
MICHAEL WEBSTER; RONALD WEEKS
AND MICHELE WEEKS; MICHAEL
WEGUELIN; ARTHUR WEIMER;
EILEEN WEINTRAUB, AS EXECUTRIX
OF THE ESTATE OF RONALD
WEINTRAUB, AND EILEEN
WEINTRAUB INDIVIDUALLY; JOHN
WEIR AND EILEEN WEIR; RUTH
WEISS; PATRICK WELCH AND
CATHARYNE WELCH; RICHARD
WELLIVER AND THERESA A.
WELLIVER; DAVID WELLS AND
CHYRELL WELLS; GREGORY WELLS
AND CHERLY WELLS; WESLEY WELLS;
ANDREW WENDER AND DIANE
WENDER; CHRISTOPHER WENDT
AND KENDRA L. WENDT; JOHN
WENSDOFER; MARK WESSELDINE;
KEVIN WESSOLOCK AND LOUANN
WESSLOCK; EUGENE WEST AND
MARGARET WEST; PETER WESTCOTT;
ROBERT WETZEL AND GAIL WETZEL;
JOHN WHARTON AND JENNIFER
WHARTON; PATRICK WHELAN AND
KATHLEEN WHELAN; GARY
WHITAKER AND YVONNE S.
WHITAKER; DAVID WHITE AND LISA
WHITE; GEORGE WHITE AND JOANN

WHITE; RAYMOND WHITE AND
WANDA WHITE; ROBERT A. WHITE;
ROBERT WHITE AND CHARLENE
WHITE; JOHN WHITEHEAD; EDWARD
WHITEMAN AND CHRISTINE
WHITEMAN; ROBERT WHITEMAN
AND TAMILYNN WHITEMAN; LORREN
WHITFIELD; LYNNE WHITTLE, AS
PERSONAL REPRESENTATIVE OF THE
ESTATE OF FRANK WHITTLE, AND
LYNNE WHITTLE INDIVIDUALLY;
JOHN WHYTE AND PATRICIA WHYTE;
MADELINE WIEBICKE, AS EXECUTRIX
OF THE ESTATE OF RANDY J.
WIEBICKE, AND MADELINE WIEBICKE
INDIVIDUALLY; HENRYK WIECHNO;
MARK WIGGINS; RONDA WIGGINS;
TERRY WIKMAN AND DONNA
WIKMAN; WIESLAW WILCZEWSKI AND
ZOFIA WILCZEWSKI; SANDRA WILKES;
ADAM WILLIAMS AND RENEE
WILLIAMS; CORNELL WILLIAMS;
DIANE WILLIAMS AND NORMAN
WILLIAMS; EARL WILLIAMS AND
GWENDOLYN WILLIAMS; HELEN
WILLIAMS; KENNETH G. WILLIAMS
AND THECLA WILLIAMS; LEROY
WILLIAMS; YOLANDA WILLIAMS, AS
ADMINISTRATRIX OF THE ESTATE OF
LLOYD WILLIAMS, AND YOLANDA
WILLIAMS INDIVIDUALLY; SONDRA
FURLOW, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
MICHAEL WILLIAMS, AND SONDRA
FURLOW INDIVIDUALLY; RENZI
WILLIAMS; RUDOLPH WILLIAMS AND
GLENDA WILLIAMS; SHARON
WILLIAMS; WANDA WILLIAMS;
MAUREEN WILLIAMSON, AS
ADMINISTRATRIX OF THE ESTATE OF
ROBERT WILLIAMSON, AND
MAUREEN WILLIAMSON
INDIVIDUALLY; CHARLES WILSON
AND JUDY WILSON; DAVON WILSON;
STEPHEN WILSON; WILBERT WILSON
AND CHARLOTTE WILSON; ERIC
WILSUSEN AND KRISTINE WILSOSEN;
JOSEPH WIMMER; RAYMOND
WINBERRY AND TANIA M. WINBERRY;
JAMES WINCKOWSKI; PAUL

WINKELMEYER AND EILEEN
WINKELMEYER; ALICE WINKLER AND
KENNETH WINKLER; KENNETH
WINKLER AND ALICE WINKLER;
DAVID WINT AND ELAINE WINT;
PAULA WINTERS AND KEVIN
WINTERS; RICHARD WINWOOD AND
JEANINE WINWOOD; DEREK WITT;
JOSEPH WITTLEDER AND MICHELE J.
WITTLEDER; MICHAEL WOHN AND
JANE WOHN; STANLEY WOJCIK AND
DION WOJCIK; PAUL WOLF AND
JOANNE L. WOLF; JUDITH M. WOLFF
AND DIRK WOLFF; ALLAN WONG;
CARLTON WONG AND SANDRA WONG;
KAI WONG; SHARON WOO; TANYA
WOOD; DANIEL J. WOODASON; ANDRE
WOODS AND ANNA WOODS;
CLEVELAND WOODS; DAVID WOODS;
EDWARD WOODS AND JENNIFER
WOODS; JAMES WOODS AND
CONSTANCE WOODS; PETER WOODS
AND SARA WOODS; SUSAN WOODS;
WALTER WORONTZOFF AND
SUZANNE WORONTZOFF; DANIEL
WOZNIAK AND DOMENCIA WOZNIAK;
DOUGLAS WRAY; CARLTON WRIGHT;
DEREK WRIGHT; JOYCE WRIGHT;
NAOMI WRIGHT; OLIVER WRIGHT
AND JENNETTE WRIGHT; RICHARD A.
WRIGHT; ROGER WRIGHT AND
ANNETTE WRIGHT; ERIC WUSS AND
STACI A. WUSS; MICHAEL WYER;
MICHAEL WYNNE AND CATHERINE
WYNNE; EILEEN YALE, AS EXECUTRIX
OF THE ESTATE OF STEPHEN YALE,
AND EILEEN YALE INDIVIDUALLY;
RICHARD YARUSSO AND DAINA
YARUSSO; CHEN YE; QING YE; XIONG
QIU YE AND BAO QING YE; SEVAN
YEKHPAIRIAN; WAI WAN YEUNG AND
HUNG-PANG YEUNG; ROBERT
YODICE AND NOELLE YODICE; BRIAN
YONKER; GLENN YOST AND SABRINA
YOST; JAMIE YOUNG; KEVIN YOUNG
AND KAREN YOUNG; NATALIE
YOUNG, AS ADMINISTRATRIX OF THE
ESTATE OF ROBERT YOUNG, AND
NATALIE YOUNG INDIVIDUALLY; RON
YOUNG AND SHARON YOUNG;

WILLIAM YOUNG AND MICHELLE
YOUNG; DEREK YUENGLING; ROBERT
M. YULI, JR., AS EXECUTOR OF THE
ESTATE OF ROBERT YULI, AND
ROBERT M. YULI, JR. INDIVIDUALLY;
LUIS YUMBLA AND ROSA CABRERA;
MARYELLEN YUREK, AS EXECUTRIX
OF THE ESTATE OF STEPHEN YUREK,
AND MARYELLEN YUREK
INDIVIDUALLY; ROBERT ZAHN;
THOMAS ZAHRALBAN; JAROSLAW
ZAJAC; FRANK ZAMBRANO AND
KAREN ZAMBRANO; CRAIG ZAPART
AND MARIE S. ZAPART; ALEJANDRO
ZAPATA; SANTOS M. ZAPIL; JOHN
ZARRELLA AND DEBRA ZARRELLA;
KEITH ZAVILOWITZ AND MARY
ZAVILOWITZ; LOUIS ZECCA AND
MARIA ZECCA; LAWRENCE ZENTENO
AND NANCY C. CRIOLLO; DAVID
ZEPHRINE AND JOSEPHINE
ZEPHRINE; LI QING ZHANG; LI ZHU
ZHANG; JIAN ZHAO; TIAN CAI ZHENG
AND NEN JIAO HUANG; SAI Z. WANG,
AS PERSONAL REPRESENTATIVE OF
THE ESTATE OF WEI-FENG ZHENG,
AND SAI Z. WANG INDIVIDUALLY;
ZHU-YOU ZHENG; FANG XIANG ZHU;
THOMAS G. ZIELINSKI; BERNADETTE
CORRAO, AS ADMINISTRATRIX OF
THE ESTATE OF JOSEPH ZIRKULI,
AND BERNADETTE CORRAO
INDIVIDUALLY; MARTIN ZOLLNER
AND IMIE ZOLLNER; MICHAEL
ZOTTO AND PATRICIA ZOTTO;
MALGORZATA KUCA, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
FRANCISZEK ZUGAJ, AND
MALGORZATA KUCA INDIVIDUALLY;
WILLIAM R. ZUK; CHARLES ZULLA
AND HOPE C. ZULLA; RAFAEL ZUMBA;
ELEANOR ZURITA; ALEXANDRA
BURNETT, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
JUAN ZURITA, AND ALEXANDRA
BURNETT INDIVIDUALLY;
WASHINGTON ZURITA; AND SARAH
ZVULON, AS PERSONAL
REPRESENTATIVE OF THE ESTATE OF
AHARON ZVULON, AND SARAH

| ZVULON INDIVIDUALLY           **PLAINTIFFS,**<br><br>V.<br><br>**KINGDOM OF SAUDI ARABIA; SAUDI HIGH COMMISSION FOR RELIEF OF BOSNIA & HERZEGOVINA**<br><br>         **DEFENDANTS** | |

## SHORT FORM COMPLAINT AND DEMAND FOR TRIAL BY JURY

Plaintiff(s) file(s) this *Short Form Complaint and Demand for Trial by Jury* against Defendants named herein by and through the undersigned counsel. Plaintiff(s) incorporate(s) by reference the specific allegations, as indicated below, of Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC") and *Demand for Jury Trial* in *In Re: Terrorist Attacks on September 11, 2001, 03* MDL 1570 in the United States District Court for the Southern District of New York (hereinafter "the CAC"). Plaintiff(s) file(s) this *Short Form Complaint and Demand for Jury Trial* as permitted and approved by the Court's Order of May 3, 2017, ECF No. 3543.

*(Notice to Conform, Applicable For Previously Filed Complaints Only):* Plaintiff(s) in the previously filed case styled as _____ file(s) this *Short Form Complaint* to incorporate Plaintiffs' *Consolidated Amended Complaint* as to the Kingdom of Saudi Arabia ("Kingdom" or "Saudi Arabia") and the Saudi High Commission for Relief of Bosnia & Herzegovina ("the SHC"), and *Demand for Jury Trial* ("the CAC"), ECF No. _____, as permitted and approved by the Court's Order of May 3, 2017, ECF No. _____. Upon filing of this *Short Form Complaint*, plaintiffs' underlying Complaint, ECF No. _____, is deemed amended to include the factual allegations, jurisdictional allegations, and jury trial demand of the CAC, as well as all causes of action specified below. The amendment affected through this *Short Form Complaint* supplements by incorporation into, but does not displace, plaintiffs'

underlying Complaint. This *Notice to Conform* relates solely to Saudi Arabia and the SHC, and does not apply to any other defendant, as to which plaintiffs' underlying Complaint and any amendments thereto are controlling.

## VENUE

1.   Venue in this district is proper pursuant to 28 U.S.C. §§ 1391(b)(2) and 1391(f)(1), as a substantial part of the events giving rise to the claims asserted herein occurred in this district. Venue is also proper in this district pursuant to 18 U.S.C. § 2334(a).

## JURISDICTION

2.   Jurisdiction, is as asserted in the CAC, and further, jurisdiction of the within *Short Form Complaint* is premised upon and applicable to all defendants in this action:

☑   28 U.S. C. § 1605(a)(5) (non-commercial tort exception)

☑   28 U.S. C. § 1605B (Justice against Sponsors of Terrorism Act)

☐   Other: (set forth below the basis of any additional ground for jurisdiction    and plead such in sufficient detail as per the FRCP):

_____

_____.

## CAUSES OF ACTION

3.   Plaintiff(s) hereby adopt(s) and incorporate(s) by reference, the CAC as if set forth fully herein.

4.   Furthermore, the following claims and allegations are asserted by Plaintiff(s) and are herein adopted by reference from the CAC:

☑   Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of  18 U.S.C. § 2333(d) (JASTA)

☑   Aiding and Abetting and Conspiring with al Qaeda to Commit the September 11th Attacks Upon the United States in Violation of  18 U.S.C. § 2333(a)

☑   Committing Acts of International Terrorism in Violation of  18 U.S.C. §

2333

☑ Wrongful Death, as applicable to a claim for such

☑ Survival

☑ Alien Tort Claims Act

☑ Assault and Battery

☑ Conspiracy

☑ Aiding and Abetting

☑ Intentional Infliction of Emotional Distress

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Supervising Employees and Agents

☑ Liability Pursuant to Restatement (Second) of Torts § 317 and Restatement (Third) of Agency § 7.05: Hiring, Selecting, and Retaining Employees and Agents

☑ 18 U.S.C. § 1962(a)-(d) – CIVIL RICO

☑ Trespass

☑ Punitive Damages

☐ Plaintiff assert(s) the following additional theories and/or Causes of Action against the Defendants:

_____

_____

_____

## **IDENTIFICATION OF PLAINTIFFS**

5.   The following allegations and information contained herein, is alleged as to each individual who is bringing this claim, as indicated on Appendix 1 to this *Short Form Complaint*, and/or as to each decedent who was injured and who is now deceased, whose claim is brought by the Estate representative, and as to the survivors of the Estate, herein referred to as "Plaintiffs."

a.   The citizenship of said Plaintiff is indicated at Appendix 1 to this Short Form complaint.

b.  Said Plaintiff is entitled to recover damages on the causes of action set forth in this Complaint.

c.  As indicated at Appendix 1, said Plaintiff was injured as a result of the terrorist attacks of September 11, 2001; is the estate representative of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased, or is a survivor of someone who was injured as a result of the terrorist attacks of September 11, 2001 and who is now deceased.

d.  For those plaintiffs with injury claims, as indicated in Appendix 1, on or after September 11, 2001, said Plaintiff was present at the Pentagon and/or the World Trade Center site and/or its surroundings and/or lower Manhattan and/or at an area wherein he/she was exposed to toxins as a result of the terrorist attacks and was exposed to toxins from the attacks, and/or was otherwise injured, and/or as otherwise alleged: _____.

e.  As a direct, proximate and foreseeable result of Defendants' actions or inactions, Plaintiff suffered bodily injury and/or death, and consequently economic and other losses, including but not limited to pain and suffering, emotional distress, psychological injuries, and loss of enjoyment of life, and as otherwise described in the CAC, and/or as otherwise may be specified in subsequent discovery proceedings, and/or as otherwise alleged herein: _____.

f.  The name, relationship to the injured 9/11 victim, residency, nationality, and the general nature of the claim for each plaintiff is listed on the attached Exhibit 1, and is incorporated herein as allegations, with all allegations of the within *Short Form Complaint* deemed alleged as to each plaintiff.

**<u>IDENTIFICATION OF THE DEFENDANTS</u>**

6.  The following entities are Defendants herein:

☑   Kingdom of Saudi Arabia

☑   Saudi High Commission for Relief of Bosnia & Herzegovina

Plaintiffs' constituent case, if applicable, and this *Short Form Complaint* shall be deemed subject to any motion to dismiss the CAC or Answer to the CAC filed by Saudi Arabia or the SHC.  By way of filing this *Short Form Complaint*, plaintiffs shall not be deemed to have adopted any class-action allegations set forth in the CAC or waived any right to object to class certification or opt out of any certified class.  This *Short Form Complaint* also does not serve as a request for exclusion from any class that the Court may certify.

**WHEREFORE**, Plaintiff(s) pray(s) for relief and judgment against Defendants as set forth in the CAC as appropriate.

<u>**JURY DEMAND**</u>

Plaintiff(s) hereby demand(s) a trial by jury as to the claims in this action.

Dated: <u>November 7, 2017</u>                   Respectfully Submitted,

                                            <u>/s/ Christopher R. LoPalo</u>
                                              Christopher R. LoPalo, Esq. (CL-6466)
                                              Paul J. Napoli, Esq. (PN-8845)
                                              Jaquay Felix (JF-6030)
                                              NAPOLI SHKOLNIK PLLC
                                            400 Broadhollow Road, Suite 305
                                            Melville, NY 1747
                                            Telephone (212) 397-1000
                                            clopalo@napolilaw.com
                                            pnapoli@napolilaw.com
                                            jfelix@napolilaw.com

                                                Counsel for Plaintiff(s)

                                              See Exhibit 1 Annexed

## APPENDIX 1 TO THE *SHORT FORM COMPLAINT*

### *(EXEMPLAR-ALL NAMES BELOW ARE FICTITIOUS)*

Each line below is deemed an allegation, incorporating the allegations, language and references within the *Short Form Complaint* to which this Appendix is appended, and shall be referenced as Allegation 1 of Appendix 1 to the *Short Form Complaint*, Allegation 2 of Appendix 1 to the *Short Form Complaint*, etc.)

|  | Plaintiffs Name (alphabetically ordered by last name of Injured 9/11 Victim) | Relationship to Injured 9/11 Victim | State of Residency at filing | Citizenship/ Nationality on 9/11/01 | General Nature of Claim Asserted (e.g., personal injury, wrongful death, solatium) |
|---|---|---|---|---|---|
| 1. | Richard Abbate | Self | NY | US | Personal Injury |
| 2. | Brian Abbondandelo | Self | NY | US | Personal Injury |
| 3. | Gregory Abbott | Self | NY | US | Personal Injury |
| 4. | Aly Abdelrehim and Hala Morsy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 5. | Kalima Abdul-Quddus | Self | NY | US | Personal Injury |
| 6. | Charles Aber | Self | NY | US | Personal Injury |
| 7. | Anu Abraham and Sophia Abraham | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 8. | Christopher Abramowski and Pawnett Abramowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 9. | Augustine Accardi and Carol Roger | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 10. | Henry J. Accarino | Self | NY | US | Personal Injury |
| 11. | Andres Acevedo and Brenda Acevedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 12. | Myriam Acevedo | Self | NY | US | Personal Injury |
| 13. | Suzanne Achorn, as Administratrix of the estate of Richard Achorn, and Suzanne Achorn individually | PR/Spouse | NY | US | Death, Solatium |
| 14. | Alison Acker, as Personal Representative of the estate of Gary Acker, and Alison Acker individually | PR/Spouse | NJ | US | Death, Solatium |
| 15. | Erich Ackermann and Lisa Ackerman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 16. | Byron Acosta | Self | NJ | US | Personal Injury |
| 17. | Cliff Acosta and Sandra Reyes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 18. | Giuseppe Acquista | Self | NY | US | Personal Injury |
| 19. | Vincenzo Acquista and Angela Acquista | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 20. | David Acres and Florence Acres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 21. | Robert Adams | Self | NY | US | Personal Injury |
| 22. | Stephen Addeo and Carol Addeo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 23. | Nick Addonisio and Lisa Addonisio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 24. | Elizabeth Addorisio and Joseph Addorisio | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 25. | Steven Adelhelm and Christine Adelhelm | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 26. | Larry Adler and Darya Adler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 27. | Luis Adriano | Self | NY | US | Personal Injury |
| 28. | George J. Affatato and Lois E. Affatato | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 29. | Salvatore Aglialoro and AnnMarie Aglialoro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 30. | Anthony Agugliaro and Patricia Agugliaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 31. | Richard Agugliaro and Loretta A. Agugliaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 32. | Yvette Aguiar | Self | NY | US | Personal Injury |
| 33. | Wilmer Aguinaga and Marleny Aguinaga | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 34. | George Aguirre | Self | NY | US | Personal Injury |
| 35. | Robert Aguirre and Patricia Aguirre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 36. | John Ahearn and Barbara Ahearn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 37. | Kevin P. Ahearn and Theresa Ahearn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 38. | Brian Ahern | Self | NY | US | Personal Injury |
| 39. | Nasar Ahmed and Begum Inyat | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 40. | Edmund Ailara and Kristina M. Ailara | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 41. | Michael Alagna | Self | NC | US | Personal Injury |
| 42. | Peter Alaimo | Self | NY | US | Personal Injury |
| 43. | Jose Alba | Self | NJ | US | Personal Injury |
| 44. | Richard Albanese | Self | NY | US | Personal Injury |
| 45. | John Albarano | Self | NY | US | Personal Injury |
| 46. | Darry Alberight | Self | NY | US | Personal Injury |
| 47. | Jos Albers, as Personal Representative of the estate of Theodorus E. Albers, and Jos Albers individually | PR/Brother | NY | US | Death, Solatium |
| 48. | Christopher Albin and Eileen Albin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 49. | Job Aldave and Alexandra Aldave | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 50. | Angel Alejandro | Self | NJ | US | Personal Injury |
| 51. | Steven Alejandro and Luz Vinasco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 52. | John Alessi and Sunshine Alessi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 53. | Sylvester Alexander and Deborah Alexander | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 54. | Victor Alexander | Self | NY | US | Personal Injury |
| 55. | Richard Alfano and Jane Alfano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 56. | Cruz Algarin and Cara Algarin | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 57. | Enrique Ali | Self | PA | US | Personal Injury |
| 58. | Darren Alicea | Self | NY | US | Personal Injury |
| 59. | Scott M. Aline | Self | NY | US | Personal Injury |
| 60. | Angela Allegretti | Self | NY | US | Personal Injury |
| 61. | Clifford Allen and Josephine Allen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 62. | Janet Slate, as Executrix of the estate of George Allen, and Janet Slate individually | PR/Spouse | CO | US | Death, Solatium |
| 63. | Terrence Allen | Self | NY | US | Personal Injury |
| 64. | Michael Alleva | Self | NY | US | Personal Injury |
| 65. | Azriel Alleyne | Self | NY | US | Personal Injury |
| 66. | Michelle Alleyne | Self | NY | US | Personal Injury |
| 67. | Asmat Allie and Noemi Allie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 68. | Brigitte Almanzar | Self | NJ | US | Personal Injury |
| 69. | Aldwin Almodovar | Self | FL | US | Personal Injury |
| 70. | Orlando Almodovar and Annette Ortiz | Self/Spouse | DE | US | Personal Injury, Loss of Consortium |
| 71. | Elaine Alston, as Administratrix of the estate of Letha Alston, and Elaine Alston individually | PR/Sister | NY | US | Death, Solatium |
| 72. | Ana Maria Alvarado | Self | NY | US | Personal Injury |
| 73. | Jonny Alvarado and Brenda Lazo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 74. | Gloria Alvarez and Henry Sandoya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 75. | Jimmy Alvarez | Self | NJ | US | Personal Injury |
| 76. | Antonio Alves and Maria E. Alves | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 77. | Gerard Amato and Christina Amato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 78. | Alcides Amaya | Self | NY | US | Personal Injury |
| 79. | Michael Ambrosecchia | Self | NY | US | Personal Injury |
| 80. | Dennis Amodio | Self | NY | US | Personal Injury |
| 81. | Alexandros Anastassatos | Self | NY | US | Personal Injury |
| 82. | Allen Andersen and Sue Ann Andersen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 83. | Richard Andersen and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | |
|---|---|---|---|---|
| | Rosellen Andersen | | | | Consortium |
| 84. | Anthony Anderson and Orethal Anderson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 85. | Douglas Anderson | Self | NY | US | Personal Injury |
| 86. | Benjamin Anderson, as Personal Representative of the estate of Jack R. Anderson, and Benjamin Anderson individually | PR/Son | IN | US | Death, Solatium |
| 87. | Mortimer Anderson and Camile Anderson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 88. | Tyrelle C. Anderson | Self | NC | US | Personal Injury |
| 89. | Jamel Moser, as Personal Representative of the estate of Veronica Anderson, and Jamel Moser individually | PR/Son | NY | US | Death, Solatium |
| 90. | Norkiss Andino and Roger Andino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 91. | Georgia Andre | Self | NJ | US | Personal Injury |
| 92. | Robert Andrews and Jacqueline Andrews | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 93. | Timothy Andrews | Self | NY | US | Personal Injury |
| 94. | Joseph Androwski and Eileen Androwski | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 95. | Mark Andrus | Self | NY | US | Personal Injury |
| 96. | Jack Annibale and Rosa Annibale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 97. | Mike Annunziate | Self | NY | US | Personal Injury |
| 98. | Peter Antao and Sue Antao | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 99. | Richard Antonacci | Self | NY | US | Personal Injury |
| 100. | Robert Antonelli and Elaine M. Antonelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 101. | Jeffrey Antonsen | Self | NC | US | Personal Injury |
| 102. | Joseph Anzueta | Self | NY | US | Personal Injury |
| 103. | Maria Apas, as Personal Representative of the estate of Andy M. Apas, and Maria Apas individually | PR/Spouse | NY | US | Death, Solatium |
| 104. | Jose Aponte and noemi dejesus-aponte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 105. | Virgilio Aponte and Ada Aponte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 106. | Jose Aquino and Evelyn Aquino | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 107. | Magda Arango and Manuel Rojas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 108. | Peter Arato | Self | NY | US | Personal Injury |
| 109. | James Arca and Teresa Arca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 110. | John Arcara | Self | NY | US | Personal Injury |
|------|-------------|------|-----|-----|------------------|
| 111. | Ronald Archer and Erma B. Archer | Self/Spouse | Ga | US | Personal Injury, Loss of Consortium |
| 112. | India Archie | Self | NY | US | Personal Injury |
| 113. | Lorenzo Arellano and Tricia Arellano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 114. | Beatriz Arenas | Self | NY | US | Personal Injury |
| 115. | Eddie Arenas | Self | NY | US | Personal Injury |
| 116. | Antonio Arias | Self | NY | US | Personal Injury |
| 117. | Arturo Arias and Marilyn Quintana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 118. | Paul Arias and Lisa-Ann Arias | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 119. | Michael Arini and Maureen Arini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 120. | Enid Aristizabal | Self | NY | US | Personal Injury |
| 121. | Thomas J. Arlotta, Jr. | Self | NY | US | Personal Injury |
| 122. | Daniel Armagno and Margaret Armagno | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 123. | Sarah Armenia, as Executrix of the estate of Joseph Armenia, and Sarah Armenia individually | PR/Spouse | NY | US | Death, Solatium |
| 124. | Claude Armstrong and Laura Armstrong | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 125. | Eric Arnold and Jonnisue Arnold | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 126. | Hector Arocena and Lorraine Arocena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 127. | Daniel Arrigo and Bridget Arrigo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 128. | Rito Arroyo and Isabel Arroyo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 129. | Wilson Arroyo and Rebecca Arroyo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 130. | Kenrick Arthur and Valerie Arthur | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 131. | David Arvelo | Self | NY | US | Personal Injury |
| 132. | Lisa Asaro | Self | NY | US | Personal Injury |
| 133. | Stephen Asaro | Self | NJ | US | Personal Injury |
| 134. | Michael Ashton and Donna M. Ashton | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 135. | Michael G. Aspras | Self | NY | US | Personal Injury |
| 136. | Freddy Astudillo and Mariana Astudillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 137. | Wilmer Astudillo and Maria I. Avila | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 138. | Virginia Atkinson | Self | MI | US | Personal Injury |
| 139. | Luis Atristain | Self | NY | US | Personal Injury |
| 140. | Victor Aucaquizhpi | Self | NY | US | Personal Injury |

| 141. | Joseph Audino | Self | NJ | US | Personal Injury |
|------|---------------|------|----|----|----------------|
| 142. | Martin Auer and Ann Auer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 143. | Jules Auguste and Marle Auguste | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 144. | Jean Augustin and Marie M. Augustin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 145. | Clyde L. Augustine and Portia Augustine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 146. | Fitzroy Augustus | Self | NY | US | Personal Injury |
| 147. | William Ausby | Self | NY | US | Personal Injury |
| 148. | Alexander J. Avelino | Self | NJ | US | Personal Injury |
| 149. | Patricia Avelino | Self | NJ | US | Personal Injury |
| 150. | Hernando Avenia and Nidia Avenia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 151. | Angel Avila | Self | NY | US | Personal Injury |
| 152. | Gabriela Perez, as Personal Representative of the estate of Edgar Avila, and Gabriela Perez individually | PR/Spouse | NY | US | Death, Solatium |
| 153. | Sixto Aviles and Matielde Aviles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 154. | Joseph Azzaretto and Jeanette Azzaretto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 155. | Cathleen Azzinari-Casella and Thomas J. Casella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 156. | Thomas Babinski and Catherine Babinski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 157. | Edward Baca | Self | NY | US | Personal Injury |
| 158. | Christopher Bacchi and Jose Bacchi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 159. | Andrzej Baczkowski and Zofia Baczkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 160. | John Badillo | Self | NY | US | Personal Injury |
| 161. | Ricardo Baez and Kathleen Healy-Baez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 162. | Mariusz Baginski and Agnieszka Baginski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 163. | Jason Bahrt | Self | NY | US | Personal Injury |
| 164. | Jetta Bailey | Self | NC | US | Personal Injury |
| 165. | Troy Bailey and Esther Bailey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 166. | Rajeev Bais | Self | NY | US | Personal Injury |
| 167. | Aleksander Bajguz and Maria Bajguz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 168. | Candiace Baker | Self | FL | US | Personal Injury |
| 169. | Mynor Balcarcel and Melissa Balcarcel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 170. | Thomas Baldwin and Bridget Baldwin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 171. | Raymond Ballerino and Barbara Ballerino | Self/Spouse | CO | US | Personal Injury, Loss of Consortium |
| 172. | Vanessa Ballesteros | Self | NY | US | Personal Injury |
| 173. | Louis Balsamo and Vivian Balsamo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 174. | Erik Baltz | Self | NY | US | Personal Injury |
| 175. | Benjamin Bamonte | Self | NY | US | Personal Injury |
| 176. | Darrell Bankhead | Self | NY | US | Personal Injury |
| 177. | Michael Baptiste and Patricia Baptiste | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 178. | Carlos Barales | Self | NY | US | Personal Injury |
| 179. | Michael Baratta and Annabel Baratta | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 180. | Michael L. Barbato and Anita Barbato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 181. | Paul Barbato | Self | NY | US | Personal Injury |
| 182. | Robert Barbera and Genieva Barbera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 183. | Brian Barcheski and Deborah A. Story | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 184. | William Bard and Shain Bard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 185. | Denis Barden | Self | NY | US | Personal Injury |
| 186. | Richard Barger | Self | NY | US | Personal Injury |
| 187. | Michael Barnable and Lauren Barnable | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 188. | John Barone | Self | NJ | US | Personal Injury |
| 189. | Stephen Barounis and Judy Barounis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 190. | Andrew G. Barr and Stacey Barr | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 191. | Jennifer Barratt | Self | NY | US | Personal Injury |
| 192. | Arturo Barrero and Susana Barrero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 193. | Carlon Barrett | Self | NY | US | Personal Injury |
| 194. | David Barrett | Self | NJ | US | Personal Injury |
| 195. | Michael Barrett and Dolores E. Barrett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 196. | Wilfred Barriere and Barbara Barriere | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 197. | Julio Barros | Self | NY | US | Personal Injury |
| 198. | Hector Barroso | Self | NJ | US | Personal Injury |
| 199. | Kevin Barry and Lorraine Barry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 200. | Richard C. Barry and Madeline Barry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 201. | Thomas Bartkowski and Dawn Bartkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 202. | Suzanne Bartlett, as Administratrix of the | PR/Spouse | NY | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | estate of Keith Bartlett, and Suzanne Bartlett individually | | | | |
| 203. | Donald Barto and Marla Barto | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 204. | Angelo Bartolotta and Jamie Marie Bartolotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 205. | Sebastian Bartolotta | Self | NY | US | Personal Injury |
| 206. | Oren Barzilay | Self | NY | US | Personal Injury |
| 207. | Sebastiano Basile and Nancy A. Basile | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 208. | Ramiro Bastidas and Zoila Asmal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 209. | Joseph Battista | Self | NY | US | Personal Injury |
| 210. | Joseph Baudille | Self | NY | US | Personal Injury |
| 211. | Gary Bauer and Karen Bauer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 212. | Ronald Bauman | Self | NY | US | Personal Injury |
| 213. | Hanfort Bautista and Jessica Bautista | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 214. | Keith Bavolar | Self | NY | US | Personal Injury |
| 215. | Scott Bavolar | Self | NJ | US | Personal Injury |
| 216. | Howard Bayne | Self | NY | US | Personal Injury |
| 217. | Hector Bazan and Rosi-Elena Dominguez Reyes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 218. | Michael Bazerman and Meredith Bazerman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 219. | Carlos Beauchamp | Self | NY | US | Personal Injury |
| 220. | Michael Beberashvili | Self | NY | US | Personal Injury |
| 221. | Staci Becerra | Self | FL | US | Personal Injury |
| 222. | James Beck and Christine Beck | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 223. | Scott Bedell | Self | NY | US | Personal Injury |
| 224. | Tinel Bedford | Self | NY | US | Personal Injury |
| 225. | Jeffrey Bednar and Beth Bednar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 226. | Johnny Belfort | Self | NY | US | Personal Injury |
| 227. | Theodore Belgrave | Self | NY | US | Personal Injury |
| 228. | Ruby Belgrove | Self | NY | US | Personal Injury |
| 229. | Arnold Belkin | Self | NY | US | Personal Injury |
| 230. | Jerome Bell | Self | SC | US | Personal Injury |
| 231. | John Bell and Erika J. Bell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 232. | Thomas Bell and Sarah Bell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 233. | William Bellamy | Self | NY | US | Personal Injury |
| 234. | Dimitrios Bellos | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 235. | Xavier Beltran and Monica Beltran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 236. | Jesus Benavides and Marie Benavides | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 237. | Thomas L. Bencivenga and Rose Marie Bencivenga | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 238. | John Bender and Margaret Bender | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 239. | Thomas Bender and Christine Bender | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 240. | Scott Bendul and Chistine Bendul | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 241. | Joseph P. Benestante and Jean Benestante | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 242. | Andrew Benfante | Self | NY | US | Personal Injury |
| 243. | Anthony Benfante, as Administrator of the estate of Vincent Benfante, and Anthony Benfante individually | PR/Spouse | NY | US | Death, Solatium |
| 244. | Scott Benish and Francine Benish | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 245. | Debra Benjamin | Self | NY | US | Personal Injury |
| 246. | Lloyd G. Bentley and Bridgette Bentley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 247. | Allen Berge and Donna Berge | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 248. | Wendy Berger | Self | NY | US | Personal Injury |
| 249. | Vincent Berlingerio and Jane Taromma | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 250. | Luis Bermeo | Self | NY | US | Personal Injury |
| 251. | Margie Bermudez | Self | NJ | US | Personal Injury |
| 252. | Charles Bernardi and Ellen M. Bernardi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 253. | Mark Bernheimer | Self | FL | US | Personal Injury |
| 254. | Carmen Berrios | Self | NY | US | Personal Injury |
| 255. | Luciano Berrios and Migdalia Berrios | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 256. | Robert Berrios and Alexandra Berrios | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 257. | Ruben Berrios | Self | NY | US | Personal Injury |
| 258. | Barry Bertolet and Kristine Betolet | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 259. | Joseph Bertolino and Sandra Bertolino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 260. | Lisa Bertone-Marvin and Lance Marvin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 261. | Frank Beshears and Gayle Beshears | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 262. | Paul Bessler and Patricia Bessler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 263. | Yvette Best and Wayne | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Best | | | | Consortium |
|---|---|---|---|---|---|
| 264. | Michael Bestany and Tricia Bestany | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 265. | Hector Betancourt | Self | NY | US | Personal Injury |
| 266. | Ana T. Betancur and Silvio Betancur | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 267. | Madiria Bethel, as Personal Representative of the estate of Denise Bethel, and Madiria Bethel individually | PR/Daughter | NY | US | Death, Solatium |
| 268. | Lois Betts | Self | NJ | US | Personal Injury |
| 269. | Christopher Betz and Laura Betz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 270. | John Bevando | Self | NY | US | Personal Injury |
| 271. | Idris Bey | Self | NY | US | Personal Injury |
| 272. | Java Bhuya | Self | NY | US | Personal Injury |
| 273. | Deborah Biancaniello | Self | NY | US | Personal Injury |
| 274. | John Bianco | Self | NY | US | Personal Injury |
| 275. | Thomas Bianco | Self | NY | US | Personal Injury |
| 276. | Russell Biancone and Angela Biancone | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 277. | Johanna Bibbins, as Personal Representative of the estate of Darryl Bibbins, and Johanna Bibbins individually | PR/Spouse | NY | US | Death, Solatium |
| 278. | Raymond Bieselin and Donna Bieselin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 279. | Donald Bigi and Donna J. Bigi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 280. | Richard Biglin and Yanela Biglin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 281. | Edward Bilardi | Self | NY | US | Personal Injury |
| 282. | Joseph C. Bilella and Janine Bilella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 283. | Joseph F. Bilella and Roseann Bilella | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 284. | Ronnie Bilella and Annamarie Bilella | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 285. | Martin Biliski and Catherine Biliski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 286. | James K. Bingham, Jr. and Rose E. Bingham | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 287. | Michael Biondo and Karen Biondo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 288. | Anthony Biondolilo and Bonnie L. Biondolilo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 289. | Mary Elizabeth Bishop | Self | NY | US | Personal Injury |
| 290. | Kampta Bishun and Hassena Bishun | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 291. | James Bittles and Sylvia | Self/Spouse | NY | US | Personal Injury, Loss of |

|  | Bittles |  |  |  | Consortium |
|---|---|---|---|---|---|
| 292. | Daniel Black and Norma Black | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 293. | John Black and Patricia Black | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 294. | Joseph Black | Self | NY | US | Personal Injury |
| 295. | Ronald Blackmore and Eunell Blackmore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 296. | Andre Blackwood and Karen Blackwood | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 297. | Lanze A. Blagrove and Luraine Blagrove | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 298. | Daniel Blakely | Self | GA | US | Personal Injury |
| 299. | Diane Blakely, as Personal Representative of the estate of Kevin Blakely, and Diane Blakely individually | PR/Spouse | FL | US | Death, Solatium |
| 300. | Barry Blanchard | Self | NJ | US | Personal Injury |
| 301. | Robert Blanco and Louise Blanco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 302. | Daysy Blandon | Self | NY | US | Personal Injury |
| 303. | Michael Blondin | Self | NJ | US | Personal Injury |
| 304. | Michael Blood and Cynthia Blood | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 305. | Sedrick S. Bloome and Sharon Covington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 306. | Sandra Blouin, as Executrix of the estate of Albert Blouin, and Sandra Blouin individually | PR/Spouse | ME | US | Death, Solatium |
| 307. | Robert Blum and Eileen Blum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 308. | David Bluni | Self | NY | US | Personal Injury |
| 309. | Kevin Bobe | Self | NJ | US | Personal Injury |
| 310. | Bryan Boccanfuso | Self | NJ | US | Personal Injury |
| 311. | Frank Bocchichio and Marianne Bocchichio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 312. | Ronald Bocchichio and Michele Bocchichio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 313. | William Boden and Vicki Boden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 314. | Brian Boele and Elizabeth Boele | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 315. | Christopher Boerke and Donna Boerke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 316. | Mathew Boero and Amy Boero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 317. | Dragica Bogdanov | Self | NY | US | Personal Injury |
| 318. | John Boland and Joan Boland | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 319. | Edward Bolger and Linda M. Bolger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 320. | Michael Boll and Patricia Boll | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 321. | Vincent Bologna and Deborah Bologna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 322. | Joseph Bompartito | Self | NY | US | Personal Injury |
| 323. | Robert Bonfiglio and Kathleen Bonfiglio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 324. | Thomas Bongiovanni | Self | NJ | US | Personal Injury |
| 325. | Damasa Bonilla | Self | NY | US | Personal Injury |
| 326. | Reginald Bonner | Self | NY | US | Personal Injury |
| 327. | Dominic Bonomonte and Susan Bonomonte | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 328. | Edward Bonsignore and Kasey Bonsignore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 329. | Cecilia Borcherding | Self | NY | US | Personal Injury |
| 330. | Stephen Borcherding | Self | NY | US | Personal Injury |
| 331. | Richard Borchers and Zunlida Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 332. | Gary Borega | Self | FL | US | Personal Injury |
| 333. | David Borel | Self | NY | US | Personal Injury |
| 334. | Dorothy Borgese | Self | NY | US | Personal Injury |
| 335. | Wiktor Borkowski | Self | NY | US | Personal Injury |
| 336. | Frances Borman and Gary M. Borman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 337. | Wiktor Borowiecki | Self | -- | Poland | Personal Injury |
| 338. | William Borques | Self | NY | US | Personal Injury |
| 339. | Jesus Borrero and Eileen Borrero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 340. | James Borst and Geraldine Borst | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 341. | Ann Boubaris, as Personal Representative of the estate of Xenofon Boubaris, and Ann Boubaris individually | PR/Spouse | NY | US | Death, Solatium |
| 342. | James Bove and Thelma Bove | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 343. | Anthony Bovery | Self | NY | US | Personal Injury |
| 344. | Michael Bowers and Dorleen Bowers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 345. | Brian Boyar | Self | NY | US | Personal Injury |
| 346. | Mark Boyd and Susanne Boyd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 347. | Phyllis Boyd | Self | NY | US | Personal Injury |
| 348. | Warren Boyd | Self | NY | US | Personal Injury |
| 349. | William Boye and Kerri Boye | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 350. | Dean Boyer and Pam Boyer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 351. | Enis Boyer | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 352. | John K. Boyle and Susan Boyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 353. | Kevin Boyle | Self | PA | US | Personal Injury |
| 354. | Patrick Boyle and Noreen Boyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 355. | Michael Bozymowski and Angela Bozymowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 356. | Stefano Braccini | Self | NY | US | Personal Injury |
| 357. | Kenrick C. Bradford and Marilyn Bradford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 358. | Larry Bradford and Leonie Bradford | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 359. | Joseph Bradley and Leslie Bradley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 360. | Daniel Brady and Rachele Brady | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 361. | Donald Bragg and Stephanie Bragg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 362. | Isaac Branch | Self | NY | US | Personal Injury |
| 363. | Gary Brandofino and Helene Brandofino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 364. | Thomas R. Brandon and Lynn Brandon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 365. | Steven Brandow and Gladys Brandon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 366. | Evlin Brandt | Self | NY | US | Personal Injury |
| 367. | Gerard Brannigan | Self | NY | US | Personal Injury |
| 368. | Ian Brannon | Self | NY | US | Personal Injury |
| 369. | Jeffrey Bratjan | Self | NY | US | Personal Injury |
| 370. | Frank Brattole and Jane Brattole | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 371. | James Braunreuther and Kathryn Braunreuther | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 372. | Eric Braverman | Self | NY | US | Personal Injury |
| 373. | Helen Braxton | Self | NY | US | Personal Injury |
| 374. | Carla Breeze and Wayne Decker | Self/Spouse | KS | US | Personal Injury, Loss of Consortium |
| 375. | Francis Brennan and Melody K. Brennan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 376. | Michael Brennan | Self | NY | US | Personal Injury |
| 377. | Michael Brennan and Kerry A. Brennan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 378. | Robert Brennan and Joyce Brennan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 379. | Timothy Brennan and Bettyann Brennan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 380. | Randy S. Brenner | Self | NY | US | Personal Injury |
| 381. | Richard Brenseke and Deborah Brenseke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 382. | Robert Bressingham and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Jennifer Bressingham | | | | Consortium |
|---|---|---|---|---|---|
| 383. | Ronald Brewer and Vera Brewer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 384. | Carmen Bridgeforth | Self | FL | US | Personal Injury |
| 385. | Christopher Briecke and Jessica Briecke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 386. | Michael Brigante | Self | NY | US | Personal Injury |
| 387. | Anthony E. Briggs and Norva Briggs | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 388. | Darren Brindisi | Self | NY | US | Personal Injury |
| 389. | Maxwell Brinson | Self | NY | US | Personal Injury |
| 390. | Sharon Britt | Self | NY | US | Personal Injury |
| 391. | Robert Broderick and Carolyn Broderick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 392. | Ana Brogan and Paul Brogan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 393. | Christopher Broich | Self | NY | US | Personal Injury |
| 394. | Robert Brooks and Kay Brooks | Self/Spouse | AR | US | Personal Injury, Loss of Consortium |
| 395. | Rita Brophy, as Executrix of the estate of Thomas Brophy, and Rita Brophy individually | PR/Spouse | NY | US | Death, Solatium |
| 396. | William Broski and Phyllis Broski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 397. | Alecia Brown | Self | NJ | US | Personal Injury |
| 398. | Alphonso Brown and Linda Brown | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 399. | Olivia Brown, as Personal Representative of the estate of Clarice Brown, and Olivia Brown individually | PR/Daughter | FL | US | Death, Solatium |
| 400. | Deamian Brown | Self | NY | US | Personal Injury |
| 401. | Edward Brown | Self | NY | US | Personal Injury |
| 402. | Teejha Brown, as Administratrix of the estate of Harry Brown, and Teejha Brown individually | PR/Daughter | NY | US | Death, Solatium |
| 403. | John J. Brown and Eileen Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 404. | John Brown and Catherine Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 405. | Junior Brown | Self | NY | US | Personal Injury |
| 406. | Lisa Brown | Self | NY | US | Personal Injury |
| 407. | Timothy Brown | Self | NY | US | Personal Injury |
| 408. | Donald Browne | Self | NY | US | Personal Injury |
| 409. | Martin Browne and Mary Browne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 410. | Richard Browne and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | | |
|---|---|---|---|---|---|
| | Margaret Browne | | | | Consortium |
| 411. | Joseph Brucculeri and Maria Brucculeri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 412. | Carlton Bruce | Self | NY | US | Personal Injury |
| 413. | Diana Brunell and Edward Brunell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 414. | Joseph Brunetti and Maria Leonardi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 415. | Carla Bruno | Self | NY | US | Personal Injury |
| 416. | Frank Bruno and Andrea Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 417. | Michael Bruno and Bridget A. Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 418. | Philip J. Bruno and Linda J. Bruno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 419. | Raymond Bruno and Michelle Bruno | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 420. | William Brusack and Roseanne Brusack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 421. | Gerald Brusco and Sheri Brusco | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 422. | Raymond Bryan and Sheila Bryan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 423. | Steven Bryant | Self | WA | US | Personal Injury |
| 424. | Eric Brzostek and Aikaterini Brzostek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 425. | Maryann Bubelnik and Thomas Bubelnik | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 426. | Chris Buccarelli and maryanne buccarelli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 427. | Craig Buccieri | Self | NY | US | Personal Injury |
| 428. | Michael Buckenberger and Dawn Buckenberger | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 429. | John Buckley and Lori Ann Buckley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 430. | Joseph Buckley | Self | NY | US | Personal Injury |
| 431. | William Buckley and Lynne Buckley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 432. | Bernard Buckner | Self | NY | US | Personal Injury |
| 433. | Dindial Budhu and Goutamie Budhu | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 434. | Terrance Bueford and Shante Bueford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 435. | Joseph Buirkle and Elaine Buirkle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 436. | John Buividas and Judy Buividas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 437. | Thomas Bullen and Patricia Bullen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 438. | John Buono and Denise Buono | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 439. | Mario Buonviaggio | Self | NY | US | Personal Injury |
| 440. | John Buquicchio and | Self/Spouse | CT | US | Personal Injury, Loss of |

| | Portia Buquicchio | | | | Consortium |
|---|---|---|---|---|---|
| 441. | John Burgess and Carol Burgess | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 442. | Albert Burgos and Norma Burgos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 443. | Jessica Burgos | Self | NJ | US | Personal Injury |
| 444. | George Burke and Diana Burke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 445. | Diane Burke, as Administratrix of the estate of James P. Burke, and Diane Burke individually | PR/Spouse | NY | US | Death, Solatium |
| 446. | John Burke | Self | NY | US | Personal Injury |
| 447. | Kevin Burke and Lorraine Burke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 448. | Marie Burke | Self | NY | US | Personal Injury |
| 449. | Peter Burke and Danielle Burke | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 450. | Deborah Burke, as Administratrix of the estate of Richard Burke, and Deborah Burke individually | PR/Spouse | NY | US | Death, Solatium |
| 451. | Elizabeth Burnett | Self | NY | US | Personal Injury |
| 452. | Gary Burnette | Self | NY | US | Personal Injury |
| 453. | Kenneth Burns | Self | NY | US | Personal Injury |
| 454. | Patrick Burns | Self | NY | US | Personal Injury |
| 455. | Ralph F. Buro, as Administrator of the estate of Gary Buro, and Ralph F. Buro individually | PR/Spouse | NY | US | Death, Solatium |
| 456. | Mark Burrell | Self | NY | US | Personal Injury |
| 457. | Donald Burton | Self | NY | US | Personal Injury |
| 458. | Michael Burzachiello and Amy Burzachiello | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 459. | Vincent Busardo and Virginia Busardo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 460. | Vincenzo Buscarnera and Lisa M. Busarnera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 461. | John Busch and Joan Busch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 462. | Enrique Bustamante and Lusmila Bustamante | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 463. | Ernest Butler | Self | NY | US | Personal Injury |
| 464. | Joanne Butler | Self | NY | US | Personal Injury |
| 465. | Mario Butler, as Personal Representative of the estate of Julio Butler, and Mario Butler individually | PR/Son | NY | US | Death, Solatium |
| 466. | Raymond Butler | Self | NY | US | Personal Injury |

| 467. | Raymond Butler | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 468. | Robert Butler and Giovanna Butler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 469. | Thomas Butler and Diane Butler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 470. | Ahmad Butler, as Administrator of the estate of Tye Butler, and Ahmad Butler individually | PR/Son | NY | US | Death, Solatium |
| 471. | Tyrone Butler | Self | NY | US | Personal Injury |
| 472. | William E. Butler and Margaret Butler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 473. | Phillip Butt and Carolyn Benson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 474. | Albert Buttacavoli | Self | NY | US | Personal Injury |
| 475. | John Byers and Patricia Byers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 476. | Francis Byrne and Michelle Byrne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 477. | James P. Byrnes | Self | NY | US | Personal Injury |
| 478. | Hector Caban | Self | NY | US | Personal Injury |
| 479. | Nelson Caban and Lourdes Caban | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 480. | Georgina Cabrera | Self | NY | US | Personal Injury |
| 481. | Hugo Cabrera | Self | NY | US | Personal Injury |
| 482. | Oswaldo Cabrera | Self | NY | US | Personal Injury |
| 483. | Thomas Cacavio and Bridget Cacavio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 484. | Edward Caddle and Laura Caddle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 485. | Kenneth Cadmus and Nancy Cadmus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 486. | Thomas Cadotte and Bayan Cadotte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 487. | Stanley Caesar | Self | NY | US | Personal Injury |
| 488. | John Cafarella and Gayle Cafarella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 489. | Anthony Cafferkey | Self | NY | US | Personal Injury |
| 490. | Victor Caggiano and Sofia Caggiano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 491. | Manuel Caguana and Antonia Caguana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 492. | Hazamoon Cahill | Self | PA | US | Personal Injury |
| 493. | John Cahill | Self | NJ | US | Personal Injury |
| 494. | Moire Cahill | Self | NJ | US | Personal Injury |
| 495. | Patrick Cain | Self | KS | US | Personal Injury |
| 496. | Martha Caiza | Self | NY | US | Personal Injury |
| 497. | Scott Calandra and Alicia Calandra | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 498. | Enrique Calderin and Noreen Calderin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 499. | Ricardo Calderon | Self | NY | US | Personal Injury |
| 500. | Ivan Calero | Self | NY | US | Personal Injury |
| 501. | Lucy Cali | Self | NY | US | Personal Injury |
| 502. | Angelisa Calise | Self | NY | US | Personal Injury |
| 503. | Michelle Call | Self | NJ | US | Personal Injury |
| 504. | Chris Callahan | Self | NY | US | Personal Injury |
| 505. | Patrick Callahan | Self | NY | US | Personal Injury |
| 506. | Robert Callahan and Eva Scripps-Callahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 507. | Steven Callahan and Melissa A. Callahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 508. | Edward Callan and Jeanne Callan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 509. | Jose Calle and Damaris Calle | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 510. | Steven Calzolano and Debra Ann Calzolano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 511. | Julie Camarda and Thomas Camarda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 512. | Thomas Camarda and Julie Camarda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 513. | Louis Camello and Cami Camello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 514. | Kenneth Camenzuli | Self | NY | US | Personal Injury |
| 515. | Louis Camerada and Michele Camerada | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 516. | Darryl Cameron | Self | NY | US | Personal Injury |
| 517. | Anthony Caminiti and Rosemary Caminiti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 518. | Frank Caminiti and Carol Jean Caminiti | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 519. | Arthur Campbell | Self | NY | US | Personal Injury |
| 520. | Bernadette Campbell | Self | NY | US | Personal Injury |
| 521. | Chris Campbell and Stephanie Campbell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 522. | Edward Campbell | Self | NJ | US | Personal Injury |
| 523. | Frank Campbell and Anna M. Campbell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 524. | Gerard Campbell | Self | NY | US | Personal Injury |
| 525. | Patrick Campbell and Geraldine Campbell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 526. | Jeff Campion | Self | NY | US | Personal Injury |
| 527. | Flor Campos | Self | NY | US | Personal Injury |
| 528. | Angel Campoverde | Self | PA | US | Personal Injury |
| 529. | Edgar Campoverde and Nancy Campoverde | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 530. | Rey R. Campoverde | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 531. | James Camus and Susan Camus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 532. | David Cancel | Self | NY | US | Personal Injury |
| 533. | Geovannia Cancel and Jesus I. Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 534. | Michael Cancel and Mickie Cancel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 535. | Robert Cancel and Sonia Cancel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 536. | Vincent Candela | Self | NY | US | Personal Injury |
| 537. | Eliezer Candelario | Self | PA | US | Personal Injury |
| 538. | Rene Canela and Charity C. Cintron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 539. | Kevin Canham | Self | NY | US | Personal Injury |
| 540. | Russell Cannon | Self | NY | US | Personal Injury |
| 541. | Thomas Canny and Julia Canny | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 542. | Andrew Canonico and Domenica Canonico | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 543. | Richard Cantirino and Gina Cantirino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 544. | Salvatore Cantone | Self | NY | US | Personal Injury |
| 545. | Ana Patricia Cantos | Self | NY | US | Personal Injury |
| 546. | William Cantres and Suzanne Cantres | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 547. | Daniel Cantu and Irene Cantu | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 548. | Rodolfo Capellan | Self | NY | US | Personal Injury |
| 549. | Myrna Capizzo | Self | NY | US | Personal Injury |
| 550. | John Capo and Lisa Capo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 551. | Michael Diamond, as Executor of the estate of Patrice Capo, and Michael Diamond individually | PR/Spouse | NY | US | Death, Solatium |
| 552. | Kenneth Capobianco and Michele Capobianco | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 553. | Craig Capolino | Self | NY | US | Personal Injury |
| 554. | Joseph Cappello | Self | NY | US | Personal Injury |
| 555. | Dominick Capuano and Megan Capuano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 556. | Joseph Caputo | Self | MO | US | Personal Injury |
| 557. | Yvette Caraballo | Self | NY | US | Personal Injury |
| 558. | Joseph Carbone | Self | NY | US | Personal Injury |
| 559. | Gerald R. Carbone, Jr. and Florence Carbone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 560. | Jorge Carbonell | Self | NY | US | Personal Injury |
| 561. | Mauricio Carchi | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 562. | David Cardenas | Self | NY | US | Personal Injury |
| 563. | Edison Cardenas | Self | NJ | US | Personal Injury |
| 564. | Eduardo Cardenas and Lucia Condo | Self/Spouse | IL | US | Personal Injury, Loss of Consortium |
| 565. | Luis F. Cardenas and Martha Cardenas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 566. | Joseph Cardinale | Self | NY | US | Personal Injury |
| 567. | Leslie Cardona | Self | NY | US | Personal Injury |
| 568. | Robert Cardona | Self | NY | US | Personal Injury |
| 569. | Daniel Cardone | Self | NJ | US | Personal Injury |
| 570. | James Carey and Kathleen Carey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 571. | Thomas Carey and Tammy Carey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 572. | Thomas Caridad | Self | FL | US | Personal Injury |
| 573. | Denis Carlin and Rosemary Kindelan-Carlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 574. | Shirley Carlock, as Administratrix of the estate of Owen T. Carlock, and Shirley Carlock individually | PR/Spouse | NJ | US | Death, Solatium |
| 575. | Kenneth Carlucci | Self | NY | US | Personal Injury |
| 576. | Kenneth Carmichael | Self | GA | US | Personal Injury |
| 577. | James Carmody and Margaret James | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 578. | James A. Carney | Self | NY | US | Personal Injury |
| 579. | Joseph Carney and Margaret Carney | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 580. | John Caroccia and Jacqueline Caroccia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 581. | Paul Carpenter | Self | NY | US | Personal Injury |
| 582. | Luis A. Carpio | Self | NY | US | Personal Injury |
| 583. | Douglas Carr and Carmen Carr | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 584. | John Carr | Self | NY | US | Personal Injury |
| 585. | Kevin J. Carr | Self | NY | US | Personal Injury |
| 586. | James Carrano | Self | NY | US | Personal Injury |
| 587. | Richard Carrano | Self | NY | US | Personal Injury |
| 588. | Thomas Carrano | Self | NY | US | Personal Injury |
| 589. | Hernan Carrasco and Wendy Carrasco | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 590. | Victor Carrasco and H LEON | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 591. | Ramon Carrasquillo and Brenda Carrasquillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 592. | Isidro Carrion and Teresa Carrasquillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 593. | James Carroll and Allison Carroll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 594. | Thomas Carroll | Self | NJ | US | Personal Injury |
| 595. | Gladys Cartagena and A. Chomorro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 596. | Mae Carter, as Personal Representative of the estate of Allen Carter, and Mae Carter individually | PR/Spouse | NY | US | Death, Solatium |
| 597. | Arthur Carter | Self | NJ | US | Personal Injury |
| 598. | Douglas Carter and Gina Carter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 599. | Olugbade Carter | Self | NY | US | Personal Injury |
| 600. | Ronald Carter and Angela Carter | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 601. | Wade Carter and Felice Carter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 602. | Yannique Carter | Self | NY | US | Personal Injury |
| 603. | Warren Cartwright | Self | NY | US | Personal Injury |
| 604. | Calogero Caruso and Denise Caruso | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 605. | Eugene Caruso and Patricia Caruso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 606. | Troy Caruso and Susan Caruso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 607. | Frank Caruti and Pia Caruti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 608. | Manuel Carvajal | Self | NY | US | Personal Injury |
| 609. | Thomas H. Carver and Christine Carver | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 610. | Christian Cascante | Self | NJ | US | Personal Injury |
| 611. | Raymond Cascio and Margaret Cascio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 612. | Dennis Casey and Doreen Casey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 613. | Donald Casey and Kristi L. Casey | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 614. | Scott W. Casper and Elizabeth W. Casper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 615. | Richard Cassabria | Self | NY | US | Personal Injury |
| 616. | Domenico Cassano, Jr. and Denise M. Casano | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 617. | Michael Cassidy | Self | NY | US | Personal Injury |
| 618. | Carlos Castaneda | Self | NY | US | Personal Injury |
| 619. | Louis Castelluccio and Randi Castelluccio | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 620. | Alexis Castillo | Self | FL | US | Personal Injury |
| 621. | Bienvenido Castillo and Lucy E. Castillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 622. | Manuel Castillo | Self | NY | US | Personal Injury |

| 623. | Piedad Castillo and Cesar Avila | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 624. | Robert Castorena | Self | NY | US | Personal Injury |
| 625. | Francisco Castro and Ada Castro | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 626. | Hector Castro | Self | NJ | US | Personal Injury |
| 627. | Hercen Castro and Maria Castro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 628. | John Castro | Self | NY | US | Personal Injury |
| 629. | Maria Castro and Hercen Castro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 630. | Rey Castro | Self | NY | US | Personal Injury |
| 631. | Stephen Castro | Self | NY | US | Personal Injury |
| 632. | Dante Castro-Recio and Lori Castro-Recio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 633. | Frank Catanzaro | Self | NY | US | Personal Injury |
| 634. | Christopher Catuogno and Rosa Catuogno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 635. | Thomas Cavallaro | Self | FL | US | Personal Injury |
| 636. | Robert Cavallo | Self | NY | US | Personal Injury |
| 637. | Daniel Cavanagh | Self | NY | US | Personal Injury |
| 638. | Mary Cavanagh, as Personal Representative of the estate of Michael Cavanagh, and Mary Cavanagh individually | PR/Spouse | PA | US | Death, Solatium |
| 639. | Brian Cavanaugh, as Personal Representative of the estate of John Cavanaugh, and Brian Cavanaugh individually | PR/Brother | NY | US | Death, Solatium |
| 640. | Teresita Cayetano | Self | NY | US | Personal Injury |
| 641. | John Cea and Chrsitine Cea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 642. | Thomas Cea and Kathleen Cea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 643. | Jorge Ceballos | Self | NY | US | Personal Injury |
| 644. | Benedict Cecere and Sally Cecere | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 645. | Franklin Cedillo and Rocio Quizhipi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 646. | Carolyn Celona and William J. Celona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 647. | Katherine Cennamo | Self | NY | US | Personal Injury |
| 648. | Raymond Censoprano and Nanete Censoprano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 649. | Eva Centeno and Cicero J. Centeno | Self/Spouse | NM | US | Personal Injury, Loss of Consortium |
| 650. | Steven Centore | Self | NC | US | Personal Injury |
| 651. | Marty Cervellione and Dorothy Cervellione | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 652. | Wilson Chaca | Self | NY | US | Personal Injury |
| 653. | Ninan Chacko and Sara Ninan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 654. | Aida Chalco | Self | NY | US | Personal Injury |
| 655. | Joel Chalco | Self | NJ | US | Personal Injury |
| 656. | Vielka Chambers | Self | NY | US | Personal Injury |
| 657. | Andrew Chan and Dana Chan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 658. | Chiu Chan, as Personal Representative of the estate of Yu Chan, and Chiu Chan individually | PR/Brother | NY | US | Death, Solatium |
| 659. | Richard Channer | Self | NY | US | Personal Injury |
| 660. | Soyini Chan-Shue and Duane Chan-Shue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 661. | Anthony Charles | Self | NY | US | Personal Injury |
| 662. | Walter Chartorynsky and Arlene Chartorynsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 663. | Maria Chauca | Self | NY | US | Personal Injury |
| 664. | Naveed Chaudry | Self | NY | US | Personal Injury |
| 665. | Anthony Cheatham and Caren L. Brown | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 666. | Juan Checo and Maribel Grullon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 667. | Patricia Chelsen, as Executrix of the estate of Roy Chelsen, and Patricia Chelsen individually | PR/Spouse | NY | US | Death, Solatium |
| 668. | Bin Chen | Self | NY | US | Personal Injury |
| 669. | Lu Bi Jiao, as Personal Representative of the estate of Duan-Teng Chen, and Lu Bi Jiao individually | PR/Spouse | NY | US | Death, Solatium |
| 670. | Guan-Chun Chen | Self | NY | US | Personal Injury |
| 671. | Jian Sheng Chen | Self | NY | US | Personal Injury |
| 672. | Zhi Guo Chen | Self | NY | US | Personal Injury |
| 673. | Scott Chernoff | Self | PA | US | Personal Injury |
| 674. | Anthony Chianese | Self | NY | US | Personal Injury |
| 675. | Joseph Chianese and Antonia Chianese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 676. | Nick Chiarello and Geraldine C. Chiarello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 677. | Mark Chiarolanza and Kelli A. Chiarolanza | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 678. | Maria F. Chimbay | Self | NY | US | Personal Injury |
| 679. | Howard Chin | Self | NY | US | Personal Injury |
| 680. | Stanley Chin and Wendy Chin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 681. | Tommy Chin and Judy Chin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 682. | Mario Chinga | Self | NJ | US | Personal Injury |
| 683. | Maria I. Chique and Jose Rojas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 684. | Dorothy Chiusano, as Administratrix of the estate of James Chiusano, and Dorothy Chiusano individually | PR/Spouse | NY | US | Death, Solatium |
| 685. | Lewis Chiverton Sr. | Self | NY | US | Personal Injury |
| 686. | Joseph Chmura and Betty Jean Chmura | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 687. | Han Choi | Self | NY | US | Personal Injury |
| 688. | Steven Choinski and Consuelo Choinski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 689. | Andrzej Chojnowski and Bozema Chojnowska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 690. | Roy Chopping | Self | NY | US | Personal Injury |
| 691. | Robert Christensen and Ellen Christensen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 692. | Thomas Christensen and Krsitine Christensen | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 693. | Sandor Christian and Jennifer Christian | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 694. | George Christiansen and Colleen Christiansen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 695. | Kenneth J. Christiansen and Erin Christiansen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 696. | Scott Christie and Kristin Christie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 697. | Yen Chu | Self | NY | US | Personal Injury |
| 698. | William Chun and Heather Chun | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 699. | Bundy Chung | Self | NY | US | Personal Injury |
| 700. | Ralph Ciafone and Norma Ciafone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 701. | Leo Ciangiulli | Self | NY | US | Personal Injury |
| 702. | Laura Ciccotto, as Personal Representative of the estate of Anthony Ciccotto, and Laura Ciccotto individually | PR/Spouse | FL | US | Death, Solatium |
| 703. | Frank Cicerello and Debra Cicerello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 704. | Albert Cicero | Self | NY | US | Personal Injury |
| 705. | Chris Ciejka and Maria Ciejka | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 706. | Vincent Cilenti and Gracie Cilenti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 707. | Alfonse Cinquemani and Suzane Cinquemani | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 708. | Anthony Cioppa | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 709. | Emil Cipriano and Blathnaid Cipriano | Self/Spouse | -- | Ireland | Personal Injury, Loss of Consortium |
| 710. | Luciano Cipriano | Self | NY | US | Personal Injury |
| 711. | Frank Cipully and Lisa M. Cipully | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 712. | Lisa Cipully and Frank P. Cipully | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 713. | Joanne Ingato, as Executrix of the estate of James Circello, and Joanne Ingato individually | PR/Spouse | NJ | US | Death, Solatium |
| 714. | Steve Cirone | Self | NJ | US | Personal Injury |
| 715. | John Citara, Sr. | Self | FL | US | Personal Injury |
| 716. | Rocco Citeno and Elizabeth Citeno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 717. | Michael Ciuffo and Rosario Ciuffo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 718. | Philip Ciulo | Self | NY | US | Personal Injury |
| 719. | Francine Civello | Self | NY | US | Personal Injury |
| 720. | Keith Claire and Mary Claire | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 721. | Cecilia Claret | Self | NY | US | Personal Injury |
| 722. | Alma J. Clark | Self | FL | US | Personal Injury |
| 723. | Richard Clark | Self | AL | US | Personal Injury |
| 724. | Bernadine Clarke | Self | NY | US | Personal Injury |
| 725. | Dennis R. Clarke and Wendy Clarke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 726. | Patrick Clarke and Diane Clarke | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 727. | Robert Clarke | Self | NY | US | Personal Injury |
| 728. | Steven Clarke | Self | NY | US | Personal Injury |
| 729. | Tyrone Clarke | Self | NY | US | Personal Injury |
| 730. | Elvis Classen and Yolanda Classen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 731. | Marquez Claxton | Self | NY | US | Personal Injury |
| 732. | Cherri Clay and Rawle Fisher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 733. | Joseph Clement | Self | NY | US | Personal Injury |
| 734. | Robert Clendenning | Self | NY | US | Personal Injury |
| 735. | Warren Clendenny | Self | NY | US | Personal Injury |
| 736. | Otis Clifton | Self | NY | US | Personal Injury |
| 737. | Gerard Clinton and Alicia Clinton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 738. | Michael Coates and Deborah Coates | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 739. | Sarbelia Coballes | Self | CT | US | Personal Injury |
| 740. | Jessica Coccodrilli and Robert Coccodrilli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 741. | Robert Coccodrilli and Jessica Coccodrilli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 742. | William Coccodrilli and Danielle Coccodrilli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 743. | Asdrubal Coello | Self | NY | US | Personal Injury |
| 744. | Kevin Coenen and Nadia Coenen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 745. | Keith Cofresi and Lisa Cofresi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 746. | Jason Cohen | Self | NY | US | Personal Injury |
| 747. | Anthony T. Cokley | Self | NY | US | Personal Injury |
| 748. | Lawrence Coleman and Peggy Coleman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 749. | Manson Coleman | Self | NY | US | Personal Injury |
| 750. | Mariella Coleman and Preston Fucci | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 751. | Patrick Coleman and Lydia Coleman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 752. | Heriberto Collazo and Dawn M. Collazo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 753. | Coleen M. Colleluori, as Administratrix of the estate of Joseph Colleluori, and Coleen M. Colleluori individually | PR/Spouse | NY | US | Death, Solatium |
| 754. | Frank R. Colletta and Terri Colletta | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 755. | Maria Collier, as Personal Representative of the estate of Tyrone Collier, and Maria Collier individually | PR/Spouse | NY | US | Death, Solatium |
| 756. | Daniel Collins | Self | NY | US | Personal Injury |
| 757. | John F. Collins | Self | NY | US | Personal Injury |
| 758. | Toni Collins | Self | NY | US | Personal Injury |
| 759. | William Collins and Ellen Collins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 760. | Mike Colon | Self | NY | US | Personal Injury |
| 761. | Ricardo Colon | Self | NY | US | Personal Injury |
| 762. | Louis Colone and Gerriann Colone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 763. | Viviana Colorado and Leslie Carvajal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 764. | Ray Colovic and Stephanie Colovic | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 765. | Anthony Colucci and Tina Colucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 766. | Robert Colwell and Regina Colwell | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 767. | Anthony Compitello and Lisa Compitello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 768. | Daniel Conca | Self | NJ | US | Personal Injury |

| | | | | |
|---|---|---|---|---|
| 769. | Ralph Conca and Heather Conca | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 770. | Anthony Concialdi and Leslie Concialdi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 771. | Joseph Condello and Michelle Condello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 772. | David Conelli and Diana Conelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 773. | James Conlon | Self | NY | US | Personal Injury |
| 774. | Sean Connelly | Self | NY | US | Personal Injury |
| 775. | Michael Connolly and Elizabeth Connolly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 776. | Thomas Connolly and Christine Connolly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 777. | Joseph Conrad | Self | NY | US | Personal Injury |
| 778. | Francis Conroy and Jeanne Conroy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 779. | John Conroy and Patricia Conroy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 780. | John Conte and Lisa Marie Conte | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 781. | Kathleen Conte | Self | NY | US | Personal Injury |
| 782. | Anthony Conti and Sally Conti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 783. | Louis Contini and Admarie Contini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 784. | Fernando Contreras and Drena Contreras | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 785. | Daniel Conway | Self | NY | US | Personal Injury |
| 786. | Thomas Conway and Christine Conway | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 787. | William Conway and Susan Conway | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 788. | Chuck Conwell | Self | NY | US | Personal Injury |
| 789. | Sean Cook | Self | NY | US | Personal Injury |
| 790. | John Coombs and Jacqueline D. Coombs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 791. | Edward Cooper | Self | NY | US | Personal Injury |
| 792. | Kevin Cooper and Anne Marie Cooper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 793. | Tina Cooper | Self | NY | US | Personal Injury |
| 794. | William Cooper and Debra Cooper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 795. | Andrew Copertino | Self | NY | US | Personal Injury |
| 796. | Jerry Coppola and Carol-Ann Coppola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 797. | Michael Coppola and Gina Coppala | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 798. | Robert Coppola and Heidi Coppola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 799. | John P. Corbett, as Administrator of the | PR/Son | NY | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | estate of John P. Corbett, and John P. Corbett individually | | | | |
| 800. | Michael Corbett and Christie Corbett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 801. | Patrick F. Corbett and Marit Corbett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 802. | Patrick Corbett | Self | NY | US | Personal Injury |
| 803. | Jacqueline Corbin and Phillip Corbin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 804. | Daniel Corcoran | Self | NY | US | Personal Injury |
| 805. | Lisa Cordero | Self | NY | US | Personal Injury |
| 806. | Nelson Cordova | Self | NY | US | Personal Injury |
| 807. | George Corey and Jeanette Corey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 808. | Matthew Corless and Rosemarie Corless | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 809. | Daniel Cornelius and Adrianna Cornelius | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 810. | Joseph Cornetta | Self | NY | US | Personal Injury |
| 811. | Jose Coronel | Self | NY | US | Personal Injury |
| 812. | Sonia Corpes | Self | FL | US | Personal Injury |
| 813. | Elena Corrales | Self | NY | US | Personal Injury |
| 814. | Helman Correa, as Parent of the estate of Danny Correa-Gutierrez, and Helman Correa individually | PR/Father | NJ | US | Death, Solatium |
| 815. | Brian Corrigan | Self | NY | US | Personal Injury |
| 816. | Carlos Cortes and Lucy Cortes | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 817. | David Cortes | Self | NJ | US | Personal Injury |
| 818. | Zoila Cortez | Self | NY | US | Personal Injury |
| 819. | Lidia Cortijo | Self | NY | US | Personal Injury |
| 820. | Michael Cosenza and Maria Cosenza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 821. | Jason Cosgriff and Amy Cosgriff | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 822. | Leonardo Costa and Susan Costa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 823. | Anthony Costales and Maryann Costales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 824. | Richard P. Costante and Sharon Costante | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 825. | Michael Costanza and Rachel Costanza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 826. | Joseph Costanzo and Alba Costanzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 827. | Edward Costello and Carol Costello | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 828. | Nancy Costello, as | PR/Spouse | NY | US | Death, Solatium |

|  | Administratrix of the estate of Joseph Costello, and Nancy Costello individually |  |  |  |  |
|---|---|---|---|---|---|
| 829. | Joseph Costello and Amarilis Hernandez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 830. | Michael Costello and Anne Costello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 831. | Raymond Costello | Self | NY | US | Personal Injury |
| 832. | William T. Costigan and Jocleyne Costigan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 833. | Mitchell Coto and Nancy Coto | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 834. | Thomas Cotter and Rose M. Cotter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 835. | David Courtien and Darlene Courtien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 836. | Michael Coveny | Self | NY | US | Personal Injury |
| 837. | Steve Covetskie and Jenny Covetskie | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 838. | Alveraz Cowans and Yolanda Cowans | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 839. | William Cox and Geraldine Cox | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 840. | Sean Coyle and Maureen Coyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 841. | Timothy Coyle | Self | NY | US | Personal Injury |
| 842. | Anita Cozza, as Administratrix of the estate of John Cozza, and Anita Cozza individually | PR/Spouse | NY | US | Death, Solatium |
| 843. | Lucius Craig | Self | NY | US | Personal Injury |
| 844. | Chris Creegan | Self | NY | US | Personal Injury |
| 845. | Anthony Creen | Self | PA | US | Personal Injury |
| 846. | Israel Crespo | Self | NY | US | Personal Injury |
| 847. | Jose Crespo and Carmen Crespo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 848. | Richard Crespo | Self | NY | US | Personal Injury |
| 849. | Walter Crevoiserat Jr. and Catherine P. Crevoiserat | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 850. | Thomas Crist | Self | NY | US | Personal Injury |
| 851. | Anthony Croce and Jennifer J. Croce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 852. | Neal Cromwell | Self | NY | US | Personal Injury |
| 853. | Denise Cross | Self | GA | US | Personal Injury |
| 854. | Eugene Croutier | Self | NY | US | Personal Injury |
| 855. | Sean Crowley | Self | NY | US | Personal Injury |
| 856. | Efren Cruz | Self | NY | US | Personal Injury |
| 857. | Hector Cruz | Self | NY | US | Personal Injury |
| 858. | Hernan Cruz | Self | NY | US | Personal Injury |

| 859. | Hulbio Cruz | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 860. | Rolando Cruz | Self | NY | US | Personal Injury |
| 861. | Wilfredo Cruz | Self | NY | US | Personal Injury |
| 862. | Julian Cuadrado | Self | NY | US | Personal Injury |
| 863. | David Cuevas | Self | NJ | US | Personal Injury |
| 864. | Johnny Cuevas | Self | FL | US | Personal Injury |
| 865. | Georgian Culcleasure and William R. Rhodius | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 866. | Joseph Culhane | Self | NY | US | Personal Injury |
| 867. | Andrew Cullimore and Stephanie Cullimore | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 868. | Francisco Culma and Wartha Culma | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 869. | Salvatore Cumia and Laura Jane Cumia | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 870. | Michael Cummings and Denise Cummings | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 871. | James Cunningham and Joan Cunnigham | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 872. | Michael Cunningham and Christine Cunningham | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 873. | Tom Cunningham and Dorothy Cunningham | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 874. | Robert W. Cupani | Self | NY | US | Personal Injury |
| 875. | Thomas Cupo and Diane Cupo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 876. | Frank Curatola | Self | NY | US | Personal Injury |
| 877. | Michael Curatola | Self | FL | US | Personal Injury |
| 878. | Ralph Curcio | Self | NY | US | Personal Injury |
| 879. | Joseph Curdgel | Self | NY | US | Personal Injury |
| 880. | Brian Curran and Janine Curran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 881. | Edward Curry and Mary Curry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 882. | Timothy Curtin and Anmarie Curtin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 883. | Brian Curtis | Self | NY | US | Personal Injury |
| 884. | Scott D'Abreu and Joanne M. D'Abreu | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 885. | Ignatius Dagostino | Self | NY | US | Personal Injury |
| 886. | Philip D'Agostino and Dawn D'Agostino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 887. | Kendra Damante | Self | NY | US | Personal Injury |
| 888. | Michael Damato and Joshine Damato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 889. | Frank D'Amato and Christine D'Amato | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 890. | Dominique Damiano, as Administratrix of the estate of Domenick | PR/Spouse | FL | US | Death, Solatium |

| | Damiano, and Dominique Damiano individually | | | | |
|---|---|---|---|---|---|
| 891. | Timothy Dancy and Mirnas Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 892. | Elizabeth A. Danese | Self | NJ | US | Personal Injury |
| 893. | Gaspar Danese and Paula Danese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 894. | Richard Danetti and Gail M. Danetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 895. | Darriel Daney and Letisha R. Daney | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 896. | Joseph D'Angelo and Janette D'Angelo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 897. | Michael D'Angelo and Anne D'Angelo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 898. | Brian A. Daniels | Self | NY | US | Personal Injury |
| 899. | Peter Dantonio and Mariana Dantonio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 900. | Katherine Danzig and Jennifer Hoeppner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 901. | John Dardia and Carol Ann Dardia | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 902. | Robert Darin and Dusty Grace Darin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 903. | Alexander Darmiento and Jessica Darmiento | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 904. | Robert Dart and Karen Dart | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 905. | Kenneth Dash and Joan Dash | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 906. | Raymond D'Augusta | Self | NY | US | Personal Injury |
| 907. | John Davidek | Self | NJ | US | Personal Injury |
| 908. | Elaine A. Davidson, as Executrix of the estate of Catherine Davidson, and Elaine A. Davidson individually | PR/Spouse | NY | US | Death, Solatium |
| 909. | Lynne Davidson | Self | NY | US | Personal Injury |
| 910. | Lynn Davies | Self | NY | US | Personal Injury |
| 911. | George Davino | Self | NY | US | Personal Injury |
| 912. | Charles Davis | Self | NY | US | Personal Injury |
| 913. | Gwendolyn Davis | Self | NY | US | Personal Injury |
| 914. | Kenneth M. Davis | Self | NY | US | Personal Injury |
| 915. | Michael Davis and Margherita Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 916. | Rodney Davis and Jennifer Davis | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 917. | Ronald De Rosa and Margaret Derosa | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 918. | Peter DeAngelis and Denise DeAngelis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 919. | Michael DeBlois and Martina DeBlois | Self/Spouse | CO | US | Personal Injury, Loss of Consortium |
| 920. | Stanley Deboe | Self | NY | US | Personal Injury |
| 921. | Emmanuel Debono and Martha Debono | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 922. | Charles DeCaro and Chrisso DeCaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 923. | Wayne Decker and Carla Breeze | Self/Spouse | KS | US | Personal Injury, Loss of Consortium |
| 924. | Nick DeCourcelles | Self | NY | US | Personal Injury |
| 925. | Carmine DeFalco | Self | NJ | US | Personal Injury |
| 926. | Michael DeFilippis and Cheryl DeFilipps | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 927. | Anthony DeJesus | Self | NY | US | Personal Injury |
| 928. | Richard DeJesus | Self | NY | US | Personal Injury |
| 929. | Louis Del Castello and Annemarie Del Castello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 930. | Belkis Delacruz | Self | NY | US | Personal Injury |
| 931. | Gloria Delacruz and Ramon Delacruz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 932. | Dennis Delaney and Silvia Delaney | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 933. | John Delaney | Self | NY | US | Personal Injury |
| 934. | Michael DeLaney | Self | NY | US | Personal Injury |
| 935. | James DelBianco | Self | NY | US | Personal Injury |
| 936. | Frank DeLeo | Self | NY | US | Personal Injury |
| 937. | Anthony Delgado and Kathleen Delgado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 938. | Emilsen Delgado | Self | NY | US | Personal Injury |
| 939. | Jose Delgado | Self | NY | US | Personal Injury |
| 940. | Steven Delgado and Brenda Delgado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 941. | Carl DelGeorge and Susan DelGeorge | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 942. | Bruce Delgiorno and Tonina Delgiorno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 943. | Victor Della Croce and Lisa Della Croce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 944. | Stephen Della Volpe | Self | NY | US | Personal Injury |
| 945. | Salvatore Dellecave and Kimberly Dellecave | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 946. | Keith Delmar and Chaka Delmar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 947. | Robert Delprete and Kristine S. DelPrete | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 948. | Stefano DelPrete and Diane DelPrete | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 949. | Gregory Leone, as Administrator of the estate of Ann DeLuca, and Gregory Leone | PR/Nephew | NY | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | individually | | | | |
| 950. | Gregory Leone, as Executor of the estate of Marie DeLuca, and Gregory Leone individually | PR/Nephew | NY | US | Death, Solatium |
| 951. | Jeanette DeLucia | Self | NY | US | Personal Injury |
| 952. | Mario DeLucia and Louise R. Delucia | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 953. | Elizabeth DelValle | Self | NY | US | Personal Injury |
| 954. | Sentoria Demarco and Robert DeMarco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 955. | Michael DeMarfio | Self | NY | US | Personal Injury |
| 956. | Frank Demaria | Self | NY | US | Personal Injury |
| 957. | Patrick Demaria | Self | NY | US | Personal Injury |
| 958. | Mark Demauro and Gina Demauro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 959. | Todd Demayo | Self | NY | US | Personal Injury |
| 960. | William Dement and Barbara Dement | Self/Spouse | NM | US | Personal Injury, Loss of Consortium |
| 961. | Yalkin Demirkaya and Demet Demirkaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 962. | Ramazan Demirovic and Ramazan Deirovic | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 963. | Joseph Demonico | Self | NY | US | Personal Injury |
| 964. | Thomas Dempsey and Dawn Dempsey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 965. | Vincent DeNardo and Georgeann DeNardo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 966. | Dwayne Dent and Mecca Faust | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 967. | Joseph Dent and Geraldine D. Dent | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 968. | Dina DePasquale | Self | NY | US | Personal Injury |
| 969. | Richard Depietro and Rosemary Depietro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 970. | Conrad DePinto | Self | NY | US | Personal Injury |
| 971. | Conrad DePinto and Kim DePinto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 972. | Lee Depoian and Judith M. Depoian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 973. | Christopher DePrisco | Self | NY | US | Personal Injury |
| 974. | James Derby and Carolyn Derby | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 975. | Janet Dermody | Self | NY | US | Personal Injury |
| 976. | George DeSimone and Audrey De Simone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 977. | Mary DeSimone, as Administratrix of the estate of Joseph DeSimone, and Mary DeSimone individually | PR/Spouse | NJ | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| 978. | Steven DeSimone and Krista DeSimone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 979. | Louis DeSio and Donna DeSio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 980. | William Desmond and Jacqueline Desmond | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 981. | Lee Desposito | Self | NY | US | Personal Injury |
| 982. | James Destasio and Donna Destasio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 983. | James DeStefano and Lisa DeStefano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 984. | Warren DeTemple and Josephine DeTemple | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 985. | Elena DeToma | Self | PA | US | Personal Injury |
| 986. | Thomas Deutsch | Self | NY | US | Personal Injury |
| 987. | Peter Devecchis and Darlene Devecchis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 988. | Keith Devine and Beth Devine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 989. | William Devine | Self | NY | US | Personal Injury |
| 990. | Vincent DeVita and Margaret DeVita | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 991. | Ninfa DeVito, as Administratrix of the estate of Michael Devito, and Ninfa DeVito individually | PR/Spouse | NY | US | Death, Solatium |
| 992. | Raymond DeVito and April Devito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 993. | Kevin Dewise and Lisa Dewise | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 994. | Daniel Dewitt and Lauren Dewitt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 995. | Stephen Di Schiavi and Angela DiSchiavi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 996. | Kevin Diamond and Lisa Diamond | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 997. | Alba R. Diaz | Self | NY | US | Personal Injury |
| 998. | Diego Diaz and Veronica Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 999. | Hector Diaz and Linda P. Diaz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1000. | Herman Diaz | Self | NY | US | Personal Injury |
| 1001. | Joseph Diaz and Anne Diaz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1002. | Juan Diaz | Self | NY | US | Personal Injury |
| 1003. | Ramiro Diaz and Zoila Riera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1004. | William Diaz and Marcia M. Diaz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1005. | William Diaz and Mayra M. Diaz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1006. | Robertha Diaz Cotto and Jose L. Cotto | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |

| 1007. | Theresa Dibble | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1008. | Stephen A. DiBiase | Self | NY | US | Personal Injury |
| 1009. | Ronald J. Diemer and Cesarina Diemer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1010. | Michael Dieterich | Self | NY | US | Personal Injury |
| 1011. | John Difalco and Nancy Difalco | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1012. | Richard Difede | Self | NY | US | Personal Injury |
| 1013. | Douglas DiGeorgio | Self | NY | US | Personal Injury |
| 1014. | Dennis Diggins and Margaret Diggins | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1015. | Steven DiGiaro and Patricia DiGiaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1016. | Anthony DiGiovanna and Joanna DiGiovanna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1017. | Traceye K. Dillion | Self | NY | US | Personal Injury |
| 1018. | Theodore Dima and Jennifer Dima | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1019. | Patrick DiMasi | Self | NY | US | Personal Injury |
| 1020. | Salvatore DiMauro Jr. and Emilia DiMauro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1021. | Kevin Dineen | Self | NY | US | Personal Injury |
| 1022. | Peter DiNuzzo and Anna DiNuzzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1023. | Gino Dipardo and Allison DiPardo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1024. | Laura DiPasqua | Self | PA | US | Personal Injury |
| 1025. | Bruce DiPietro and Sandra DiPietro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1026. | Salvatore DiSanto | Self | NY | US | Personal Injury |
| 1027. | Francis Discolo and Theresa Discolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1028. | Victor Disla and Altagracia Disla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1029. | Alfonso DiStefano and Barbara DiStefano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1030. | Joseph Ditta and Angela M. Ditta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1031. | Hugh Diver and Donna Diver | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1032. | John Dixon and Diane Dixon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1033. | Donny Dlugos and Jodi Dlugos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1034. | James Dobbins and Jacqueline Dobbins | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1035. | Zbigniew Dobronski | Self | NY | US | Personal Injury |
| 1036. | Robert Dodenhoff | Self | NY | US | Personal Injury |
| 1037. | Joseph Doherty and Mary Beth Doherty | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1038. | Robert Dolan and Allison | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Dolan | | | | Consortium |
|---|---|---|---|---|---|
| 1039. | Steven Dolan and Barbara Jean Dolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1040. | Antero Dominguez and Carmen Dominguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1041. | David Dominguez and Catherine Dominguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1042. | Gina Dominguez | Self | NJ | US | Personal Injury |
| 1043. | Tailor Dominguez and Juanna Dominguez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1044. | Timothy Donahue | Self | NY | US | Personal Injury |
| 1045. | Angelo Donarumma | Self | NY | US | Personal Injury |
| 1046. | Anthony Donatelli and Michelle Donatelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1047. | Michael Donato and Donna M. Donato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1048. | Jia Fa Dong | Self | NY | US | Personal Injury |
| 1049. | Yi-Chen Dong | Self | NY | US | Personal Injury |
| 1050. | Clayton Donnelley | Self | NY | US | Personal Injury |
| 1051. | Edward Donnelly and Linda Donnelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1052. | Allen Donnelly, Jr. | Self | NY | US | Personal Injury |
| 1053. | Joseph Dopico and Mary E. Dopico | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1054. | George Lambert, as Administrator of the estate of Manuel J. D'Ornellas, and George Lambert individually | PR/Spouse | NY | US | Death, Solatium |
| 1055. | Rommelle Dorvil | Self | NY | US | Personal Injury |
| 1056. | Henry Doskocz and Theresa Mary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1057. | Clara Dota | Self | NY | US | Personal Injury |
| 1058. | Oscar Dotson | Self | NY | US | Personal Injury |
| 1059. | William Dotson and Joyce Dotson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1060. | Christopher Dowd and Barbara Dowd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1061. | Edward Dowd and Betsy Dowd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1062. | James Dowd and Diane Dowd | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1063. | Robert Dower and Dolores Dower | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1064. | Norman Downes and Sherran Downes | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1065. | Michael Downey and Jennifer Downey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1066. | Rashine Downs | Self | NY | US | Personal Injury |
| 1067. | Edward Doyle | Self | NJ | US | Personal Injury |
| 1068. | Jill Doyle | Self | FL | US | Personal Injury |

| 1069. | Michael Doyle and Marie Doyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1070. | Veronica Doyle | Self | NY | US | Personal Injury |
| 1071. | Daniel Drago and Barbara Drago | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1072. | Robert Dreiss and Marta Dreiss | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1073. | Robert Driscoll and Katharine Driscoll | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1074. | Wayne Wright, as Administrator of the estate of Marjorie Driver-Wright, and Wayne Wright individually | PR/Spouse | NY | US | Death, Solatium |
| 1075. | Nick Droukas | Self | NY | US | Personal Injury |
| 1076. | Anna Drozd | Self | NY | US | Personal Injury |
| 1077. | Dmitry Drozdov | Self | NY | US | Personal Injury |
| 1078. | Dominik Drozdz and Ewa Drozdz | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 1079. | Juanita Drumgold | Self | NY | US | Personal Injury |
| 1080. | Richard A. DuBois | Self | NY | US | Personal Injury |
| 1081. | Brian Duffey | Self | NJ | US | Personal Injury |
| 1082. | Kimberly Duffy, as Administratrix of the estate of Timothy Duffy, and Kimberly Duffy individually | PR/Spouse | NY | US | Death, Solatium |
| 1083. | Timothy Duffy and Gregory Oarratt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1084. | Kiesha Dunn | Self | NY | US | Personal Injury |
| 1085. | Russell Dunn and Shirley Dunn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1086. | John Dunne and Mary Dunne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1087. | Michael Dunworth and Rosemarie Dunworth | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1088. | Jahiz Dupass and Sian Dupass | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1089. | John Durkin and Dorothy Durkin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1090. | Angel Dutan | Self | NY | US | Personal Injury |
| 1091. | Ronald Dutton | Self | NY | US | Personal Injury |
| 1092. | Keith Duval and Christine Duval | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1093. | John J. Dwyer and Eileen Dwyer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1094. | Robert Dwyer and Daniella Dwyer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1095. | Jerzy Dybkowski | Self | -- | Poland | Personal Injury |
| 1096. | Ron Dziminski | Self | NJ | US | Personal Injury |
| 1097. | Emil Dzurilla and Dawn P. Dzurilla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1098. | Dominick Eadicicco | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1099. | Kevin Ebanks | Self | NY | US | Personal Injury |
| 1100. | Anna M. Echeverry | Self | NY | US | Personal Injury |
| 1101. | Kishanea Echols | Self | NY | US | Personal Injury |
| 1102. | Steven Eckert and Carmen Eckert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1103. | Aaron Edelman | Self | NY | US | Personal Injury |
| 1104. | Desaree B. Brown, as Administratrix of the estate of Terrance Edmunds, and Desaree B. Brown individually | PR/Spouse | NY | US | Death, Solatium |
| 1105. | Pernida Edwards, as Administratrix of the estate of Albert Edwards, and Pernida Edwards individually | PR/Spouse | NY | US | Death, Solatium |
| 1106. | Diane Edwards and Paul C. Edwards | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1107. | Donn Edwards and Barbara Edwards | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1108. | Junior Edwards | Self | GA | US | Personal Injury |
| 1109. | Terrence Edwards and Rhone Edwards | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1110. | William Edwards and Allison Edwards | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1111. | Janet Edwards-Reyes and Sean Reyes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1112. | Jeff Efron and Milissa Efron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1113. | John Egan | Self | NY | US | Personal Injury |
| 1114. | Annette Ehmer, as Executrix of the estate of Robert Ehmer, and Annette Ehmer individually | PR/Spouse | NY | US | Death, Solatium |
| 1115. | James Eirand and Deborah Eirand | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1116. | Stephen Ekizian | Self | NY | US | Personal Injury |
| 1117. | Caryn Eldridge | Self | NY | US | Personal Injury |
| 1118. | Saber A. Elgendy | Self | NY | US | Personal Injury |
| 1119. | Margaret Elia, as Personal Representative of the estate of Robert Elia, and Margaret Elia individually | PR/Spouse | NY | US | Death, Solatium |
| 1120. | Robert Elliot and Sharon Elliot | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1121. | Adassa Ellis and George Ellis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1122. | Arthur W. Ellis and Phyllis D. Ellis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1123. | Edwin Ellis | Self | NY | US | Personal Injury |

| 1124. | Rosa Ellis | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1125. | Virginia Elsner and Russell Elsner | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 1126. | Joseph Elvezio and Mai T Vu Elvesio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1127. | Robert Emans and Donna Emans | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1128. | Valencia Emanuel | Self | NJ | US | Personal Injury |
| 1129. | Anthony Emanuele and Deborah Emanuele | Self/Spouse | MO | US | Personal Injury, Loss of Consortium |
| 1130. | Robert Emmerich | Self | NY | US | Personal Injury |
| 1131. | Marco Encalada and Blanca Encalada | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1132. | Gregory Engel and Lisa R. Engel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1133. | Bradley English and Aimee English | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1134. | John English and Marjaneh English | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1135. | William English | Self | NY | US | Personal Injury |
| 1136. | William Englund | Self | NY | US | Personal Injury |
| 1137. | John Entenmann and Jeanine Entenmann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1138. | John Episcopo | Self | NY | US | Personal Injury |
| 1139. | Joseph Eppolito and Mary Eppolito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1140. | April Epps | Self | NY | US | Personal Injury |
| 1141. | Elvin Erickson | Self | NY | US | Personal Injury |
| 1142. | Olatutu Erinosho | Self | NY | US | Personal Injury |
| 1143. | Andre Escalera | Self | NY | US | Personal Injury |
| 1144. | Peter Escalera | Self | CT | US | Personal Injury |
| 1145. | Cesar Escobar | Self | NY | US | Personal Injury |
| 1146. | David Escorcia and Katherine Escorcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1147. | Robert Espinal | Self | NY | US | Personal Injury |
| 1148. | Alex Espinoza and Elsa Puma | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1149. | Carlos R. Espinoza | Self | NY | US | Personal Injury |
| 1150. | Daniel A. Espinoza | Self | NY | US | Personal Injury |
| 1151. | Gustavo Espinoza | Self | NY | US | Personal Injury |
| 1152. | Dennis Esposito and Melissa Esposito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1153. | John Esposito | Self | NY | US | Personal Injury |
| 1154. | Peter Esposito | Self | NY | US | Personal Injury |
| 1155. | Jeffrey Espreo and Hilda Espreo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1156. | Hugo Esquivel and Maritza Esquivel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1157. | Vincent C. Estella | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1158. | Joseph Evangelist and Suzy Evangelist | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1159. | Antony Fabbri and Susan Fabbri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1160. | Michael Fabozzi and Melinda Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1161. | Joseph Faello | Self | NY | US | Personal Injury |
| 1162. | Jay Fagan and Sandra Fagan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1163. | Martin Fahy | Self | NY | US | Personal Injury |
| 1164. | Robert Fairweather | Self | NY | US | Personal Injury |
| 1165. | Carlos Fajardo | Self | NJ | US | Personal Injury |
| 1166. | Michael Falcone and Kathleen Falcone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1167. | Chris Falletta | Self | NY | US | Personal Injury |
| 1168. | William P. Fallon and Laura Fallon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1169. | Stanislaw Faltynowicz and Lucyna Faltynowicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1170. | Eulalie Falu, as Administratrix of the estate of Manuel Falu, and Eulalie Falu individually | PR/Spouse | NY | US | Death, Solatium |
| 1171. | Rosolino Fanara | Self | NY | US | Personal Injury |
| 1172. | Ryan Fanning | Self | NY | US | Personal Injury |
| 1173. | Jody Farabella | Self | NJ | US | Personal Injury |
| 1174. | Vincent Collazo, as Executor of the estate of Heather Faraone, and Vincent Collazo individually | PR/Spouse | NY | US | Death, Solatium |
| 1175. | Frank Farfalla and Roni Lyn Farfalla | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1176. | Randolph Farinella and Helen Farinella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1177. | Harry J. Farrell and Sherry Farrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1178. | James R. Farrell and Heidi J. Farrell | Self/Spouse | OH | US | Personal Injury, Loss of Consortium |
| 1179. | John Farrell and Francine Farrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1180. | Joseph Farrell and Lisa K. Farrell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1181. | Kevin Farrell | Self | NY | US | Personal Injury |
| 1182. | Robert Farrell | Self | NY | US | Personal Injury |
| 1183. | Melinda Fasano and Christopher Fasano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1184. | John Fassari and Annemarie Fassari | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1185. | Vincent Fatto and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Barbara Fatto | | | | Consortium |
|---|---|---|---|---|---|
| 1186. | Almor Favaro | Self | NY | US | Personal Injury |
| 1187. | Joseph Fazio and Anna Maria Fazio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1188. | Nicholas Federico and Maria Federico | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1189. | Peter Federman and Anne Federman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1190. | Stephen Feeks and Anne Walsh-Feeks | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1191. | Martin T. Feeney | Self | NY | US | Personal Injury |
| 1192. | Michael Fehsal and Kara L. Fehsal | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1193. | Anita Feinstein | Self | FL | US | Personal Injury |
| 1194. | Walter Feit and Anne Feit | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1195. | Leonard A. Feld and Susan Feld | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1196. | John Feldman and Michelle G. Feldman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1197. | Frank Felicetti | Self | FL | US | Personal Injury |
| 1198. | Aldo Feliciano and Amy Feliciano | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1199. | Diego Feliciano and Carmen Feliciano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1200. | Marcial A. Feliu | Self | NY | US | Personal Injury |
| 1201. | Maria Felix-McCrae | Self | NY | US | Personal Injury |
| 1202. | Edelmira Feliz, as Administratrix of the estate of Delio A. Feliz, and Edelmira Feliz individually | PR/Spouse | NY | US | Death, Solatium |
| 1203. | Nelson Feliz and Antoinet Feliz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1204. | Louis Femia and Doreen Femia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1205. | Ruth Fenner and Robert Fenner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1206. | Daphne Ferguson | Self | NY | US | Personal Injury |
| 1207. | Jose Fermin and Seamon Fermin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1208. | Manuel Fernandes and Rosa Fernandes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1209. | Jacqueline K. Fernandez, as Administratrix of the estate of Cruz A. Fernandez, and Jacqueline K. Fernandez individually | PR/Spouse | FL | US | Death, Solatium |
| 1210. | Hector Fernandez and Carmen Fernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1211. | Jeffrey Fernandez | Self | NY | US | Personal Injury |
| 1212. | Luis Fernandez and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | |
|---|---|---|---|---|
| | Maritza Fernandez | | | | Consortium |
| 1213. | Vito Fernicola and Paula Fernicola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1214. | Dominic Ferraro and Barbara Ferraro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1215. | Rosa M. Ferraro, as Executrix of the estate of Edward M. Ferraro, and Rosa M. Ferraro individually | PR/Spouse | NY | US | Death, Solatium |
| 1216. | Kenneth Ferraro and Carol Ferraro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1217. | Nicholas Ferraro and Gia Maria Ferraro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1218. | Lucie Ferrell | Self | MN | US | Personal Injury |
| 1219. | Joseph Ferriolo | Self | NY | US | Personal Injury |
| 1220. | Andrew Fesler and Deborah Fesler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1221. | Piotr Fiedziukiewicz and Maria Fiedziukiewicz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1222. | Lawrence Fields and Valerie Fields | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1223. | Shurita Fields | Self | NY | US | Personal Injury |
| 1224. | Lee Fierro and Renata Fierro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1225. | Nicholas Figaro and Jane Figano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1226. | Alberto Figuereo and Myrna Figuereo Muniz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1227. | Esau Figueroa and Zuleika Figueroa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1228. | Luz Figueroa | Self | NY | US | Personal Injury |
| 1229. | John Fillisetti and Theresa Fillisetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1230. | John Finlay and Debra Finlay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1231. | Thomas Finnegan and Lisa Finnegan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1232. | Jennifer Finnerty and Gerald Morgan Petri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1233. | Tom Finnerty and Jill Finnerty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1234. | George Finnie and Lisa Finnie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1235. | William Finnie and Janine Finnie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1236. | Vincent Fiore and Eileen M. Fiore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1237. | John Fiorella | Self | NY | US | Personal Injury |
| 1238. | William Fischer and Cynthia fischer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1239. | Carl Fisher | Self | NY | US | Personal Injury |
| 1240. | Brian Fitzgerald and Patricia Fitgerald | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 1241. | Thomas Fitzgerald and MaryAnn Fitzgerald | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1242. | Arthur Fitzpatrick | Self | NY | US | Personal Injury |
| 1243. | Kevin Fitzpatrick and Nancy G. Fitzpatrick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1244. | Patricia Fitzpatrick | Self | CA | US | Personal Injury |
| 1245. | Richard Flaherty and Laura Flaherty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1246. | Jason Flaitz | Self | NY | US | Personal Injury |
| 1247. | Ewa M. Flakiewicz, as Personal Representative of the estate of Dariusz Flakiewicz, and Ewa M. Flakiewicz individually | PR/Spouse | -- | Poland | Death, Solatium |
| 1248. | Anthony Flammia and Wendy Flammia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1249. | James Flanagan | Self | NY | US | Personal Injury |
| 1250. | Kevin Flanagan and Helen Flanagan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1251. | Thomas Flannery and Mary Flannery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1252. | James Fleming | Self | NY | US | Personal Injury |
| 1253. | Eric Flood | Self | NY | US | Personal Injury |
| 1254. | Ronald Flood and Jacqueline Flood | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1255. | Faye R. Floyd | Self | PA | US | Personal Injury |
| 1256. | James Flynn | Self | PA | US | Personal Injury |
| 1257. | Larry Flynn and Patricia Flynn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1258. | Thomas Flynn and Lynn M. Flinn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1259. | Timothy J. Flynn | Self | NJ | US | Personal Injury |
| 1260. | Felicia Fogle | Self | NY | US | Personal Injury |
| 1261. | Donald Foley and Kelly Ann Foley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1262. | Patricia Foley and Daniel J. Sladek | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1263. | Brenda Folk-Kirkland, as Executrix of the estate of Stanley Folk, and Brenda Folk-Kirkland individually | PR/Spouse | NY | US | Death, Solatium |
| 1264. | Brett Fontana | Self | NY | US | Personal Injury |
| 1265. | Mickey Fontanez and Martizia Fontanez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1266. | Victor Fontanez | Self | NY | US | Personal Injury |
| 1267. | Ronald Fonte and Theresa Fonte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1268. | Courtney Forbes and Caryn Forbes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1269. | Eric Forbes and Sherry Forbes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 1270. | Jeffrey Ford and krista Ford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1271. | George Foris and Dorothy Foris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1272. | Vincent Forras and Monica Forras | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1273. | Douglas Forsyth and Dolores Forsyth | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1274. | George Fortaleza and Janette Fortaleza | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1275. | Mary Foss, as Administratrix of the estate of Bruce Foss, and Mary Foss individually | PR/Spouse | FL | US | Death, Solatium |
| 1276. | Alvin Foster | Self | NY | US | Personal Injury |
| 1277. | Prudence Foster | Self | NY | US | Personal Injury |
| 1278. | Scott Fowler and Maria Fowler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1279. | Shatonn Fowler | Self | NY | US | Personal Injury |
| 1280. | James Fox | Self | NY | US | Personal Injury |
| 1281. | Patricia Fox | Self | NY | US | Personal Injury |
| 1282. | Korin Fox-Taitt | Self | NY | US | Personal Injury |
| 1283. | Ismael Frade and Luz E. Frade | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1284. | Charles Francis and Mary Francis | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1285. | Cleland Francis | Self | NY | US | Personal Injury |
| 1286. | Daniel Francis and Vincenza Francis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1287. | Orville Francis | Self | CT | US | Personal Injury |
| 1288. | Frank Francisco and Jocelyn Francisco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1289. | Vladimir Francisco | Self | NY | US | Personal Injury |
| 1290. | Damarys Franco and Ricardo Franco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1291. | Joseph Franco and Maria Franco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1292. | Patrick Franco | Self | NY | US | Personal Injury |
| 1293. | Richard Franco and Mary Franco | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1294. | Steven Frange and Lorraine Frange | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1295. | Dennis Frank and Milagro Frank | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1296. | Robert Frank and Annamarie Frank | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1297. | Thomas Franklin and lakisha Franklin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1298. | Willie Franklin, as Personal Representative of the estate of Willie Franklin, Jr., and Willie | PR/Spouse | -- | Argentina | Death, Solatium |

| | Franklin individually | | | | |
|---|---|---|---|---|---|
| 1299. | Anthony Franzolin | Self | FL | US | Personal Injury |
| 1300. | Larry Frascella and Rosalie Frascella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1301. | Kevin Fraser and Patricia L. Danko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1302. | Betzayda Fraticelli | Self | FL | US | Personal Injury |
| 1303. | Paul Frawley and Elizabeth Frawley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1304. | Darryl Frazier and Diane Frazier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1305. | Gloria Frazier | Self | NY | US | Personal Injury |
| 1306. | Leon Frederick and Yvette Frederick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1307. | Flavio Freire | Self | NY | US | Personal Injury |
| 1308. | Gary Freitag and Rosemary Freitag | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1309. | John Freudenberg and Jennifer Freudenberg | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1310. | Walter Frey | Self | NY | US | Personal Injury |
| 1311. | John Frezza and Sarah A. Frezza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1312. | Henry Friedman and Samantha Friedman | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1313. | Jack Friedman and Joan Friedman | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1314. | Jerome Friedman | Self | NJ | US | Personal Injury |
| 1315. | Scott Frontera and Trisha Frontera | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1316. | Yvonne Frosseard, as Personal Representative of the estate of Virgina Frosseard, and Yvonne Frosseard individually | PR/Spouse | NY | US | Death, Solatium |
| 1317. | John Frucci III | Self | OK | US | Personal Injury |
| 1318. | Edward Fudge | Self | NY | US | Personal Injury |
| 1319. | Allen Fudger and Lynda Fudger | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1320. | Bobby Fuentes | Self | NY | US | Personal Injury |
| 1321. | Manuel Fuertes and Martha Fuertes | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1322. | James Fullam and Kathleen Fullam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1323. | Martin Fullam and Patricia Fullam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1324. | William Fullam and Rose Fullam | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1325. | Stephen Fuller and Lupe N. Fuller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1326. | Kenneth Fung | Self | NY | US | Personal Injury |
| 1327. | Mark Furia | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 1328. | David Furman | Self | NY | US | Personal Injury |
| 1329. | James Fusco | Self | NY | US | Personal Injury |
| 1330. | Robert Gabelman and Diane Gabelman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1331. | Jorge Gabino and Miriam Gabino | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1332. | Brian Gabrielsen | Self | NY | US | Personal Injury |
| 1333. | Stephen Gadry | Self | NY | US | Personal Injury |
| 1334. | Ernest Gadsden and Betty Gadsden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1335. | Sandra Gadsden | Self | NY | US | Personal Injury |
| 1336. | Gail Gadson | Self | NY | US | Personal Injury |
| 1337. | Linda Gadson | Self | NY | US | Personal Injury |
| 1338. | Louis Gagliardi and Elena Gagliardi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1339. | Christopher Gahn and Doreen Gahn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1340. | Ena Gaillard | Self | NY | US | Personal Injury |
| 1341. | Diamas Galaes | Self | NY | US | Personal Injury |
| 1342. | Juan A. Galarce | Self | NY | US | Personal Injury |
| 1343. | Donald Galeoto and Diana Galeoto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1344. | Jacqueline Bourne, as Preliminary Executrix of the estate of Barry Galfano, and Jacqueline Bourne individually | PR/Spouse | NY | US | Death, Solatium |
| 1345. | Cruz Galiano and Nancy Galiano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1346. | Robert Galindo and Libby Galindo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1347. | Brian Gallagher and Stephanie Gallagher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1348. | Christopher Gallagher and Patricia Gallagher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1349. | Dennis Gallagher | Self | VT | US | Personal Injury |
| 1350. | Patrick Gallagher and Jennifer Gallagher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1351. | Sean Gallagher and Mario Gallagher | Self/Spouse | WA | US | Personal Injury, Loss of Consortium |
| 1352. | Thomas P. Gallagher | Self | NY | US | Personal Injury |
| 1353. | Carmen Gallego | Self | NY | US | Personal Injury |
| 1354. | Rebeca Gallegos | Self | NY | US | Personal Injury |
| 1355. | Mark Galli | Self | TN | US | Personal Injury |
| 1356. | Michael Gallino and Amy Bowers-Gallino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1357. | Anthony Gallo and Audrey Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1358. | Eugene Gallo and Karen J. Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1359. | Michael Gallo and Angela Gallo | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1360. | Robert Gallo and Delta Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1361. | William Gallo and Catherine Gallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1362. | Louis Gallotta, Jr. and Deborah Gallotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1363. | Christopher Galluscio and Regina A. Galluscio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1364. | Robert Galvani and Diane Galvani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1365. | John Galvin | Self | NY | US | Personal Injury |
| 1366. | Edgar O. Galvis | Self | NY | US | Personal Injury |
| 1367. | Rosa Gandia | Self | NY | US | Personal Injury |
| 1368. | James Gannon | Self | NY | US | Personal Injury |
| 1369. | Jeffrey Gantt and Elondia Gantt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1370. | Jia Hao Gao | Self | NY | US | Personal Injury |
| 1371. | Peter Garabedian | Self | ID | US | Personal Injury |
| 1372. | Jesus Garces and Elvira Garces | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1373. | Eduardo Garcia and Helen M. Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1374. | Felix Garcia and Martha Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1375. | Fernando Garcia | Self | CT | US | Personal Injury |
| 1376. | Franklin Garcia | Self | NY | US | Personal Injury |
| 1377. | Freddy Garcia and Monica Garcia | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1378. | Fredy Garcia and Carmen Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1379. | Herman Garcia and Hilda Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1380. | Isabel Garcia | Self | NY | US | Personal Injury |
| 1381. | Jeffrey Garcia and Sylvia Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1382. | Jose Garcia | Self | NY | US | Personal Injury |
| 1383. | Jose Garcia and Silveria Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1384. | Joseph Garcia | Self | NY | US | Personal Injury |
| 1385. | Juan Garcia and Ampazo Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1386. | Juanita Garcia | Self | MO | US | Personal Injury |
| 1387. | Lizeth Garcia | Self | NY | US | Personal Injury |
| 1388. | Louis Garcia and Marcy Garcia | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1389. | Luis Garcia and Hilda Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1390. | Marcy Garcia and Louis Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1391. | Orlando Garcia and Elizabeth Garcia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1392. | Sixta T. Garcia | Self | NY | US | Personal Injury |
| 1393. | Viviana Garcia | Self | SC | US | Personal Injury |
| 1394. | Luis Garcia-Ortiz | Self | NY | US | Personal Injury |
| 1395. | Antonio Gargurevich | Self | NY | US | Personal Injury |
| 1396. | Edward Garmendiz | Self | NY | US | Personal Injury |
| 1397. | Christopher Garofalo | Self | NY | US | Personal Injury |
| 1398. | Emanuel Garofalo and Barbara Garofalo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1399. | Joseph Garone and Anne-Marie Garone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1400. | Matthew Garren | Self | NY | US | Personal Injury |
| 1401. | Michael Garren and Jacqueline Garren | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1402. | Ramy Garrido | Self | NJ | US | Personal Injury |
| 1403. | Laura Garris | Self | NY | US | Personal Injury |
| 1404. | Robert Garrity and Alexandria Garrity | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1405. | Paul Garside and Susan F. Garside | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1406. | Peter Gaspar | Self | NY | US | Personal Injury |
| 1407. | Robert Gates and Suzanne Gates | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1408. | Gwenda Gatling | Self | NY | US | Personal Injury |
| 1409. | Inmaculada M. Gattas and Luis F. Vincenty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1410. | Luis Gaud and Carmen Gaud | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1411. | Gerard Gausman and Jeanne Gausman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1412. | James Gawel and Elizabeth Gawel | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1413. | Margaret M. Gawley and John Gawley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1414. | Robert M. Gaydos and Dorothy Gaydos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1415. | Robert Gayer and Diane L. Gayer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1416. | Howard Gayle and Geneveive Gayle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1417. | Chris Geaney | Self | NY | US | Personal Injury |
| 1418. | Deborah Gear | Self | FL | US | Personal Injury |
| 1419. | Vernon Geberth and Teresa Geberth | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1420. | Jude Gebhart | Self | NY | US | Personal Injury |
| 1421. | Thomas Gee | Self | NY | US | Personal Injury |
| 1422. | Richard Geib and Maryann Geib | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 1423. | Jodi Geisler and Daniel Geisler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1424. | Paul Gembs and Teresa Gembs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1425. | Vincent Gennaro | Self | NY | US | Personal Injury |
| 1426. | Angelo Genova and Dorothy Genova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1427. | Michael Gentile and Lucille Gentile | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1428. | James Geoghan | Self | NY | US | Personal Injury |
| 1429. | Gary George and Maria George | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1430. | Steven George | Self | NY | US | Personal Injury |
| 1431. | Aristides Georgelis | Self | NY | US | Personal Injury |
| 1432. | George Georgiadis and Frances Zizila | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1433. | Michael Gerardi | Self | NY | US | Personal Injury |
| 1434. | Robert Gerstel | Self | NY | US | Personal Injury |
| 1435. | Kevin Geruldsen and Margaret Geruldson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1436. | Robert Geskie and Valerie Geskie | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1437. | Judy Ghany-Barounis and Stephen Barounis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1438. | James Giaguzzi and Hilary Giaguzzi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1439. | Robert Giallanzo and JoAnn Giallanzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1440. | Samuel T. Giamo and Rosemary Giamo | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1441. | Sebastiano Giangregorio and Lisa Giangregorio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1442. | Garry Giannandrea | Self | NY | US | Personal Injury |
| 1443. | Frank Giaramita | Self | NY | US | Personal Injury |
| 1444. | Salvatore Giardina and Melissa Giardina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1445. | Gary Giarraputo and Gasper Giarraputo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1446. | Bruce Giarratano and IRENE GIARRATANO | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1447. | Frederick Gibau | Self | NY | US | Personal Injury |
| 1448. | Patrick Giblin and Maya D. Giblin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1449. | Michael Gibson | Self | NJ | US | Personal Injury |
| 1450. | Vanessa Gibson-Elskoe | Self | NY | US | Personal Injury |
| 1451. | Bernard R. Gifford and Sheryl Gifford | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1452. | Margarita Gil | Self | NY | US | Personal Injury |
| 1453. | Randolph Gil | Self | PA | US | Personal Injury |
| 1454. | Rocendo Gil and Giselle S. Salguero-Gil | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1455. | Horace Gilkes | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1456. | Patrick J. Gill | Self | NY | US | Personal Injury |
| 1457. | Thomas E. Gillen and Rosalie Gillen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1458. | Charles Gilliam and Nicole Gilliam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1459. | Robert Gilliam and Antoinette Gilliam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1460. | Stephen Gilliam and Desiree Gilliam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1461. | Harold Gillingham and Evelyn Gillingham | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1462. | Brian Gilmartin and Irene Nagle | Self/Spouse | VT | US | Personal Injury, Loss of Consortium |
| 1463. | Robert Gilmore and Lourdes Gilmore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1464. | Andrew Gilsenan and Marie Gilsenan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1465. | Dennis Gimblet and Suzanne Gimblet | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1466. | John Giordano, Sr. and Lynora Giordano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1467. | Frank M. Giovinazzo | Self | NY | US | Personal Injury |
| 1468. | Gerardo Giraldo | Self | NY | US | Personal Injury |
| 1469. | Olga Giraldo | Self | NJ | US | Personal Injury |
| 1470. | Gregory Giraud | Self | NY | US | Personal Injury |
| 1471. | Paul Gitlin | Self | NY | US | Personal Injury |
| 1472. | Randy Giudice and Laura Giudice | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1473. | John Giuffre and Lisa Giuffre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1474. | Robert Giuglianotti and Janet Giuglianotti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1475. | John Giunta and Colleen Giunta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1476. | Brian Glacken and Danielle Glacken | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1477. | John Glancy and Susan Glancy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1478. | Robert Glancy Jr | Self | ME | US | Personal Injury |
| 1479. | Michael Glaser and Carolyn Glaser | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1480. | Yury Gnip | Self | NY | US | Personal Injury |
| 1481. | Eugene Godwin | Self | FL | US | Personal Injury |
| 1482. | Julian Goff and Yolanda Goff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1483. | Ernestine Golden | Self | GA | US | Personal Injury |
| 1484. | Joan Golden | Self | NY | US | Personal Injury |
| 1485. | Philip Golding | Self | NY | US | Personal Injury |
| 1486. | Lili Kocharian, as Executrix of the estate of | PR/Spouse | NJ | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | Guy Goldmeer, and Lili Kocharian individually | | | | |
| 1487. | Robert Golini and Michelle Golini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1488. | Jose Gomez and Esperanza V. PeLaez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1489. | Manny Gomez | Self | NY | US | Personal Injury |
| 1490. | Manuel C. Gomez | Self | NY | US | Personal Injury |
| 1491. | Moises Gomez and Wendi Gomez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1492. | Neftali Gomez | Self | FL | US | Personal Injury |
| 1493. | Osmon Gomez and Suyupa Gomez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1494. | Charles Gonce and Melissa Valentin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1495. | Kathleen Gonczi | Self | PA | US | Personal Injury |
| 1496. | Robert Gonfiantini and Lisa Gonfiantini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1497. | Paola Gonzalez, as Personal Representative of the estate of Adan Gonzalez, and Paola Gonzalez individually | PR/Daughter | NY | US | Death, Solatium |
| 1498. | Alexander Gonzalez | Self | NY | US | Personal Injury |
| 1499. | Angel Gonzalez and Rhonda Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1500. | Anthony Gonzalez and Janet Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1501. | Antonio Gonzalez and Zoraida Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1502. | Benjamin Gonzalez | Self | NY | US | Personal Injury |
| 1503. | Enrique Gonzalez | Self | NY | US | Personal Injury |
| 1504. | Gabriel Gonzalez | Self | NY | US | Personal Injury |
| 1505. | Juan Gonzalez and Gladys Gonzalez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1506. | Juvandy Gonzalez | Self | NY | US | Personal Injury |
| 1507. | Wilfredo Gonzalez | Self | NJ | US | Personal Injury |
| 1508. | Frank Goodman | Self | NY | US | Personal Injury |
| 1509. | Steven Goodstein and Carmen Nicolaoo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1510. | Aubrey Goodwill | Self | NY | US | Personal Injury |
| 1511. | Richard Gorbea | Self | NY | US | Personal Injury |
| 1512. | Ronald Gordon | Self | NY | US | Personal Injury |
| 1513. | Samuel Gordon and Adele R. Gordon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1514. | Christopher Gorman | Self | NY | US | Personal Injury |
| 1515. | Gerard Gorman and Janet Gorman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1516. | James Gormley and Stephanie Gromley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1517. | James Gorton | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1518. | Roland Gorton | Self | NY | US | Personal Injury |
| 1519. | Benjamin Gottlieb | Self | NY | US | Personal Injury |
| 1520. | Freddie Goytia | Self | NY | US | Personal Injury |
| 1521. | Giacomo Graceffo | Self | NY | US | Personal Injury |
| 1522. | Maritza I. Gracia | Self | NY | US | Personal Injury |
| 1523. | Thelma Graham | Self | NY | US | Personal Injury |
| 1524. | Jeffrey Grahn | Self | NY | US | Personal Injury |
| 1525. | Catalina Granados, as Personal Representative of the estate of Rafael Granados, and Catalina Granados individually | PR/Spouse | FL | US | Death, Solatium |
| 1526. | Patricia Grande | Self | NY | US | Personal Injury |
| 1527. | Arnold Grant and Janice T. Grant | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1528. | Brandon Grant | Self | NY | US | Personal Injury |
| 1529. | Thomas Grant and Rochelle Grant | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1530. | Diane Grasso, as Personal Representative of the estate of Richard Grasso, and Diane Grasso individually | PR/Spouse | NY | US | Death, Solatium |
| 1531. | Daniel Gravius and Dianne Gravius | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1532. | Franklin Gray | Self | NY | US | Personal Injury |
| 1533. | Michael Grayson | Self | NY | US | Personal Injury |
| 1534. | Michael Grazia and Christine L. Grazia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1535. | Gus Graziano | Self | NY | US | Personal Injury |
| 1536. | Maria Graziano and Anthony J. James | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1537. | Catherine Greco and Donald Greco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1538. | Christopher Greeff | Self | NY | US | Personal Injury |
| 1539. | Delroy A. Green and Josephine Green | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 1540. | Annie Greene | Self | NY | US | Personal Injury |
| 1541. | Michael Greene | Self | NY | US | Personal Injury |
| 1542. | Scott Greene | Self | NJ | US | Personal Injury |
| 1543. | Aaron Greenstein and Barbara Sue Greenstein | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1544. | Vincent Grego and Barbara Grego | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1545. | Joseph Gregorio and Donna M. Gregorio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1546. | Robert Grell and Michele A. Grell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1547. | John Gremse and Kathryn Gremse | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1548. | Dennis Griffin | Self | FL | US | Personal Injury |
| 1549. | Francis Griffin and Gina Griffin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1550. | James Griffin and Jennifer Griffin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1551. | Gladstone Griffith III and Linda D. Griffith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1552. | Joseph Grigas and Lisa Grigas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1553. | Rigo Griggs and Tinamarie Griggs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1554. | Anthony Grillo and Jeanette Grillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1555. | Philip Grimaldi and Millie Grimaldi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1556. | Gary Grisolia and JoAnn Grisolia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1557. | John Groelly | Self | NJ | US | Personal Injury |
| 1558. | Christopher Grogan and Beth Grogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1559. | Robert Grogan and Margaret Grogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1560. | Thomas Grogan | Self | NJ | US | Personal Injury |
| 1561. | David Grossbard and Ann Grossbard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1562. | Isaias Grullon | Self | NY | US | Personal Injury |
| 1563. | Anthony Guadagno | Self | NY | US | Personal Injury |
| 1564. | Luis Guallpa | Self | NY | US | Personal Injury |
| 1565. | Rosa Gualpa | Self | NY | US | Personal Injury |
| 1566. | Frank Guariglia and Debra Guariglia | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1567. | Michael Guarino | Self | NJ | US | Personal Injury |
| 1568. | Victor Guarquila | Self | NJ | US | Personal Injury |
| 1569. | Jose Guartambel and Mercedes Guartambel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1570. | Vincent Guastamacchia | Self | FL | US | Personal Injury |
| 1571. | Antonio Guerrero | Self | NY | US | Personal Injury |
| 1572. | Lisa Guerriero | Self | NY | US | Personal Injury |
| 1573. | Jeffrey Guetta and Joann Guetta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1574. | Julio V. Guevara and Esther W. Guevara | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1575. | Bart Gugel and Michelle L. Gugel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1576. | Michael Guglielmo and Philomeni Guglielmo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1577. | Lawrence Guidice | Self | NY | US | Personal Injury |
| 1578. | Philip Guido and Constance Sheahan | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |

| 1579. | Dean Guiducci and Candace Guidiucci | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 1580. | Cesar Guiracocha | Self | NY | US | Personal Injury |
| 1581. | Steven Guise and Roberta Guise | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1582. | Tiffany Gulla | Self | NY | US | Personal Injury |
| 1583. | Frank Gullo and Gabriella Gullo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1584. | Richard Gullo and Donna- Marie Gullo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1585. | Cai Er Guo | Self | NY | US | Personal Injury |
| 1586. | Andrew Guster and Anette Guster | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1587. | Anthony Gusumano | Self | MI | US | Personal Injury |
| 1588. | David Guszick | Self | NY | US | Personal Injury |
| 1589. | William Gutch and Rachel T. Gutch | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1590. | Greg Guthrie | Self | NY | US | Personal Injury |
| 1591. | Michael Gutmann | Self | NY | US | Personal Injury |
| 1592. | Segundo Guzman and Maria L. Gomez-Guzman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1593. | Csilla Gyuris, as Administratrix of the estate of Louis Gyuris, and Csilla Gyuris individually | PR/Spouse | -- | Hungary | Death, Solatium |
| 1594. | Donald Habersaat and Sandra Habersaat | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1595. | Lisa Hack, as Administratrix of the estate of Wayne Hack, and Lisa Hack individually | PR/Spouse | NY | US | Death, Solatium |
| 1596. | Joseph Haddock and Zenobia Haddock | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1597. | Paul Hadinger and Judy Hadinger | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1598. | Cynthia Hadley-Bailey | Self | NJ | US | Personal Injury |
| 1599. | Christopher Haggerty and Nancy Haggerty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1600. | James C. Hagner and Nicole Hagner | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1601. | Robert Hakius and Cynthia Hakius | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1602. | Haywood Hall and Sharon L. Hall | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1603. | Marva Hall | Self | NY | US | Personal Injury |
| 1604. | Robert K. Hall and Taram M. Hall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1605. | Richard Hallquist and Kelly A. Hallquist | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1606. | Tonia Hall-Wilson | Self | NC | US | Personal Injury |

| 1607. | Leslie Halper | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1608. | Kevin Halpin and Rose A. Halpin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1609. | Darin Hamilton | Self | NY | US | Personal Injury |
| 1610. | Julian Hampden | Self | NY | US | Personal Injury |
| 1611. | Brian Hanberry and Evelyn Hanberry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1612. | Jeff Haner and Ann Haner | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1613. | Steven Haney | Self | NY | US | Personal Injury |
| 1614. | John Hansen and Luciana Hansen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1615. | Michael R. Hanson and Kimberly Hanson | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1616. | Susan Mulraney, as Executrix of the estate of Robert Hanson, and Susan Mulraney individually | PR/Spouse | NY | US | Death, Solatium |
| 1617. | Robert Hardin and Michele Hardin | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1618. | Arnold Hardman and Sharon T. Hardman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1619. | Debra Hardwick | Self | NY | US | Personal Injury |
| 1620. | Mitchell Hardy, as Personal Representative of the estate of Anthony Hardy, and Mitchell Hardy individually | PR/Spouse | NY | US | Death, Solatium |
| 1621. | Leslie Hardy | Self | NY | US | Personal Injury |
| 1622. | William Hare and Carolyn E. Hare | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1623. | Paul Hargrove and Marilyn A. Hargrove | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1624. | Bryan Harkins and Theresa Harkins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1625. | Darren C. Harkins and Kaylene Harkins | Self/Spouse | IA | US | Personal Injury, Loss of Consortium |
| 1626. | John Harkins | Self | NY | US | Personal Injury |
| 1627. | Philip Harmon | Self | OK | US | Personal Injury |
| 1628. | Thomas Harmon | Self | NY | US | Personal Injury |
| 1629. | Jeremiah Harney and Elizabeth Harney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1630. | Ellis Haroldson and Gina M. Haroldson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1631. | Aaron Harp | Self | NY | US | Personal Injury |
| 1632. | Michael J. Harrington and Jill Harrington | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1633. | Alonzo Harris | Self | NY | US | Personal Injury |
| 1634. | Gregory Harris and Yvonne Harris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1635. | Maurice Harris | Self | NY | US | Personal Injury |

| 1636. | Virginia Harris | Self | FL | US | Personal Injury |
|---|---|---|---|---|---|
| 1637. | Roy Harrison | Self | NY | US | Personal Injury |
| 1638. | Thomas Hart and Lois A. Hart | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1639. | James Harten and Ann Harten | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1640. | Martin Hartley | Self | NY | US | Personal Injury |
| 1641. | Michael Hartnett | Self | FL | US | Personal Injury |
| 1642. | Peter Hartnett | Self | NY | US | Personal Injury |
| 1643. | Lawrence Harvey and Patricia Harvey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1644. | William Harvey | Self | NY | US | Personal Injury |
| 1645. | Ronald Harwood | Self | NJ | US | Personal Injury |
| 1646. | Khaled Hassan | Self | NY | US | Personal Injury |
| 1647. | Michael Hatzimihalis | Self | NJ | US | Personal Injury |
| 1648. | Rudolph Havelka and Patricia A. Havelka | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1649. | Randy Hawes and Andrena M. Hawes | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1650. | Janice Hawkins | Self | NY | US | Personal Injury |
| 1651. | Jeffrey Hayduk | Self | NY | US | Personal Injury |
| 1652. | Darryl Hayes and Roxann Hayes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1653. | Joseph Hayes and Maria Hayes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1654. | Michael J. Hayes | Self | NY | US | Personal Injury |
| 1655. | Michael Hayes and Suzanne Hayes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1656. | Donald Haynes and Nadine Haynes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1657. | Leroy Haynes | Self | FL | US | Personal Injury |
| 1658. | Michael Haynes and Marjorie Haynes | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1659. | Dwayne Hazel and Helena Hazel | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1660. | Li He | Self | NY | US | Personal Injury |
| 1661. | Gavin Headley | Self | NY | US | Personal Injury |
| 1662. | Lloyd Headley and Patricia Headley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1663. | Dennis Healy | Self | NY | US | Personal Injury |
| 1664. | James Heaphy | Self | NY | US | Personal Injury |
| 1665. | Gary Hearn and Pamola Hearn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1666. | Dennis Hearns and Michele Hearns | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1667. | Marc Hecht, Jr. | Self | NJ | US | Personal Injury |
| 1668. | James Hegarty | Self | NY | US | Personal Injury |
| 1669. | John Heidrich and Helga | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | | |
|---|---|---|---|---|---|
| | Holm-Andersen | | | | Consortium |
| 1670. | John Heihs and Kim Ann Heihs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1671. | Bruce Heilweil | Self | FL | US | Personal Injury |
| 1672. | Anthony Heinlein | Self | NY | US | Personal Injury |
| 1673. | John Heintz and Martha Heintz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1674. | Daniel Heinz and Linda Heinz | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1675. | Tracy Heller | Self | NY | US | Personal Injury |
| 1676. | Richard Hennessy | Self | FL | US | Personal Injury |
| 1677. | Daniel Henry and Antonietta Heng | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1678. | Fitz Henry | Self | NY | US | Personal Injury |
| 1679. | Michael Henry | Self | NY | US | Personal Injury |
| 1680. | Wendy Henry | Self | NY | US | Personal Injury |
| 1681. | William Henry and Janine Henry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1682. | Andrew Herbert and Rhonda J. Herbert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1683. | Thomas Hering and Ardath Frances Hering | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1684. | Antonio Hernandez and Sharon Hernandez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1685. | Darryl Hernandez and Sandra Hernandez | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1686. | Frank Hernandez and Mable Davis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1687. | Isaac Hernandez | Self | NY | US | Personal Injury |
| 1688. | Jerson Hernandez | Self | PR | US | Personal Injury |
| 1689. | Judith Hernandez | Self | NY | US | Personal Injury |
| 1690. | Haydee Hernandez, as Personal Representative of the estate of Luis A. Hernandez, and Haydee Hernandez individually | PR/Spouse | NY | US | Death, Solatium |
| 1691. | Peter Hernandez and Ana E. Hernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1692. | Rosario Hernandez | Self | NY | US | Personal Injury |
| 1693. | Tercida Hernandez | Self | NY | US | Personal Injury |
| 1694. | Miguel A. Hernandez-Altuz and Iris B. Hernandez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1695. | Michael Herold and Doreen Herold | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1696. | Robert Herold | Self | NY | US | Personal Injury |
| 1697. | Dorothy Herrmann, as Administratrix of the estate of Alick Herrmann, and Dorothy Herrmann individually | PR/Spouse | NY | US | Death, Solatium |

| 1698. | Joseph Herzog | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 1699. | Thomas Hess and Deirdre Hess | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1700. | Christopher Hetman and Lauren Hetman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1701. | Ethan A. Hewitt | Self | NY | US | Personal Injury |
| 1702. | Andrew Hickey | Self | MA | US | Personal Injury |
| 1703. | Francis Hickey and Theresa Hickey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1704. | Kevin Hickey | Self | NY | US | Personal Injury |
| 1705. | Christopher Hicks and Jennifer Hicks | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1706. | Rosa Hidalgo-Alvarez and Wigberto Alvarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1707. | Maurice Higginson | Self | NY | US | Personal Injury |
| 1708. | Reginald Hilaire and Marisel Hilaire | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1709. | Calvin Hill | Self | NY | US | Personal Injury |
| 1710. | Juanita Hill | Self | NY | US | Personal Injury |
| 1711. | William Hiller and Pamela Hiller | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1712. | Jonathan Hilton and Denise Hilton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1713. | Michael Hinchy and Maryanne Hinchy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1714. | Jose Hinojosa | Self | NY | US | Personal Injury |
| 1715. | William Hnatio and Regina Hnatio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1716. | Joseph Hoek and Ann Marie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1717. | William Hoermann and Linda Hoermann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1718. | David Hoey and stacey hoey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1719. | Howard Hoffman and Alba Hoffman | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1720. | John Hoffman | Self | NY | US | Personal Injury |
| 1721. | Justin Hoffman and Jennifer Hoffman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1722. | John Hoffmann, Jr. and Nicole P. Hoffmann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1723. | Lawrence Hofler and Geraldine Hofler | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1724. | Timothy Hogan and Roxann Hogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1725. | George Hohenberger and Cecilia G. Hohenberger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1726. | Michelle Holfester, as Executrix of the estate of William Holfester, and Michelle Holfester individually | PR/Spouse | NY | US | Death, Solatium |

| 1727. | James Holland | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1728. | Stanley Holman | Self | NY | US | Personal Injury |
| 1729. | James Holmes | Self | NY | US | Personal Injury |
| 1730. | Karl Holmstrom | Self | NY | US | Personal Injury |
| 1731. | John Holovka and Janette Holovka | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1732. | Jeffrey Hong and Soyang Hong | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1733. | Dennis Honor and Laura M. Honor | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1734. | Dexter Honora and Victoria Honora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1735. | Susan Hoover | Self | NY | US | Personal Injury |
| 1736. | Iris Hernandez-Hopkins, as Administratrix of the estate of Nathaniel Hopkins, and Iris Hernandez-Hopkins individually | PR/Spouse | NY | US | Death, Solatium |
| 1737. | Mark Hoppe and Bernadette Hoppe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1738. | Ronald Horn and Dawn Horn | Self/Spouse | -- | Canada | Personal Injury, Loss of Consortium |
| 1739. | Chris Hornig | Self | NJ | US | Personal Injury |
| 1740. | Adem Hot and Haka Hot | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1741. | Mirandelle Houanche | Self | NY | US | Personal Injury |
| 1742. | Steven Hourigan | Self | NY | US | Personal Injury |
| 1743. | Elliot Houston | Self | NY | US | Personal Injury |
| 1744. | Richard Hovell and Beverly Hovell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1745. | Jonathan Howard, as Administrator of the estate of James Howard, and Jonathan Howard individually | PR/Spouse | NJ | US | Death, Solatium |
| 1746. | Ronald Howard and Johnnie M. Howard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1747. | Robert Howlett and Victoria Howlett | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1748. | Anne Howley-Divers and Daniel Divers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1749. | Ai Ying Huang | Self | NY | US | Personal Injury |
| 1750. | Chao-Xia Huang | Self | NY | US | Personal Injury |
| 1751. | Jin Xing You, as Personal Representative of the estate of Lanying Huang, and Jin Xing You individually | PR/Daughter | NY | US | Death, Solatium |
| 1752. | Cynthia Hubbard, as Administratrix of the estate of James Hubbard, | PR/Spouse | NY | US | Death, Solatium |

| | and Cynthia Hubbard individually | | | | |
|---|---|---|---|---|---|
| 1753. | Christopher Huber | Self | NY | US | Personal Injury |
| 1754. | Samuel Hubert | Self | NY | US | Personal Injury |
| 1755. | Waldemar Hubka | Self | NY | US | Personal Injury |
| 1756. | Mirna Hubschmitt, as Personal Representative of the estate of Richard Hubschmitt, and Mirna Hubschmitt individually | PR/Spouse | NY | US | Death, Solatium |
| 1757. | Ronald Huckemeyer | Self | NJ | US | Personal Injury |
| 1758. | John Hudak | Self | NY | US | Personal Injury |
| 1759. | Richard Hudak and Carole B. Hudak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1760. | Donald Hudson and Lucinda Hudson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1761. | Charmel L. Hudson, as Administratrix of the estate of Jeffrey Hudson, and Charmel L. Hudson individually | PR/Spouse | NY | US | Death, Solatium |
| 1762. | Michael Hudzik, as Administrator of the estate of John E. Hudzik, and Michael Hudzik individually | PR/Spouse | NY | US | Death, Solatium |
| 1763. | Kevin Hughes and Allison Hughes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1764. | Rachel Hughes | Self | FL | US | Personal Injury |
| 1765. | Toney Hughes and Carlyn Hughes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1766. | Kevin Hui | Self | NY | US | Personal Injury |
| 1767. | Cecilia Huke-Foss | Self | CA | US | Personal Injury |
| 1768. | Keith Hulse and Patricia Hulse | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1769. | Peter Hunce | Self | NY | US | Personal Injury |
| 1770. | Lucius Hunte | Self | NY | US | Personal Injury |
| 1771. | Kurt Hunter and Susan Hunter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1772. | Helen Huntley | Self | SC | US | Personal Injury |
| 1773. | John Hurd and Sally J. Hurd | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1774. | William Hurtado | Self | NY | US | Personal Injury |
| 1775. | Don Hutchinson and Debra Hutchinson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1776. | Carlton Hylton and Petronia Hylton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1777. | Christopher Hynes and Lesley J. Hynes | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1778. | Salvina Iaboni, as Executrix of the estate of Robert Iaboni, and | PR/Spouse | NY | US | Death, Solatium |

|  | Salvina Iaboni individually |  |  |  |  |
|---|---|---|---|---|---|
| 1779. | Robert Iaboni and Gina Iaboni | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1780. | Lucille Iacobelli | Self | FL | US | Personal Injury |
| 1781. | Robert Iacobelli | Self | FL | US | Personal Injury |
| 1782. | Mark Iglesia and Lucia Iglesia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1783. | Anthony Igneri and Kathleen Igneri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1784. | Richard Ignizio | Self | NY | US | Personal Injury |
| 1785. | George Illiano and Kara Illiano | Self/Spouse | AL | US | Personal Injury, Loss of Consortium |
| 1786. | Thomas Imbornoni and Mary Imbornoni | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1787. | Ann Impellizine, as Personal Representative of the estate of James Impellizine, and Ann Impellizine individually | PR/Mother | NY | US | Death, Solatium |
| 1788. | Michael Incontrera and Stephanie Incontrera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1789. | Andrew Infante | Self | NJ | US | Personal Injury |
| 1790. | Jorge Inga | Self | NY | US | Personal Injury |
| 1791. | Frank Ingoglia and Kathryn Ingoglia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1792. | Mario Ingordo | Self | NY | US | Personal Injury |
| 1793. | James Ingram and Dorthy smith Ingram | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1794. | Daniel Inman | Self | NJ | US | Personal Injury |
| 1795. | Thomas Inman and Diane Inman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1796. | Robert Intartaglio, Sr. and Christina Scaccia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1797. | Annmarie Intorcia | Self | FL | US | Personal Injury |
| 1798. | Ecuador Intriago | Self | NY | US | Personal Injury |
| 1799. | Paul Ioveno and Toni Ioveno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1800. | Odanel Irias and Olga Irias | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1801. | John Irizarry and Sandra Irizarry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1802. | Edward Irving and Eileen T. Irving | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1803. | Charles Irwin and Marguret Shum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1804. | Samuel Irwin and AnneMarie Irwin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1805. | Candice Isaac, as Administratrix of the estate of Jacqueline Isaac, and Candice Isaac individually | PR/Spouse | NY | US | Death, Solatium |

| 1806. | Brian Isaacs | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 1807. | David Isaksson | Self | NY | US | Personal Injury |
| 1808. | Judy Isolda, as Administratrix of the estate of Louis Isolda, and Judy Isolda individually | PR/Spouse | NY | US | Death, Solatium |
| 1809. | Peter Ivanac | Self | NY | US | Personal Injury |
| 1810. | Joseph Ivanicki and Wendy Ivanicki | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1811. | Lorraine Iwan | Self | NY | US | Personal Injury |
| 1812. | Alexander H. Jack and Linda Jack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1813. | Edmund Jackson and Diane Jackson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1814. | Eugene Jackson and Giassemi Jackson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1815. | Gregory Jackson | Self | NY | US | Personal Injury |
| 1816. | Kevin Jackson and Angelique Jackson | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 1817. | Willard Jackson | Self | NY | US | Personal Injury |
| 1818. | Cherian Jacob and Alamma Jacob | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1819. | Keith Jacob and Andria Jacob | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1820. | Christopher Jacobellis and Tina M. Jacobellis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1821. | George Jacobi and Darlene Jacobi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1822. | Michael Jacobs and Joan Jacobs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1823. | Vanessa Jacobs and Alexander Coleman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1824. | Wanda Jacobsen and Kevin Jacobsen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1825. | Stanley Jacobson | Self | NY | US | Personal Injury |
| 1826. | Paul Jaeger and Carolyn Jaeger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1827. | Julio Jalil and Charinil Jalil | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1828. | Christopher James | Self | NY | US | Personal Injury |
| 1829. | Leslie James and Deokie James | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1830. | Relton James and Elektra Lowndes-James | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1831. | Patricia Jamieson | Self | NY | US | Personal Injury |
| 1832. | Wayne Jandura | Self | NY | US | Personal Injury |
| 1833. | Marina Jara | Self | NY | US | Personal Injury |
| 1834. | Manuel Jaramillo and Ana Duran | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1835. | Anthony Jarnich and Janina Jarnich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1836. | Harvey Jarratt | Self | NV | US | Personal Injury |
|---|---|---|---|---|---|
| 1837. | Rogerio Jarrin and Haydee Jarrin | Self/Spouse | UT | US | Personal Injury, Loss of Consortium |
| 1838. | Amber Jarvis | Self | NY | US | Personal Injury |
| 1839. | Daniel Jasinski | Self | NY | US | Personal Injury |
| 1840. | Jagdeshwar Jaskaran and Camilla Jaskaran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1841. | Zbigniew Jassa | Self | NY | US | Personal Injury |
| 1842. | Lawrence Jaszcar and Mary Jaszcar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1843. | Robert Jata and Lori Ann Jata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1844. | Brenda Jenkins | Self | NY | US | Personal Injury |
| 1845. | Christopher Jenkins | Self | NY | US | Personal Injury |
| 1846. | Kenneth Jenkins | Self | NY | US | Personal Injury |
| 1847. | David Jensen | Self | NY | US | Personal Injury |
| 1848. | Walter Jensen and Linda Ann Jensen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1849. | Michael Jermyn and Annette Jermyn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1850. | Alberto Jimenez and Martha Y. Silva | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1851. | Carlos Jimenez and Kyongsook Jimenez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1852. | Luis E. Jimenez | Self | NY | US | Personal Injury |
| 1853. | Manuel Jimenez | Self | NY | US | Personal Injury |
| 1854. | Roberto Jimenez | Self | NY | US | Personal Injury |
| 1855. | Teddy Jimenez | Self | NY | US | Personal Injury |
| 1856. | Daniel Johannessen | Self | NY | US | Personal Injury |
| 1857. | Alan Johnson | Self | NY | US | Personal Injury |
| 1858. | David Johnson, as Personal Representative of the estate of Anita Johnson, and David Johnson individually | PR/Brother | NY | US | Death, Solatium |
| 1859. | Craig Johnson and Tanya Johnson | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1860. | Ernest Johnson and Lelia Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1861. | Jamaisa Johnson | Self | NY | US | Personal Injury |
| 1862. | Sheila Johnson, as Administratrix of the estate of Leroy Johnson, and Sheila Johnson individually | PR/Spouse | NY | US | Death, Solatium |
| 1863. | Maurice Johnson and Denise M. Johnson | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 1864. | Raysyn Johnson, as Administratrix of the estate of Raymond | PR/Spouse | NY | US | Death, Solatium |

|  | Johnson, and Raysyn Johnson individually |  |  |  |  |
|---|---|---|---|---|---|
| 1865. | Samuel Johnson and Gwendolyn Johnson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1866. | Sheldon Johnson | Self | PA | US | Personal Injury |
| 1867. | Rosemarie Johnson, as Administratrix of the estate of Stephen M. Johnson, and Rosemarie Johnson individually | PR/Spouse | NY | US | Death, Solatium |
| 1868. | Thomas Johnson and Elizabeth Johnson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1869. | Brian Johnston and Kristy Johnston | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1870. | John Johnston and Gina M. Johnston | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1871. | Robert Jolly and kathy Jolly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1872. | David Jones and Chimene R. Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1873. | Ellen Jones | Self | NY | US | Personal Injury |
| 1874. | Tina Jones, as Administratrix of the estate of James Jones, and Tina Jones individually | PR/Spouse | FL | US | Death, Solatium |
| 1875. | Melissa Jones | Self | NY | US | Personal Injury |
| 1876. | Michael Jones and Sheila A. Jones | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 1877. | Otis Jones | Self | NY | US | Personal Injury |
| 1878. | Pierre Gooding, as Personal Representative of the estate of Pierra A. Jones, and Pierre Gooding individually | PR/Son | NY | US | Death, Solatium |
| 1879. | Randy Jones and Amarilis Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1880. | Sallie Jones and Emmanuel Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1881. | Stephen Jones and Denise Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1882. | Tony Jones | Self | NY | US | Personal Injury |
| 1883. | Tracie Jones | Self | NY | US | Personal Injury |
| 1884. | William Jones | Self | NY | US | Personal Injury |
| 1885. | William Jones and Arlene T. Jones | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1886. | Gwendolyn Jones-Nonni | Self | GA | US | Personal Injury |
| 1887. | Luis C. Jordan and Maria Edith Jordan | Self/Spouse | MA | US | Personal Injury, Loss of Consortium |
| 1888. | Mamie B. Jordan and Jackie Smith | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 1889. | Peter Jordan | Self | NY | US | Personal Injury |
| 1890. | Rosemarie Joseph, as Executrix of the estate of | PR/Spouse | NY | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | Barthelemy Joseph, and Rosemarie Joseph individually | | | | |
| 1891. | Gweneth Joseph, as Executrix of the estate of Morell Joseph, and Gweneth Joseph individually | PR/Spouse | NY | US | Death, Solatium |
| 1892. | Florine Joshua | Self | NY | US | Personal Injury |
| 1893. | Ronald Josselyn and Adeline Josselyn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1894. | Daniel Joyce and tracey Joyce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1895. | Osman Juarez | Self | WA | US | Personal Injury |
| 1896. | Ben Judge | Self | NY | US | Personal Injury |
| 1897. | Saverio Juliano and Colleen Juliano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1898. | Luis A. Jusino and Maria Jusino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1899. | Philip Justi and Reina Justi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1900. | Vincent Justino | Self | NY | US | Personal Injury |
| 1901. | Vincent Kabus | Self | NY | US | Personal Injury |
| 1902. | Mark Kafalas and Catherine P. Pena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1903. | Michael Kahn-Viteri | Self | NJ | US | Personal Injury |
| 1904. | James Kaine and Kathleen Kaine | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1905. | Bozena Kajewska-Pielarz | Self | FL | US | Personal Injury |
| 1906. | Peter Kalfa and Loretta Kalfa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1907. | Salvatore Kalmeta and Rosemarie Kalmeta | Self/Spouse | HI | US | Personal Injury, Loss of Consortium |
| 1908. | Constantine Kaloudakis | Self | NY | US | Personal Injury |
| 1909. | Jason Kalter and Renee Kalter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1910. | George Kambosoulis | Self | NY | US | Personal Injury |
| 1911. | Andreas Kaminaris and Nannette Kaminaris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1912. | William F. Kaminski and Mary J. Kaminski | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1913. | David Kao and Ruth Kao | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1914. | Edward Karl and Donna M. Karl | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1915. | Raymond Karpavicius and Loretta Karpavicius | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1916. | Susan Kartell and Clifford J. Kartell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1917. | Maria Stochel, as Personal Representative of the estate of Andrzej Kasina, and Maria Stochel | PR/Spouse | NY | US | Death, Solatium |

| | individually | | | | |
|---|---|---|---|---|---|
| 1918. | Ronnie Kassel and Katherine Kassel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1919. | Peter Kassimatis and Joulia Kassimatis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1920. | Jeason Kaszovitz and Herminia Kaszovitz | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 1921. | Jeffrey Katz | Self | NY | US | Personal Injury |
| 1922. | David Katzen and Renee Chiluk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1923. | John Kaufmann | Self | NY | US | Personal Injury |
| 1924. | David Kayen and Barbara Kayen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1925. | Robert Keane and Cathy Keane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1926. | Claude Kebbe and Christine Kebbe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1927. | Kevin Kee and Shirley Kee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1928. | Bernard Keegan | Self | NY | US | Personal Injury |
| 1929. | Thomas Keegan | Self | NY | US | Personal Injury |
| 1930. | Daniel Keenan and Kathleen Keenan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1931. | Jason Keenan and Joy Keenan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1932. | Richard Keith and Teresa Keith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1933. | Anthony Kellar and Carol Kellar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1934. | Eugene Kelleher and Utie Kelleher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1935. | Michael Kelleher and Janet M. Kelleher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1936. | David Keller, as Personal Representative of the estate of Timothy Keller, and David Keller individually | PR/Son | NY | US | Death, Solatium |
| 1937. | John Kellett and Arlene P. Kellet | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1938. | Curt Kellinger and Penny Kellinger | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1939. | Kevin Kelly and Joanne Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1940. | Martin Kelly and Anna Marie Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1941. | Mary Ann Kelly | Self | NY | US | Personal Injury |
| 1942. | Theodore Kelly and Sandra Kelly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1943. | Daniel Kemmet and Doell Kemmet | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1944. | Kevin Kempton and Rosemary Kempton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1945. | Douglas Kenah and Janet | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Kenah | | | | Consortium |
|---|---|---|---|---|---|
| 1946. | Robert Kenavan and Veronica Kenavan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1947. | David Kenefick and Stacie Kenefick | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1948. | Michael Kenna | Self | NY | US | Personal Injury |
| 1949. | Dennis Kennedy and Tracey Kennedy | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1950. | Maureen Bounds, as Administratrix of the estate of John M. Kennedy, and Maureen Bounds individually | PR/Spouse | FL | US | Death, Solatium |
| 1951. | Joseph Kennedy and Linda M. Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1952. | Scott Kennedy and Cristina C. Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1953. | Thomas Kennedy and Barbara Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1954. | Thomas Kennedy and Colleen Kennedy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1955. | Michael Kennelly | Self | NJ | US | Personal Injury |
| 1956. | Margaret Kenny | Self | NY | US | Personal Injury |
| 1957. | Bruce Kent and Joyce Kent | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1958. | Tonya Kentish and Leroy D. Kentish | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1959. | Theresa Kent-Moller | Self | TX | US | Personal Injury |
| 1960. | Stephen Keown and KellyAnn Keown | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1961. | Steven Kepley and Shiela Kepley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1962. | Ronald Kerney and Kerri Kerney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1963. | Rohan Kerr and Janet Barnaby | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1964. | Paul Kerrigan and Patricia Kerrigan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1965. | Khyume Khan and Vidyawattie Khan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1966. | Shawn Khan | Self | NY | US | Personal Injury |
| 1967. | Michael Kides and Adele Kides | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1968. | Patrick Kiernan and Ann Marie Kiernan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1969. | Stephen Kiesche and Marlene Kiesche | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1970. | Peter Kieseheuer | Self | NY | US | Personal Injury |
| 1971. | Brian Kilbride and Rebecca Kilbride | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1972. | John A. Kilcoyne and Bridget Kilcoyne | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 1973. | Thomas Kilkenny and Kathleen Kilkenny | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 1974. | Ki Soon Kim | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 1975. | Mechelle King | Self | NY | US | Personal Injury |
| 1976. | Peter King and Jean - Marie King | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1977. | Thomas King and Elizabeth King | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1978. | Wayne King | Self | NY | US | Personal Injury |
| 1979. | Kathy King Jones | Self | NY | US | Personal Injury |
| 1980. | Theodore King, Jr. and Maryan King | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1981. | Olivia Kingston | Self | NY | US | Personal Injury |
| 1982. | Donald Kiniery | Self | NY | US | Personal Injury |
| 1983. | Timothy Kirschbaum | Self | NY | US | Personal Injury |
| 1984. | Timothy Kissane and Lisa Kissane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1985. | Eric Klayman and Angela Klayman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1986. | Glen Klein and Carole R. Capparelli-Klein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1987. | Christopher J. Klimek | Self | NY | US | Personal Injury |
| 1988. | Lawrence Klingener and Susan Klingener | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1989. | Michael Klippel and Victoria Klippel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1990. | Kenneth Klotz and Debbie Klotz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1991. | Shawn Klotz | Self | NY | US | Personal Injury |
| 1992. | George Klouda and Regina Mild | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1993. | Keith Klouda and Dawn M. Klouda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1994. | Lubomir Kmec and Viera Kmecova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1995. | Christopher Knappenberger and Esther D. Knappenberger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 1996. | Cathleen Knecht, as Executrix of the estate of David M. Knecht, and Cathleen Knecht individually | PR/Spouse | NJ | US | Death, Solatium |
| 1997. | Michael Kniazuk and Donna Kniazuk | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 1998. | Rowan Knibb | Self | NY | US | Personal Injury |
| 1999. | Charles V. Knight | Self | PA | US | Personal Injury |
| 2000. | Daniel Knight | Self | NY | US | Personal Injury |
| 2001. | Jeffrey Knight and Ingrid Knight | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2002. | Donald Knighten | Self | NY | US | Personal Injury |
| 2003. | Robert Knights | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2004. | Karen S. Knipe, as Personal Representative of the estate of William Knipe, and Karen S. Knipe individually | PR/Daughter | NY | US | Death, Solatium |
| 2005. | James Knipper and Katherine Knipper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2006. | William Knipper and Diane Knipper | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2007. | Anna Knurzynska and Wojciech Sikorski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2008. | John Kobel and Jennifer Kobel | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2009. | Joseph Kohlhepp and Patricia Kohlhepp | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2010. | Kenneth Kohlmann and Adrienne Kohlmann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2011. | Robert Kojalo and Phyllis Kojalo | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2012. | Sean Kolarik and Jeanne Kolarik | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2013. | Christopher Kolenda | Self | NY | US | Personal Injury |
| 2014. | Janina Kolodziejczyk, as Personal Representative of the estate of Wieslaw Kolodziejczyk, and Janina Kolodziejczyk individually | PR/Spouse | -- | Poland | Death, Solatium |
| 2015. | Michael Korabel | Self | NY | US | Personal Injury |
| 2016. | Alexander Koretsky | Self | NJ | US | Personal Injury |
| 2017. | Esther Kornblau and Seymour Kornblau | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2018. | Thomas Korpas and Diane Korpas | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2019. | Richard Korzenko | Self | NY | US | Personal Injury |
| 2020. | Michael Koslow and Kathleen A. Koslow | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2021. | Mieczyslaw Kosmaczewski and Ewa Kosmaczewa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2022. | Jolanta Sado, as Personal Representative of the estate of Grzegorz Kosmider, and Jolanta Sado individually | PR/Sister | -- | Poland | Death, Solatium |
| 2023. | Keith Kostanoski and Maureen Caldwell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2024. | James Kostoplis | Self | NJ | US | Personal Injury |
| 2025. | Gus Kotsonis and Jane Kotsonis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2026. | Michael Kovall and Mary Jane Kovall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2027. | Richard Kowalczyk and Gertradis Kowalczyk | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2028. | Nicholas Kowana and | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Jeanne Kowana | | | | Consortium |
|---|---|---|---|---|---|
| 2029. | Dennis Kozak | Self | NY | US | Personal Injury |
| 2030. | Theodore Kozak and Inez Kozak | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2031. | Timothy Kozak | Self | NY | US | Personal Injury |
| 2032. | Robert Kratenstein | Self | FL | US | Personal Injury |
| 2033. | John Krawec | Self | NY | US | Personal Injury |
| 2034. | Charles Krugler and Janet Krugler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2035. | John Kubanik and Karen Kubanik | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2036. | Jerzy Kuczera and Kazimiera Kuczera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2037. | Michael Kudela and Colleen R. Kudela | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2038. | John Kuegel and Theresa Kuegal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2039. | Agnieszka Bogucka, as Personal Representative of the estate of Antoni Kurak, and Agnieszka Bogucka individually | PR/Daughter | -- | Poland | Death, Solatium |
| 2040. | Chester Kurdyla and Margaret Kurdyla | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2041. | Thomas Kurtz and Jodi Kurtz | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2042. | Peter Kutzing and Susan Altman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2043. | Helen Kyle, as Administratrix of the estate of George Kyle, and Helen Kyle individually | PR/Spouse | NY | US | Death, Solatium |
| 2044. | Nicholas Laboy and Rose LaBoy | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 2045. | Nancylee Lackenbauer and Everett W. Lackenbauer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2046. | Fred LaFemina and Robin LaFemina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2047. | Chris LaFrancesca and Marie LaFrancesca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2048. | John LaFrancesca | Self | NY | US | Personal Injury |
| 2049. | Angelo J. Lagana and Celeste Lagana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2050. | Christopher LaGrasta and Deborah Lagrasta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2051. | Charlene LaGreca | Self | NY | US | Personal Injury |
| 2052. | Brian Laine and Elise Rachel Laine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2053. | John Laios | Self | NY | US | Personal Injury |
| 2054. | Joyce Lamb | Self | NY | US | Personal Injury |
| 2055. | Michael Lamberti and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Patricia Lamberti | | | | Consortium |
|---|---|---|---|---|---|
| 2056. | Pamela Lambright | Self | NY | US | Personal Injury |
| 2057. | Michael LaMorte and Susan LaMorte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2058. | Wilson Lamour | Self | NY | US | Personal Injury |
| 2059. | Antoni Lampart | Self | NY | US | Personal Injury |
| 2060. | Renee Landon | Self | NY | US | Personal Injury |
| 2061. | Francis X. Lane | Self | NJ | US | Personal Injury |
| 2062. | Toya Lane | Self | NY | US | Personal Injury |
| 2063. | Albert J. Laner and Linda Laner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2064. | Michael Lanfranchi and Audrey A. Lanfranchi | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2065. | Barton R. Lang | Self | NY | US | Personal Injury |
| 2066. | William Lang | Self | SC | US | Personal Injury |
| 2067. | Frank Langa and Alexsandra Langa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2068. | Charles Langone and Janet Langone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2069. | Cheronda Lanham, as Personal Representative of the estate of Ronnie Lanham, and Cheronda Lanham individually | PR/Spouse | NJ | US | Death, Solatium |
| 2070. | Patrick Lanigan and Francene Lanigan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2071. | John Lantino and AnnaMaria Lantino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2072. | James LaPenna | Self | NY | US | Personal Injury |
| 2073. | Richard LaPiedra | Self | NY | US | Personal Injury |
| 2074. | William Lappe and Bethzaida Lappe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2075. | Emerita E. Lara | Self | NY | US | Personal Injury |
| 2076. | Kenneth Larm and Marianne Larm | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2077. | Patrick LaRotonda and Rosa LaRotonda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2078. | Nick LaSala and Laura LaSala | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2079. | Gerard Laskowski and Monica Laskowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2080. | Maxine Lassiter | Self | NY | US | Personal Injury |
| 2081. | Albert Last | Self | NY | US | Personal Injury |
| 2082. | Anthony Latacz and Joan M. Latacz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2083. | George Latimer, Jr and Judy Latimer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2084. | Susan Laveglia | Self | NY | US | Personal Injury |
| 2085. | Thomas Lavery and Jo Ann Lavery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2086. | Kenneth Lavin and Kathleen Lavin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2087. | John Law | Self | NY | US | Personal Injury |
| 2088. | Melvin Lawla and Janett Lawla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2089. | Frederick Lawrence and Barbara J. Lawrence | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2090. | Lois Lazarus | Self | NY | US | Personal Injury |
| 2091. | Shakir Leacock | Self | NY | US | Personal Injury |
| 2092. | Joseph Leahy and Sandra Leahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2093. | Roger Leahy and Migdalia Leahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2094. | Edward A. Learning and Victoria Learning | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2095. | Keith Lebow | Self | NY | US | Personal Injury |
| 2096. | Alfred Lebrio | Self | NY | US | Personal Injury |
| 2097. | Linda LeCroy and Frederick B. LeCroy | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 2098. | Brenda Lee and Joseph Brinson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2099. | David Lee | Self | NY | US | Personal Injury |
| 2100. | Ryan Lee | Self | NC | US | Personal Injury |
| 2101. | Violet Lee | Self | NY | US | Personal Injury |
| 2102. | Theodore Leeboo | Self | NY | US | Personal Injury |
| 2103. | Jane Lefkowitz | Self | MA | US | Personal Injury |
| 2104. | Mark J. Legiec and Kelly Legiec | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2105. | Alana Lella | Self | NY | US | Personal Injury |
| 2106. | Christopher Lemke and Katherine L. Lemke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2107. | Carlton Le-Mond and Sharon Le-Mond | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2108. | David Lendzian and Janet Mildred R. Lendzian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2109. | Patrick Lennon and Gina Lennon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2110. | James Lennox and Dawn Marie Lennox | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2111. | Cesar Leon | Self | NY | US | Personal Injury |
| 2112. | Ines Leon | Self | NY | US | Personal Injury |
| 2113. | Jose Leon | Self | NY | US | Personal Injury |
| 2114. | Daniel Leonard and Laura Leonard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2115. | John Leonard and Mary-ANN J. Leonard | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2116. | Agnes Leonard, as Personal Representative of the estate of Joseph Leonard, and Agnes Leonard individually | PR/Spouse | NY | US | Death, Solatium |

| | | | | |
|---|---|---|---|---|
| 2117. | Charles Leone and Vicky A. Leone | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2118. | Lucia Eagers, as Administratrix of the estate of Giovanni Leone, and Lucia Eagers individually | PR/Sister | NY | US | Death, Solatium |
| 2119. | Marilyn Leone | Self | NY | US | Personal Injury |
| 2120. | Robert Leonick and Carol Leonick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2121. | Theodore Leoutsakos and Rose Leoutsakos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2122. | Mark Lerner and Tamara Lerner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2123. | Camille V. LeSeur | Self | NY | US | Personal Injury |
| 2124. | Raymond Leshinger | Self | NY | US | Personal Injury |
| 2125. | Christopher Lesiewicz | Self | NY | US | Personal Injury |
| 2126. | Albert B. Leslie and Ruth Leslie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2127. | Michael Lettiere | Self | NY | US | Personal Injury |
| 2128. | Catherine Lettieri and James Lettieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2129. | Daniel Lettieri and Laura A. Lettieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2130. | James Lettieri and Barbara Lettieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2131. | Jay Levine | Self | SC | US | Personal Injury |
| 2132. | Mark Levine and Leslie Levine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2133. | Rachel levy, as Personal Representative of the estate of Danny Levy, and Rachel levy individually | PR/Spouse | NY | US | Death, Solatium |
| 2134. | Jennifer N. Levy | Self | NY | US | Personal Injury |
| 2135. | Darryl Lewis and Mary Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2136. | Elaine Lewis | Self | NY | US | Personal Injury |
| 2137. | Eugene Lewis | Self | NJ | US | Personal Injury |
| 2138. | Garfield Lewis and Angella Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2139. | Joseph Lewis and Frances Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2140. | Lori Lewis and Anthony Lewis | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2141. | Patricia Lewis | Self | NY | US | Personal Injury |
| 2142. | Rogelio Lewis and Lidia Lewis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2143. | Richard Buckheit, as Administrator of the estate of Leonard Lewis, Sr., and Richard Buckheit individually | PR/Admin | NY | US | Death, Solatium |

| 2144. | Yun Yan Li | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2145. | Zu-Gui Li | Self | NY | US | Personal Injury |
| 2146. | Michael Lia and Stacey Lia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2147. | Wen Liao and Chia W. Liao | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2148. | Justin Licari and Johanna Licari | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2149. | John Licata and Arlene Licata | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2150. | Kenneth W. Lickman | Self | NY | US | Personal Injury |
| 2151. | Luigi Lidonnici | Self | NY | US | Personal Injury |
| 2152. | David Andre Liferidge | Self | NY | US | Personal Injury |
| 2153. | Mark Ligarzewski and Anna Ligarzewski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2154. | Jerry Liguori | Self | NY | US | Personal Injury |
| 2155. | Chang-Hao Lin | Self | NY | US | Personal Injury |
| 2156. | Shui Ying Lin | Self | NY | US | Personal Injury |
| 2157. | Zhong Lin | Self | NY | US | Personal Injury |
| 2158. | Peter Linarello and Luz M. Linarello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2159. | John Lind and Joyce D. Lind | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2160. | Joseph Lindemann and Margaret Lindemann | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2161. | Jaime Lindhamer, as Administrator of the estate of Charles Lindhamer, and Jaime Lindhamer individually | PR/Son | NY | US | Death, Solatium |
| 2162. | Robert Lindsay and Valerie Lindsay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2163. | Shirley Bennett, as Personal Representative of the estate of Tonya Lindsey, and Shirley Bennett individually | PR/Mother | NY | US | Death, Solatium |
| 2164. | Carlo Linea and Josephine Linea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2165. | Timothy Linekin and Raena Linekin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2166. | Fausto Linetti | Self | NJ | US | Personal Injury |
| 2167. | Frank Lioce and Roseann Lioce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2168. | Thomas Liotta and Geraldine Liotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2169. | Frank Liporace and Theresa Liporace | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2170. | Walter Lipscomb | Self | NY | US | Personal Injury |
| 2171. | Ronnie Lipson and Charlotte Lipson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2172. | Nicolino Lisio | Self | NY | US | Personal Injury |

| 2173. | Cynthia Little | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2174. | Samuel Little | Self | NY | US | Personal Injury |
| 2175. | Diego Lituma | Self | NY | US | Personal Injury |
| 2176. | Kevin A. Livelli and Susan Livelli | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2177. | Mario Llanos | Self | NJ | US | Personal Injury |
| 2178. | Maria Lluguay | Self | NJ | US | Personal Injury |
| 2179. | Agostino Lobello | Self | NY | US | Personal Injury |
| 2180. | Dominick Lodispoto and Francine Lodispoto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2181. | Stewart Loeb and Sook In Loeb | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2182. | John Lofton and Gail J. Lofton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2183. | Ralph Logan and Irma Logan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2184. | Robin Lohier | Self | NY | US | Personal Injury |
| 2185. | Raul Loja | Self | NY | US | Personal Injury |
| 2186. | Wilmo Loja | Self | NY | US | Personal Injury |
| 2187. | Steven Lombardi | Self | NY | US | Personal Injury |
| 2188. | Alfonse Lombardo and Catherine Lombardo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2189. | Erik Lombardo and Tara Lombardo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2190. | John Lomicky and Rita Lomicky | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2191. | Chris Lomonico | Self | NY | US | Personal Injury |
| 2192. | Lance G. London and June London | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2193. | Liliana M. Londono | Self | NY | US | Personal Injury |
| 2194. | Thomas Longa and Judith Stobbie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2195. | Dean Longo and Lynn M. Longo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2196. | Ralph Longo and Michelle Longo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2197. | David Longshore | Self | NY | US | Personal Injury |
| 2198. | Michael Lonski and Evelyn Lonski | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2199. | Joseph LoPalo | Self | NY | US | Personal Injury |
| 2200. | Carlos Lopes and Maria Lopes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2201. | Angel Lopez | Self | NY | US | Personal Injury |
| 2202. | Anthony Lopez | Self | PR | US | Personal Injury |
| 2203. | Benny Lopez and Margarita Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2204. | Jeanette Lopez and Noberto Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2205. | Joseph Lopez | Self | NY | US | Personal Injury |

| | | | | |
|---|---|---|---|---|
| 2206. | Manuel Lopez and Barbara Lopez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2207. | Marcus Lopez | Self | NY | US | Personal Injury |
| 2208. | Miguel Lopez and Lesly Lopez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2209. | Milagros Lopez | Self | NY | US | Personal Injury |
| 2210. | Oswaldo Lopez and Elvia V. Lopez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2211. | Pedro Lopez | Self | NY | US | Personal Injury |
| 2212. | Zudith Lopez | Self | NY | US | Personal Injury |
| 2213. | Inez Lopez-Quiles | Self | NY | US | Personal Injury |
| 2214. | Delia Lopez-Stull and Edward Stull | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2215. | Arturo Lora | Self | NY | US | Personal Injury |
| 2216. | Steve Lord and Robin Lord | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2217. | Frank Lorelli | Self | NY | US | Personal Injury |
| 2218. | Anthony Lorenzo and Carolyn Lorenzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2219. | Maria Lores and Bernard Browne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2220. | Frank LoSauro and Constance LoSauro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2221. | Jeffrey Loughery and Diane Loughery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2222. | Lori Mazzeo, as Personal Representative of the estate of Keith Loughlin, and Lori Mazzeo individually | PR/Spouse | NY | US | Death, Solatium |
| 2223. | Thomas V. Loughlin and Tracy Loughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2224. | Robert Loughman and Andrea Loughman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2225. | Kevin Loughnane and Laurie Loughnane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2226. | Michael Loughran and Christina Loughran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2227. | Trent Love | Self | LA | US | Personal Injury |
| 2228. | Scott Lovendahl | Self | NY | US | Personal Injury |
| 2229. | James Lovett | Self | CT | US | Personal Injury |
| 2230. | Cheryl Lowe | Self | NY | US | Personal Injury |
| 2231. | John Loyer | Self | NJ | US | Personal Injury |
| 2232. | Henry Lozano | Self | NY | US | Personal Injury |
| 2233. | Victoria Lubeck | Self | NJ | US | Personal Injury |
| 2234. | Walter Lubkemeier | Self | NY | US | Personal Injury |
| 2235. | Erik Lubrano and Rosemary Lubrano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2236. | Edna Luciano | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2237. | Gilbert Luger and Barbara Luger | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2238. | Thomas Lugo | Self | NY | US | Personal Injury |
| 2239. | Francisco Luis | Self | NY | US | Personal Injury |
| 2240. | Michael Luise and Robin Luise | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2241. | Lawrence Lukenda and Karen Lukenda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2242. | Michael Luney | Self | NY | US | Personal Injury |
| 2243. | Brian Luongo | Self | NY | US | Personal Injury |
| 2244. | Emanuel Luongo and Mary Luongo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2245. | John Luongo and Gina A. Luongo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2246. | William Luongo and Gloria Luongo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2247. | Joseph Lupo and Ayda Lupo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2248. | Anthony Lustica | Self | NY | US | Personal Injury |
| 2249. | Joseph Lutrario | Self | NY | US | Personal Injury |
| 2250. | Kenneth Lutz and Diane Lutz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2251. | James Lynam and Athena Lynam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2252. | Dennis G. Lynch and Patricia Lynch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2253. | Eric Lynch and Lisa Marie Lynch | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2254. | Garrett Lynch and Paula Lynch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2255. | Kevin Lynch and Cynthia Lynch | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2256. | Richard Lynch | Self | NY | US | Personal Injury |
| 2257. | Thomas J. Lynch | Self | NY | US | Personal Injury |
| 2258. | Thomas Lynch | Self | NY | US | Personal Injury |
| 2259. | William Lynch | Self | NY | US | Personal Injury |
| 2260. | William Lynch and Maureen Lynch | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2261. | Lance Lynge | Self | AZ | US | Personal Injury |
| 2262. | Allana Corriveau, as Executrix of the estate of Terence Lyons, and Allana Corriveau individually | PR/Spouse | MN | US | Death, Solatium |
| 2263. | Vincent Lyons and Patricia Lyons | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2264. | Paul Macchia and Danielle Macchia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2265. | James MacDonald and Natalya Rivkin-Macdonald | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2266. | Fernando Machado | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2267. | Luis Machado and Lucia Machado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2268. | Beverly Mack | Self | OH | US | Personal Injury |
| 2269. | Patricia A. Mack and Timothy Mack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2270. | Mark Mackey and Laurel L. Mackey | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2271. | Nilda Macri, as Executrix of the estate of Frank Macri, and Nilda Macri individually | PR/Spouse | NY | US | Death, Solatium |
| 2272. | Eugene Madden | Self | NY | US | Personal Injury |
| 2273. | Kevin Madden and Joan Madden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2274. | Jozef Madej | Self | NY | US | Personal Injury |
| 2275. | James Maffucci | Self | NY | US | Personal Injury |
| 2276. | Michael Magenheim and Kim Magenheim | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2277. | Paul Magneri and Helaine magneri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2278. | Daniel Magrino | Self | NY | US | Personal Injury |
| 2279. | Donald Maguire and Diane Maguire | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2280. | Peter Maguire and Lisa Maguire | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2281. | Thomas Maguire and Patricia C. Maguire | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2282. | James Maher | Self | FL | US | Personal Injury |
| 2283. | John Maher and Rosemary T. Maher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2284. | Daniel Mahlmann and Tracey L. Mahlmann | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2285. | Christopher Mahon | Self | NY | US | Personal Injury |
| 2286. | Martin Mahon and Kath;een Mahon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2287. | Anya Gayle, as Personal Representative of the estate of Wayne Mahon, and Anya Gayle individually | PR/Mother | GA | US | Death, Solatium |
| 2288. | Patrick Mahon, Jr. and Julysan Mahon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2289. | Elizabeth McManus, as Executrix of the estate of Cynthia Mahoney, and Elizabeth McManus individually | PR/Spouse | SC | US | Death, Solatium |
| 2290. | Shaun Mahoney | Self | NY | US | Personal Injury |
| 2291. | Anthony Maiello and Jacqueline C. Maiello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2292. | Jerome Maier and Jill Maier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2293. | John Maier and Karen L. Maier | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 2294. | Richard Maiorino and Hortencia Maiorino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2295. | Frank Maisano and Julie Maisano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2296. | Noel Maitland and Lisa D. Chookasezian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2297. | Brian Makinen and Norisa Cruz Makinen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2298. | Dennis Maklari and Linda Maklari | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2299. | Teresa Maksimiak | Self | NY | US | Personal Injury |
| 2300. | Pete Malachi | Self | NY | US | Personal Injury |
| 2301. | James Malave | Self | NY | US | Personal Injury |
| 2302. | Amado Maldonado and Jeanette Rodriquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2303. | Angel Maldonado and Jessica Maldonado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2304. | Luis Maldonado and Pamela Maldonado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2305. | Frederick Maley and Joanna Maley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2306. | James Malley and Susan Malley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2307. | John Malloy and Maryann Malloy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2308. | Baudon Malmbeck and Irene Malmbeck | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2309. | David Maloney | Self | NY | US | Personal Injury |
| 2310. | Denis R. Maloney | Self | FL | US | Personal Injury |
| 2311. | Michael Maluk, Jr. | Self | SC | US | Personal Injury |
| 2312. | Jenny Mami and Angel Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2313. | Rooplal Manchoon | Self | NY | US | Personal Injury |
| 2314. | Stephen Mancusi and Joanna Mancusi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2315. | Richard Mandel | Self | NJ | US | Personal Injury |
| 2316. | Brian Manere | Self | CT | US | Personal Injury |
| 2317. | Michael Manfra and Joan Manfra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2318. | Constance Mangan | Self | NY | US | Personal Injury |
| 2319. | Ralph Manganiello | Self | NC | US | Personal Injury |
| 2320. | Debra Mangiapia and Gary Mangiapia | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2321. | Rita Mangiaracina, as Executrix of the estate of Anthony Mangiaracina, and Rita Mangiaracina individually | PR/Spouse | MA | US | Death, Solatium |
| 2322. | James Maniscalco and kathleen Maniscalco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2323. | Joseph Maniscalco and Kimberly Maniscalco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2324. | Gary Mankowitz and Tracy Mankowitz | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2325. | Edward Manning and Carol Manning | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2326. | Harold Manning | Self | NY | US | Personal Injury |
| 2327. | Scott Mannino and Theresa L. Mannino | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2328. | Patricia Manno | Self | NY | US | Personal Injury |
| 2329. | Robert Manon | Self | FL | US | Personal Injury |
| 2330. | Jean Mansfield | Self | NJ | US | Personal Injury |
| 2331. | Marie Devereaux, as Executrix of the estate of Denise Mantell, and Marie Devereaux individually | PR/Daughter | DE | US | Death, Solatium |
| 2332. | Paul Manuel | Self | CT | US | Personal Injury |
| 2333. | Fred Manzolillo | Self | NY | US | Personal Injury |
| 2334. | Scott Maraio and Cheryl Maraio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2335. | Dominick Maranzano and Mala A. Maranzao | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2336. | Vincent Marciano and Raffaella Marciano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2337. | Douglas Marcillo | Self | NY | US | Personal Injury |
| 2338. | Judah Marcus | Self | NY | US | Personal Injury |
| 2339. | Robert Marcus and Jamie Marcus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2340. | Stanley Mardula and Irene C. Mardula | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 2341. | Joseph Maresca and Ciela Maresca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2342. | David Margules | Self | NJ | US | Personal Injury |
| 2343. | Ruben Maria and Angela Maria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2344. | Diego Marin | Self | NY | US | Personal Injury |
| 2345. | Franklin Marin | Self | NY | US | Personal Injury |
| 2346. | Walter Marin | Self | NY | US | Personal Injury |
| 2347. | Albert Marinelli and Diane Marinelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2348. | Maria Marinello | Self | NY | US | Personal Injury |
| 2349. | Martin Marinez and Yvonne Marinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2350. | Gerard Marini and Patricia Marini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2351. | Steven Marino | Self | NY | US | Personal Injury |
| 2352. | John Mariotti and Madeline Mariotti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2353. | Winifred Markarian and Robert Markarian | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2354. | Christopher Markevich and Lorraine Masciarelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2355. | Shane Markey and Sheri Markey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2356. | Michael Markle and Allison Markle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2357. | Raymond Marks and Maryann Marks | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2358. | Robert Marks and Karen Marks | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2359. | Ralph Marotti and Michele Marotti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2360. | Edward Marquette and Juny Marquette | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2361. | Steve Marshall and Cynthia Marshall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2362. | Christopher Marski and Karen Marski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2363. | Christopher Martin | Self | FL | US | Personal Injury |
| 2364. | Elaine Martin | Self | NY | US | Personal Injury |
| 2365. | Garrett Martin and Diana Martin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2366. | Gregory Martin and Maria Martin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2367. | Hepton Martin and Edmarie Martin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2368. | Mark A. Martin | Self | NY | US | Personal Injury |
| 2369. | Vincent Martin and Ingrid Marin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2370. | Martin E. Martindale and Dannie Martindale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2371. | Eddy Martinez and Linda Martinez | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2372. | Edwin Martinez and Paula Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2373. | George Martinez | Self | NY | US | Personal Injury |
| 2374. | Hector Martinez and Rosanna Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2375. | Jennifer Martinez | Self | NY | US | Personal Injury |
| 2376. | Jose Martinez and Olga Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2377. | Luis Martinez and Suzanne Martinez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2378. | Manuel Martinez | Self | NY | US | Personal Injury |
| 2379. | Raul Martinez and Abigail Martinez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2380. | Richard Martinez and Mayra Nunez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2381. | Roberto Martinez | Self | NJ | US | Personal Injury |
| 2382. | LaVern Werner, as Personal Representative of the estate of Rowena Martinez, and LaVern Werner individually | PR/Daughter | NY | US | Death, Solatium |

| 2383. | Steven Martinez and Wendy Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2384. | Andrew Martino and Elyssa Martino | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2385. | Robert Martino and Aggie Martino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2386. | Scott Martinson | Self | NY | US | Personal Injury |
| 2387. | Anthony Martucci | Self | NY | US | Personal Injury |
| 2388. | Frederick Martucci | Self | NY | US | Personal Injury |
| 2389. | Nicholas Martucci and Sara Martucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2390. | Michael Martuscelli | Self | NY | US | Personal Injury |
| 2391. | Kevin Martz and Stephanie Martz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2392. | Stephen Maruschak and Marilyn Maruschak | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2393. | Leonardo Mas | Self | NY | US | Personal Injury |
| 2394. | Anthony Mascia and Ana Mascia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2395. | William Maseroni and Mary C. Maseroni | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2396. | Joseph Masessa | Self | NJ | US | Personal Injury |
| 2397. | Marilyn Mash | Self | NY | US | Personal Injury |
| 2398. | Jason Massard | Self | NY | US | Personal Injury |
| 2399. | Anthony Massaro and Diana Massaro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2400. | Michael Massaro and Patricia Massaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2401. | John Masseria and Jennifer Masseria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2402. | Philip Masso and Eileen Masso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2403. | Leonard Mastrogiacomo and Silvina Mastrogiacomo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2404. | Marc A. Mastros | Self | NY | US | Personal Injury |
| 2405. | Robert Masucci | Self | NY | US | Personal Injury |
| 2406. | Bobbie Mathis | Self | NY | US | Personal Injury |
| 2407. | Brian Matney | Self | NY | US | Personal Injury |
| 2408. | Anna Matos | Self | FL | US | Personal Injury |
| 2409. | Gavin Matranga and Filomena Matranga | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2410. | Margarita Mattei | Self | NY | US | Personal Injury |
| 2411. | Edward Mattera and Tara Mattera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2412. | Christopher Matthews and Karen Matthews | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2413. | Johnny Matthews and Dyanne Matthews | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2414. | Gregg Matthius and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Christine Matthius | | | | Consortium |
|---|---|---|---|---|---|
| | Christine Matthius | | | | Consortium |
| 2415. | Karen Mattiolo and Philip Mattiolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2416. | Philip Mattiolo and Karen Mattiolo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2417. | Michael Maurice | Self | NY | US | Personal Injury |
| 2418. | Rona Mauro, as Executrix of the estate of Vito Mauro, and Rona Mauro individually | PR/Spouse | NY | US | Death, Solatium |
| 2419. | Charles Maxwell | Self | FL | US | Personal Injury |
| 2420. | Mollie Maxwell | Self | NY | US | Personal Injury |
| 2421. | Etta Maxwell, as Personal Representative of the estate of Terence Maxwell, and Etta Maxwell individually | PR/Spouse | NY | US | Death, Solatium |
| 2422. | Cedric Mayers | Self | NJ | US | Personal Injury |
| 2423. | Steven Mayfield | Self | NY | US | Personal Injury |
| 2424. | Brant Maynard | Self | NY | US | Personal Injury |
| 2425. | Julio Cesar Mayorga Gonzalez and Margarita Almos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2426. | Arthur Mayrose and June Mayrose | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2427. | Antoni Mazur and Ewa B. Mazur | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2428. | Joseph Mazzei and Ellen Mazzei | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2429. | John Mazzella and Daniela Mazzella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2430. | Michael Mazzella | Self | FL | US | Personal Injury |
| 2431. | Paul Mazzilli | Self | NY | US | Personal Injury |
| 2432. | Joseph McAdams and Patricia McAdams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2433. | Timothy McAlinden and Margret McAlinden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2434. | Joseph McAllister and Annemarie McAllister | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2435. | Jermaine McArthur | Self | NY | US | Personal Injury |
| 2436. | Sean McAuley and Izabel McAuley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2437. | Solvieg McAuley | Self | NY | US | Personal Injury |
| 2438. | John McAuliffe | Self | NY | US | Personal Injury |
| 2439. | Frank McBrien | Self | NY | US | Personal Injury |
| 2440. | Geoffery McBurnie and Carol McBurnie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2441. | Daniel McCabe and Andrea McCabe | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2442. | William D. McCabe and Amy Mccabe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2443. | Sean McCafferty and Siobhan McCafferty | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2444. | Owen McCaffrey and Lisa Marie McCaffrey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2445. | Madeline McCaffrey, as Administratrix of the estate of Thomas McCaffrey, and Madeline McCaffrey individually | PR/Spouse | NY | US | Death, Solatium |
| 2446. | Richard McCahey and Alma I. McCahey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2447. | Michael McCall and Shari B. McCall | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2448. | James McCann | Self | NY | US | Personal Injury |
| 2449. | Daniel McCarthy and Debora A. McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2450. | David McCarthy and Nancy McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2451. | Michaele Gorman, as Administratrix of the estate of Jacqueline McCarthy, and Michaele Gorman individually | PR/Spouse | NJ | US | Death, Solatium |
| 2452. | Jason Mungen, as Personal Representative of the estate of Jessy T. McCarthy, and Jason Mungen individually | PR/Spouse | SC | US | Death, Solatium |
| 2453. | John McCarthy | Self | NY | US | Personal Injury |
| 2454. | John McCarthy and Enza McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2455. | Kevin McCarthy and Regina McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2456. | Richard McCarthy and Lynn McCarthy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2457. | Robert McCarthy | Self | NY | US | Personal Injury |
| 2458. | Timothy J. McCarthy | Self | NY | US | Personal Injury |
| 2459. | Timothy McCauley | Self | NY | US | Personal Injury |
| 2460. | Kevin McCawley and Gabriela McCawley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2461. | Michael McClatchey | Self | NJ | US | Personal Injury |
| 2462. | Joseph McCloskey | Self | FL | US | Personal Injury |
| 2463. | Cornelius McConnell | Self | NY | US | Personal Injury |
| 2464. | James McConnell and Catherine McConnell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2465. | Brendan McCormack and Rosaleen McCormack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2466. | Christopher McCormack and Jeannine McCormack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2467. | Michael McCormack and Margaret McCormack | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2468. | Gregory McCormick | Self | NJ | US | Personal Injury |
| 2469. | James McCormick and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Christina McCormick | | | | Consortium |
|---|---|---|---|---|---|
| 2470. | Jessica McCormick, as Administratrix of the estate of Ryan McCormick, and Jessica McCormick individually | PR/Spouse | NJ | US | Death, Solatium |
| 2471. | Melissa McCoy | Self | NY | US | Personal Injury |
| 2472. | Thomas McCoy and Alisa McCoy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2473. | Robert McCracken | Self | NY | US | Personal Injury |
| 2474. | Craig McCray and Tracey McCray | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2475. | John McCrone | Self | NJ | US | Personal Injury |
| 2476. | Frank McCullagh and Rose McCullagh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2477. | Kevin McCullagh | Self | NY | US | Personal Injury |
| 2478. | Richard McCusker and Ana McCusker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2479. | Gerard McDade and Karen McDade | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2480. | Janice McDaniel | Self | NY | US | Personal Injury |
| 2481. | Sheila McDaniel | Self | NY | US | Personal Injury |
| 2482. | Lisa McDonald | Self | NY | US | Personal Injury |
| 2483. | John McEachern | Self | NY | US | Personal Injury |
| 2484. | Denis A. McEneaney and Tara lynn McEneany | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2485. | Tom McEwan | Self | PA | US | Personal Injury |
| 2486. | Edward McFadden and Stacy McFadden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2487. | James McFadden and Essie McFadden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2488. | James McGarrigle | Self | NY | US | Personal Injury |
| 2489. | Michael McGarry and Ester McGarry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2490. | Patrick McGee and Barbara McGee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2491. | Thomas McGhee | Self | PA | US | Personal Injury |
| 2492. | Agnes McGill | Self | NY | US | Personal Injury |
| 2493. | John McGill and Sophie McGill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2494. | Keith McGill and Virginia McGill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2495. | Timothy McGinn and Barbara McGinn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2496. | John McGlyn and Kim McGlyn | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2497. | Joseph McGovern and Margaret McGovern | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2498. | James McGrath and Joan McGrath | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2499. | Thomas McGrath | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2500. | William McGreevy and Maryann McGreevy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2501. | Robert McGrory and Mary McGrory | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2502. | Thomas McHale and Linda Susan McHale | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2503. | Joseph McHugh and Dolores McHugh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2504. | Timothy McInerney and Francine McInerney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2505. | John McIntyre and Michele McIntyre | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2506. | Richard McIver and Eileen McIver | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2507. | Michael McKain | Self | NY | US | Personal Injury |
| 2508. | Mark McKay and Belinda McKay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2509. | Kevin McKenna and Erin McKenna | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2510. | Vivian McKenzie and Olive McKenzie | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2511. | Eugene McKeon | Self | NY | US | Personal Injury |
| 2512. | Patrick McKernan and Salina McKernan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2513. | Michael McKnight | Self | NY | US | Personal Injury |
| 2514. | John McLean | Self | NY | US | Personal Injury |
| 2515. | John McLees and Kelly L. Walker-McLees | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2516. | Sean McLoughlin and Anne Marie McLoughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2517. | Brian McMahon | Self | NY | US | Personal Injury |
| 2518. | Craig McMahon and Jolene McMahon | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2519. | Maureen McMahon | Self | NY | US | Personal Injury |
| 2520. | Patrick McMahon and Michelle McMahon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2521. | Thomas McMahon | Self | NY | US | Personal Injury |
| 2522. | Brian McManus | Self | NY | US | Personal Injury |
| 2523. | Paul McManus and Loretta McManus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2524. | Lucius McMillon and Brenda L. McMillon | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2525. | Ella McNair | Self | NY | US | Personal Injury |
| 2526. | John McNally and Lisa McNally | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2527. | Patrick McNally and Elizabeth McNally | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2528. | Brett McNamara | Self | NY | US | Personal Injury |
| 2529. | Edward McNamara and Meirav McNamara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2530. | Robert McNamara and Lisa McNamara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2531. | Christian McNamee and Danata McNamee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2532. | Sean McNichols and Kerry McNichols | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2533. | Patrick McNiece and Louise M cniece | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2534. | Kevin McPadden | Self | NY | US | Personal Injury |
| 2535. | Michael McPartland and Linda McPartland | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2536. | Edward McQuade and Catherine McQuade | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2537. | Maria Taylor, as Administratrix of the estate of Raymond McQueen, and Maria Taylor individually | PR/Sister | NY | US | Death, Solatium |
| 2538. | Mark McQuillan and Susan McQuillan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2539. | James McSorley and Barbara McSorley | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2540. | Terence McTigue and Elizabeth M. McTigue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2541. | Patrick McVey | Self | NY | US | Personal Injury |
| 2542. | Thomas McWilliams and Joann McWilliams | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2543. | Ernest Medaglia | Self | NY | US | Personal Injury |
| 2544. | David Medina and Laura Medina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2545. | Jose Medina | Self | NY | US | Personal Injury |
| 2546. | Jose Medina and Kathy Medina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2547. | Kevin Meehan | Self | NY | US | Personal Injury |
| 2548. | Richard Meehan and Yong Meehan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2549. | Sean Mehrlander | Self | NJ | US | Personal Injury |
| 2550. | Edmond Mei, as Personal Representative of the estate of Yu Zhen Mei, and Edmond Mei individually | PR/Grandson | NY | US | Death, Solatium |
| 2551. | Lynford Meischke and Kelly Sue Meischke | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2552. | Lawrence Mele | Self | NY | US | Personal Injury |
| 2553. | Victor Mele and Susan M. Mele | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2554. | Alberto Melecio and Altagracia Melecio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2555. | Luis Melendez | Self | NY | US | Personal Injury |
| 2556. | Wilfredo Melendez | Self | NY | US | Personal Injury |
| 2557. | Nicholas Melillo and Linda Melillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2558. | Frank M. Melita and Lilian Melita | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 2559. | Laurance W. Mellen and Cassandra Mellen | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2560. | Albert Meller and Shari Z. Meller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2561. | Manuel Melo and Paula C. Couto-Melo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2562. | Daniel Melore and Kelly Melore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2563. | Richard Meltz | Self | NY | US | Personal Injury |
| 2564. | Murray Meltzer | Self | NJ | US | Personal Injury |
| 2565. | Eddie Mendez and Marie G. Mendez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2566. | Ismael Mendez | Self | NY | US | Personal Injury |
| 2567. | Jose M. Mendez and Luz Mendez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2568. | Juan Mendez | Self | NY | US | Personal Injury |
| 2569. | Luis M. Mendez and Carmen Mendez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2570. | Roy Mendez and Loretta E. Mendez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2571. | Enrique Mendoza and Maria De Mendoza | Self/Spouse | -- | Mexico | Personal Injury, Loss of Consortium |
| 2572. | Richard Mendyk | Self | NJ | US | Personal Injury |
| 2573. | Jenny Menendez | Self | NY | US | Personal Injury |
| 2574. | William Menendez and Nancy Menendez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2575. | Luis A. Meneses | Self | NY | US | Personal Injury |
| 2576. | Vincent Mennella | Self | NY | US | Personal Injury |
| 2577. | Luis Mercado | Self | NY | US | Personal Injury |
| 2578. | Pedro Mercado and Miriam Mercado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2579. | Leonard Merola and Karen Merola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2580. | Ronald Merritt | Self | NY | US | Personal Injury |
| 2581. | Victor Mesce | Self | NJ | US | Personal Injury |
| 2582. | Deborah Meshejian and Frederick Zimm | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2583. | Joseph Mesita | Self | NY | US | Personal Injury |
| 2584. | Calogero Messina and Grazia Messina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2585. | Edward Messina and Danielle Messina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2586. | Joseph Messina | Self | NY | US | Personal Injury |
| 2587. | Natalie Messina and Joseph Messina | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2588. | John Meyer and Lucille Meyer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2589. | John D. Meyers and Felicia Meyers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2590. | Keith Meyers and Geraldine M. Meyers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2591. | Joseph Miccoli | Self | NY | US | Personal Injury |
| 2592. | Christopher Michaels | Self | NY | US | Personal Injury |
| 2593. | Thomas Michaels and Donna Michaels | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2594. | Damon Michalopoulos and Frances Michalopoulos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2595. | Alvin Middleton and Patricia Ann Middleton | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2596. | John Miele and Dorothy Miele | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2597. | Kevin Mikalonis and Wanda Mikalonis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2598. | Steve MiKedis and Angeliki MiKedis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2599. | Billy Milan and Maria Milan | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 2600. | Reynaud Miles | Self | NY | US | Personal Injury |
| 2601. | Janusz Milewski and Anna Milewski | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 2602. | Allen Miller | Self | NY | US | Personal Injury |
| 2603. | Daniel Miller and Lynn Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2604. | Donald Miller and Patricia Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2605. | Elliot Miller and Edith Linn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2606. | James Miller and Jacqueline Miller | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2607. | Richard Miller and Amy Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2608. | Samuel Miller and Cynthia Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2609. | Steven Miller and Noreen Miller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2610. | Lenna Milligan and Derrick Milligan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2611. | Carlton Mills and Denise Mills | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2612. | David Mills | Self | NY | US | Personal Injury |
| 2613. | John Mills and Margaret L. Mills | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2614. | Robert A. Mills, Sr, as Executor of the estate of Robert Mills, and Robert A. Mills, Sr individually | PR/Spouse | NY | US | Death, Solatium |
| 2615. | Edward Milmore and Joan Milmore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2616. | Vincent Milone and Deborah Milone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2617. | Thomas A. Milton and Alicia M. Milton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2618. | Charles Mimms and Michelle Mimms | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2619. | Anthony Minervini and Agatha Minervini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2620. | Salvatore Mingoia and Yolanda Mingoia | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2621. | Christopher Minogue | Self | NY | US | Personal Injury |
| 2622. | Dennis Minogue and Christa Minogue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2623. | James Minoux | Self | NY | US | Personal Injury |
| 2624. | Michael Minuto and Janet Minuto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2625. | Robert Mirabal and Tracy Mirabal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2626. | Vincent Miraglia | Self | NY | US | Personal Injury |
| 2627. | Eriberto Miranda and Iris Miranda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2628. | Frank Miranda and Teresa Miranda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2629. | Jamie Miranda and Denise Miranda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2630. | Susana Miranda and Martin Labre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2631. | Victor H. Miranda | Self | NJ | US | Personal Injury |
| 2632. | John Misha and Patricia Misha | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2633. | Dionne Smith, as Administratrix of the estate of Darren Mitchell, and Dionne Smith individually | PR/Spouse | NJ | US | Death, Solatium |
| 2634. | Dennis Mitchell and Kelly Ann Mitchelll | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2635. | John Mitchell and Maureen Mitchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2636. | Leonard Mitchell and Donna Mitchell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2637. | Matt Mitler and Karen Hatt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2638. | Peter Mladinich and Ramona Mladinich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2639. | Robert Mladinich | Self | NY | US | Personal Injury |
| 2640. | Anthony Moccia | Self | NY | US | Personal Injury |
| 2641. | John Modica | Self | PA | US | Personal Injury |
| 2642. | Joseph Modica and Kathleen Modica | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2643. | Bruce Mogg and Rosa Mogg | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2644. | Koontie Mohabir | Self | NY | US | Personal Injury |
| 2645. | Marlon Mohabir | Self | IL | US | Personal Injury |
| 2646. | Jeffrey Mohlenbrok and Wallace Ann Mohlenbrok | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2647. | James Moir and Joanne Maria Moir | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 2648. | Eddie Molina and Mayra R. Molina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2649. | Martha Molina and Armando Molina | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2650. | Michael Mollahan | Self | NY | US | Personal Injury |
| 2651. | John Molloy and Patricia Molloy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2652. | Michael Molly and Frances Molloy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2653. | Brian Monacelli | Self | NJ | US | Personal Injury |
| 2654. | Stephanie Moncada | Self | NY | US | Personal Injury |
| 2655. | Johanny Monegro | Self | NY | US | Personal Injury |
| 2656. | Philip Mongiovi and Christine Mongiovi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2657. | Patrick Monitello and Doreen Monitello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2658. | Amy Monroe and Benjamin Epps | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2659. | Joseph Monsorno and Eileen Monsorno | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2660. | Christopher Montagna and Jacqueline Montagna | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2661. | Constance Montalbano, as Personal Representative of the estate of John Montalbano, and Constance Montalbano individually | PR/Spouse | NY | US | Death, Solatium |
| 2662. | Michael Montalbano | Self | NJ | US | Personal Injury |
| 2663. | Luz Montalvo | Self | NY | US | Personal Injury |
| 2664. | Michael Montalvo and Wanda Montalvo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2665. | Regla Montalvo | Self | NY | US | Personal Injury |
| 2666. | Leidis Montero | Self | NY | US | Personal Injury |
| 2667. | Peter Montgomery and Jacalyn Montgomery | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2668. | James Montiel and Barbara Montiel | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2669. | Brian Montreuil | Self | NY | US | Personal Injury |
| 2670. | Fredy Monzon | Self | NY | US | Personal Injury |
| 2671. | John Moody and Waldretta Moody | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2672. | Sean Moon | Self | GA | US | Personal Injury |
| 2673. | James Mooney | Self | NY | US | Personal Injury |
| 2674. | Joseph Mooney, as Administrator of the estate of Maureen Mooney, and Joseph Mooney individually | PR/Spouse | VT | US | Death, Solatium |
| 2675. | Francis Moore and Dara Moore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |

| 2676. | John Moore | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2677. | Nathan Moore | Self | NY | US | Personal Injury |
| 2678. | Pearl Moore | Self | NY | US | Personal Injury |
| 2679. | William M. Moore and Elizabeth Moore | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2680. | Eugenio Mora | Self | NY | US | Personal Injury |
| 2681. | Flor Mora | Self | NY | US | Personal Injury |
| 2682. | Luis E. Mora and Mercedes Mora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2683. | John P. Morale | Self | NY | US | Personal Injury |
| 2684. | Edwin Morales and Linda Morales | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2685. | Felicia Morales | Self | NY | US | Personal Injury |
| 2686. | Gary Morales and Patricia Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2687. | Jeanette Morales | Self | NY | US | Personal Injury |
| 2688. | Milton E. Morales and Yahaira Morales | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2689. | Pedro Morales | Self | NY | US | Personal Injury |
| 2690. | Peter Morales and Zulema Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2691. | Segundo Morales and Dolores Morales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2692. | Tatiana Morales and James Fink | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2693. | Ellen Moran | Self | NY | US | Personal Injury |
| 2694. | James Moran and Eileen Moran | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2695. | John Moran and Karen Moran | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2696. | Shane Moran | Self | NY | US | Personal Injury |
| 2697. | Gregory Morea and Michelle Morea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2698. | Willie Moree | Self | NY | US | Personal Injury |
| 2699. | James Moreira | Self | NY | US | Personal Injury |
| 2700. | Peter Morelli and Adelina Morelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2701. | Gerard Morency and Marie Morency | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2702. | Mario Moreno | Self | NJ | US | Personal Injury |
| 2703. | John G. Morgan and Mary Anne Morgan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2704. | John H. Morgan and Eleanor Morgan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2705. | Justine Moriarty | Self | NY | US | Personal Injury |
| 2706. | Robert Morin and Melody Morin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2707. | Timothy Morley and Erin Morley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 2708. | Steven Mormino and Diane Marie Mormino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 2709. | Serge Morneau | Self | NY | US | Personal Injury |
| 2710. | Simon Morocho | Self | NY | US | Personal Injury |
| 2711. | Anthony Morris and Alisa Morris | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2712. | Ernest Morris and JoAnne M. Morris | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2713. | Joan Morris | Self | NY | US | Personal Injury |
| 2714. | Robert Morris | Self | NY | US | Personal Injury |
| 2715. | Scott Morrissey | Self | NY | US | Personal Injury |
| 2716. | Sammy Morsi | Self | NY | US | Personal Injury |
| 2717. | John Mortimer and Heather Mortimer | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2718. | Rosalyn Morton | Self | NY | US | Personal Injury |
| 2719. | Milena Moryc-Dziubek and Slawomir Dziubek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2720. | Eileen Mosca and Vincent Mosca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2721. | Jack Moscato and Diana L. Moscato | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 2722. | Michael Moscato | Self | NJ | US | Personal Injury |
| 2723. | Cesar Moscoso | Self | NY | US | Personal Injury |
| 2724. | James Moses | Self | NY | US | Personal Injury |
| 2725. | Keith Moskowitz and Cheryl Moskowitz | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2726. | Audrey Mosley-Marcus and Ronald Marcus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2727. | Emmitt Moss and Nancy J. Moss | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2728. | Terence Moti and Sharmela Moti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2729. | David A. Motola | Self | NY | US | Personal Injury |
| 2730. | James Mott | Self | NY | US | Personal Injury |
| 2731. | Gary Mouscardy and Wanda Mouscardy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2732. | Atef Moussa and Jacqueline Moussa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2733. | Debra Casertano-Mouton, as Executrix of the estate of Michael Mouton, and Debra Casertano-Mouton individually | PR/Spouse | NY | US | Death, Solatium |
| 2734. | Angel Moya | Self | NY | US | Personal Injury |
| 2735. | Audrey Moyd | Self | NJ | US | Personal Injury |
| 2736. | Robert Muccio and Demmari Muccio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2737. | John Mucciola, as Administrator of the estate of Louise Mucciola, | PR/Spouse | NY | US | Death, Solatium |

| | and John Mucciola individually | | | | |
|---|---|---|---|---|---|
| 2738. | William Mucha and Patricia Mucha | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2739. | Frederick Mueller and Joanne Mueller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2740. | Peter Mueller and Jo-Ann W. Mueller | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2741. | Rudolph Muhammad and Vanessa Boyd | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2742. | Arturo Muia | Self | NY | US | Personal Injury |
| 2743. | William Mulcahey and Helen Mulcahey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2744. | Denis Mulcahy and Mariam Mulcahy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2745. | Richard Mulhern and Lori Mulhern | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2746. | Douglas Mulholland and Denise Mulholland | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2747. | Patrick J. Mulkern | Self | NY | US | Personal Injury |
| 2748. | Kathy Olson, as Personal Representative of the estate of Maureen Mullaney, and Kathy Olson individually | PR/Daughter | NJ | US | Death, Solatium |
| 2749. | Michael Mullarkey | Self | NY | US | Personal Injury |
| 2750. | James Mullen and Kim Mullen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2751. | Jeffrey Mulligan | Self | FL | US | Personal Injury |
| 2752. | Antoinette J. Mulligan, as Executrix of the estate of John Mulligan, and Antoinette J. Mulligan individually | PR/Spouse | NY | US | Death, Solatium |
| 2753. | Patrick Mullinax and Denise P. Mullinax | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2754. | Brendan Mulroy and Marie Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2755. | Michael Mulroy | Self | NJ | US | Personal Injury |
| 2756. | Brendan Mulvey and Bridget Mulvey | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 2757. | Francis Mulvey and Karen Mulvey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2758. | John Mulvihill | Self | NY | US | Personal Injury |
| 2759. | Henry Mulzac and Karen G. Mulzac | Self/Spouse | MD | US | Personal Injury, Loss of Consortium |
| 2760. | Hector Muniz and Oralia J. Muniz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2761. | Raul Muniz | Self | AZ | US | Personal Injury |
| 2762. | Dominick Munofo | Self | NJ | US | Personal Injury |
| 2763. | Carlos Munoz and Anna L. Carlo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2764. | Wilfred Munoz and | Self/Spouse | NY | US | Personal Injury, Loss of |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Dawn Munoz |  |  |  | Consortium |
| 2765. | Richard Murawinski | Self | NJ | US | Personal Injury |
| 2766. | Aaron Murphy and Tesa Ryans-Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2767. | Carmen Murphy | Self | NY | US | Personal Injury |
| 2768. | Christopher Murphy | Self | NY | US | Personal Injury |
| 2769. | Christopher Murphy | Self | NY | US | Personal Injury |
| 2770. | Christopher Murphy and Janet M. Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2771. | David Murphy and Renee Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2772. | James Murphy and Magaly Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2773. | John Murphy and Suzanne Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2774. | Barbara Murphy, as Administratrix of the estate of Kevin Murphy, and Barbara Murphy individually | PR/Spouse | NJ | US | Death, Solatium |
| 2775. | Martin Murphy and Geraldine Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2776. | Matthew Murphy and Regan Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2777. | Michael G. Murphy and Elizabeth Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2778. | Michael K. Murphy and Joan Murphy | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 2779. | Michael Murphy and Carol Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2780. | Michael Murphy and Jeannine Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2781. | Michael Murphy and Suzanne Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2782. | William Murphy and Nancy A. Murphy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2783. | Glenn S. Murray | Self | NY | US | Personal Injury |
| 2784. | Jacqueline Murray | Self | NY | US | Personal Injury |
| 2785. | James Murray and Roseann Murray | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2786. | Catherine Murray, as Executrix of the estate of John Murray, and Catherine Murray individually | PR/Spouse | NY | US | Death, Solatium |
| 2787. | Loan Murray and Robert Murray | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2788. | Macarthur Murray | Self | CT | US | Personal Injury |
| 2789. | Raymond Murray | Self | NY | US | Personal Injury |
| 2790. | Thomas Murray and Dawn Murray | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2791. | Patricia Musicaro, as Administratrix of the | PR/Spouse | PA | US | Death, Solatium |

| | | | | | |
|---|---|---|---|---|---|
| | estate of Joseph Musicaro, and Patricia Musicaro individually | | | | |
| 2792. | Michael Musso and Therese M. Musso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2793. | Charles E. Musto, Jr. | Self | NY | US | Personal Injury |
| 2794. | Modesto Nacional and Sally Nacional | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2795. | John Naclerio and Ann Naclerio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2796. | Brian Naftal and Mary Ann Naftal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2797. | John Nagle and Jennyfer Nagle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2798. | John Naja | Self | NY | US | Personal Injury |
| 2799. | John Nalbach | Self | CO | US | Personal Injury |
| 2800. | Krzysztof Nalepa | Self | NY | US | Personal Injury |
| 2801. | Joseph Napoli | Self | NY | US | Personal Injury |
| 2802. | Joseph Napoli and Nancy Napoli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2803. | Daniel Napolitano and Marianne Napolitano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2804. | Stephen Nappo and Joyce Lilley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2805. | Maria Naranjo | Self | NY | US | Personal Injury |
| 2806. | Walter Naranjo and Miriam Jara | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2807. | Michael Narvaez and Sonia Narvaez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2808. | Anthony Natale and Janet Natale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2809. | William Nater and Frances P. Nater | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 2810. | Ronald Natole and Diana Natole | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2811. | Marcelo Naula | Self | NY | US | Personal Injury |
| 2812. | Segundo Naula | Self | NY | US | Personal Injury |
| 2813. | Raul Naula  and Maria Naula | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2814. | Robert Navallo and Ann Navallo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2815. | Felix Navarro and Adeline Navarro | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2816. | Geronimo Navarro | Self | NY | US | Personal Injury |
| 2817. | Adam Nazario | Self | NY | US | Personal Injury |
| 2818. | Michael Neal | Self | NY | US | Personal Injury |
| 2819. | Rodney Neal and Cynthia Neal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2820. | Oscar Negrete | Self | NY | US | Personal Injury |
| 2821. | Daniel Negri | Self | NY | US | Personal Injury |

| 2822. | Jason Negron | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2823. | Julio Negron | Self | NY | US | Personal Injury |
| 2824. | Robert Negron and Gladys Negron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2825. | Troy Negron and Mabel Negron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2826. | George Neilson | Self | NY | US | Personal Injury |
| 2827. | LeRoy K. Nelson | Self | NY | US | Personal Injury |
| 2828. | Nancy Neumann, as Personal Representative of the estate of John Neumann, and Nancy Neumann individually | PR/Spouse | NY | US | Death, Solatium |
| 2829. | Mary Newman | Self | NY | US | Personal Injury |
| 2830. | Gene Newton and Colleen-Mary Newton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2831. | Philip Newton and Austin Newton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2832. | William Ng and Maribel NG | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2833. | Neville Nicholas | Self | NY | US | Personal Injury |
| 2834. | Jeffrey Nichols | Self | NJ | US | Personal Injury |
| 2835. | Vincent Nicolo and Patricia Nicole | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2836. | Terrance Nicosia and Lucy Nicosia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2837. | Rodolfo Nieto | Self | NY | US | Personal Injury |
| 2838. | Jessica Nieves, as Administratrix of the estate of Antonio Nieves, and Jessica Nieves individually | PR/Spouse | NY | US | Death, Solatium |
| 2839. | Carlos Nieves and Lena M. Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2840. | Jose Nieves | Self | NJ | US | Personal Injury |
| 2841. | Maritza Nieves | Self | NY | US | Personal Injury |
| 2842. | Rafael Nieves | Self | NY | US | Personal Injury |
| 2843. | Ruth Nieves, as Personal Representative of the estate of Wilfredo Nieves, Jr., and Ruth Nieves individually | PR/Spouse | NY | US | Death, Solatium |
| 2844. | Cipriano Nigro and Lori Nigro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2845. | Vincent Nitti and Katherine Nitti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2846. | Erin Nolan | Self | NY | US | Personal Injury |
| 2847. | James Nolan and Donna Marie Nolan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2848. | Michael Nolan | Self | NY | US | Personal Injury |
| 2849. | Edward Noonan and | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Amy Noonan | | | | Consortium |
|---|---|---|---|---|---|
| 2850. | Michael Noone and Mary K. Noone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2851. | Lawrence Nostramo and Kim Nostramo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2852. | Mark Nova and Laura Nova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2853. | Steven Nova and Lori Nova | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2854. | John Novak and Katherine Novak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2855. | Fred Nozile and Amma O. Nozile | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2856. | Robert Numssen | Self | NY | US | Personal Injury |
| 2857. | Harold Nunez | Self | NY | US | Personal Injury |
| 2858. | Ismael Nunez | Self | NY | US | Personal Injury |
| 2859. | Paul Nunziato and Kathleen C. Nunziato | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2860. | David Nussbaum and Freida Nussbaum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2861. | John O Boyle and Patricia O Boyle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2862. | Colm O Connor | Self | NY | US | Personal Injury |
| 2863. | Patrick O Connor and Lisa O'Connor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2864. | James O Keefe | Self | NY | US | Personal Injury |
| 2865. | Chester O Leary | Self | NY | US | Personal Injury |
| 2866. | Joseph O Rourke | Self | NY | US | Personal Injury |
| 2867. | Mark O Shea | Self | NY | US | Personal Injury |
| 2868. | Michael O Toole and Margaret O'Toole | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2869. | Darren Oakes and Maria A. Oakes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2870. | Thomas Obert | Self | NY | US | Personal Injury |
| 2871. | Daniel O'Brien and Mercedes O'Brien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2872. | Joseph O'Brien | Self | NY | US | Personal Injury |
| 2873. | Patricia O'Brien and Anthony Perosi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2874. | Peter O'Brien and Donna O'Brien | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2875. | Sixto Ochoa and Laura Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2876. | Dennis O'Connell and Jean O'Connell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2877. | Patrick O'Connell and Mary O'Connell | Self/Spouse | -- | Ireland | Personal Injury, Loss of Consortium |
| 2878. | Brian O'Connor and Kathleen O'Connor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2879. | Catherine O'Connor and James O'Connor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2880. | Christopher J. O'Connor | Self/Spouse | NY | US | Personal Injury, Loss of |

| | and Kelli O'Connor | | | | Consortium |
|---|---|---|---|---|---|
| 2881. | Katherine O'Connor, as Executrix of the estate of George O'Connor, and Katherine O'Connor individually | PR/Spouse | NY | US | Death, Solatium |
| 2882. | James O'Connor | Self | NY | US | Personal Injury |
| 2883. | Christopher O'Donnell and Stephanie O'Donnell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2884. | Francis O'Donnell and Maryann O'Donnell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2885. | Mary Frances O'Donnell | Self | NY | US | Personal Injury |
| 2886. | Phillip O'Donnell and Irene O'Donnell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2887. | Peter O'Donohue and Jeannine O'Donohue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2888. | Peter Oggeri | Self | NY | US | Personal Injury |
| 2889. | Peter O'Grady and Vera O'Grady | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2890. | Paul Oh and Yesung Oh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2891. | Terrence O'Hara | Self | NY | US | Personal Injury |
| 2892. | Christopher O'Hare | Self | NY | US | Personal Injury |
| 2893. | Linda Ohlson | Self | PA | US | Personal Injury |
| 2894. | Howard Ohringer and Sonia Ohringer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2895. | Kevin O'Kane and Germaine O'Kane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2896. | Patrick O'Keefe and Toni Ann O'Keefe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2897. | John Oldak and Suzanne Oldak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2898. | William O'Leary and Andria O'Leary | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2899. | Kenneth Oleksa and Sandy Oleksa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2900. | John W. Oley and Phyllis Oley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2901. | John Oliva and Mary E. Oliva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2902. | Julio Olivencia | Self | NY | US | Personal Injury |
| 2903. | Godfrey R. Olivera and Sonia Olivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2904. | Robert Olivera and Debra Ann Olivera | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2905. | Daniel Oliveras | Self | NY | US | Personal Injury |
| 2906. | Anthony Oliveri and Cecelia J. Oliveri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2907. | William Oliveri and Antionette Olivieri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2908. | Luis Olivero and Anna Olivero | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2909. | Wilson Olivo | Self | NJ | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2910. | Mary Ollie | Self | NY | US | Personal Injury |
| 2911. | John O'Loughlin and Christina O'Loughlin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2912. | Kenneth Olsen and Leslie Olsen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2913. | Thomas Olson and Denise M. Olson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2914. | John O'Moore and Randi M. O'Moore | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2915. | Patrick O'Neill and Patricia O'Neill | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2916. | Emil Onzo | Self | NY | US | Personal Injury |
| 2917. | Eddy Oquendo | Self | FL | US | Personal Injury |
| 2918. | Julio Ordonez | Self | NY | US | Personal Injury |
| 2919. | Johnny Orellana and Linda Orellana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2920. | Constance Orlando | Self | NY | US | Personal Injury |
| 2921. | Thomas Orlando and Maria M. Orlando | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2922. | William Orlando | Self | NY | US | Personal Injury |
| 2923. | Robert Orloff and Kathleen Orloff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2924. | Robert O'Rourke and Claudine O'Rourke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2925. | Stacey Ann O'Rourke | Self | FL | US | Personal Injury |
| 2926. | Rafael E. Orozco | Self | NY | US | Personal Injury |
| 2927. | John Orsino | Self | NY | US | Personal Injury |
| 2928. | Mona T. Orsulich, as Personal Representative of the estate of Stephan J. Orsulich, and Mona T. Orsulich individually | PR/Spouse | NY | US | Death, Solatium |
| 2929. | Sandra Ortega and Efrain Zarumeno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2930. | Bernard Ortiz | Self | NY | US | Personal Injury |
| 2931. | Denise Ortiz and Raymond Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2932. | Daisy Ortiz, as Executrix of the estate of Edwin Ortiz, and Daisy Ortiz individually | PR/Spouse | NY | US | Death, Solatium |
| 2933. | Edwin Ortiz and Ivette Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2934. | Elmi Ortiz | Self | NY | US | Personal Injury |
| 2935. | Elvin Ortiz and Mayra Ortiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2936. | Jose Ortiz | Self | NY | US | Personal Injury |
| 2937. | Julio Ortiz | Self | NY | US | Personal Injury |
| 2938. | Miguel Ortiz and Migdalia Ortiz | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2939. | Rosa Ortiz and Elio | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Yumbla | | | | Consortium |
|---|---|---|---|---|---|
| 2940. | Wilson Ortiz and Alejandrina Narvaez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2941. | Cornelius O'Shea | Self | NY | US | Personal Injury |
| 2942. | Thomas O'Shea and Joan O'Shea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2943. | Fred Ostrick and Elyse Ostrick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2944. | Patrick O'Sullivan and Catherine O'Sullivan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2945. | Shaun O'Sullivan | Self | PA | US | Personal Injury |
| 2946. | Beata Szostek Oswain, as Executrix of the estate of Robert Oswain, and Beata Szostek Oswain individually | PR/Spouse | NY | US | Death, Solatium |
| 2947. | Jason Otero | Self | NY | US | Personal Injury |
| 2948. | Kevyn Otero | Self | NY | US | Personal Injury |
| 2949. | Leonard O'Toole | Self | NY | US | Personal Injury |
| 2950. | Paul O'Toole and Anna O'Toole | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2951. | Jarod Ottley and Jenelle Ottley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2952. | Douglas Owen and Donna Owen | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2953. | Roger Owens and Pamela Owens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2954. | Steven Oxnard | Self | NJ | US | Personal Injury |
| 2955. | Mariam Oziegbe and Fidelis Oziegbe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2956. | Haydee Pabey and Henry Chen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2957. | Maximo Pachay | Self | CT | US | Personal Injury |
| 2958. | Bernice Pacheco | Self | NY | US | Personal Injury |
| 2959. | Louis Pacheco and Linda Pacheco | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2960. | Miriam Pacheco, as Administratrix of the estate of Richard Pacheco, and Miriam Pacheco individually | PR/Spouse | NY | US | Death, Solatium |
| 2961. | Jose Pacheco Lobo and Maria Pacheco | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 2962. | Michael Pacific and Maryann Pacific | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2963. | Nathalie Pacifico | Self | NY | US | Personal Injury |
| 2964. | Gabriele Pacino | Self | NC | US | Personal Injury |
| 2965. | Katarzyna P. Holmes, as Personal Representative of the estate of Wojciech Paciorkowski, and Katarzyna P. Holmes individually | PR/Daughter | NC | US | Death, Solatium |

| 2966. | Robert Paciullo | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 2967. | Luis Padilla and June Padilla | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 2968. | Michael Padilla and Joanne Padilla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2969. | William Padilla | Self | NY | US | Personal Injury |
| 2970. | Jose Padro and Narcisa Padro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2971. | Wilfredo Padro | Self | NY | US | Personal Injury |
| 2972. | Miguel Paduani | Self | NY | US | Personal Injury |
| 2973. | Richard Padula and Justine Padula | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2974. | Jonantony Paese | Self | NY | US | Personal Injury |
| 2975. | Jay Pagan | Self | NY | US | Personal Injury |
| 2976. | Marilyn Pagan and Rafael Pagan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2977. | Glenn Pagano | Self | NJ | US | Personal Injury |
| 2978. | Melissa Page | Self | NY | US | Personal Injury |
| 2979. | Nathan Page | Self | NY | US | Personal Injury |
| 2980. | Mark Pagliaro | Self | NY | US | Personal Injury |
| 2981. | Luis Palacio | Self | NY | US | Personal Injury |
| 2982. | Robert Paladino | Self | NY | US | Personal Injury |
| 2983. | Michael Palardy, Jr. and Laura Palardy | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2984. | Frank Paliotta and Judith A. Paliotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2985. | Michael Palleschi | Self | NY | US | Personal Injury |
| 2986. | Patricia Palma | Self | NJ | US | Personal Injury |
| 2987. | Barbara Hendrickson-Palmer, as Personal Representative of the estate of Allison Palmer, and Barbara Hendrickson-Palmer individually | PR/Mother | NY | US | Death, Solatium |
| 2988. | Drew Palmer and Lisa K. Palmer | Self/Spouse | ME | US | Personal Injury, Loss of Consortium |
| 2989. | John Palmer and Susan Palmer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2990. | Mildred Palmer and Elmer Palmer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2991. | Anthony V. Palmeri and Mary-Ann Palmeri | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2992. | Camilo Palomino and Monica Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 2993. | Dominic Palumbo | Self | NY | US | Personal Injury |
| 2994. | Kevin Pancoast and Janet Pancoast | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2995. | Frank Pangallo | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 2996. | Francis Pantaleo and Lisa Pantaleo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 2997. | John Paolucci | Self | NY | US | Personal Injury |
| 2998. | John Paolucci | Self | NY | US | Personal Injury |
| 2999. | Vincent Papa and Anne Papa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3000. | Vincent Papasodero and Cristine Papasodero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3001. | Gerard Pappas and Wanda Pappas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3002. | Bill Paredes and Elizabeth Paredes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3003. | Kleber Paredes | Self | NJ | US | Personal Injury |
| 3004. | Valentin Paredes and Orfilia Paredes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3005. | Joseph Parella and Angelina Parella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3006. | Richard Parente and Rose Parente | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3007. | Christopher Parise and Nancy Parise | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3008. | Edward Parker | Self | NY | US | Personal Injury |
| 3009. | Leon Parker and Carolyn Parker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3010. | Allen Parmet and Zara Parmet | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3011. | James Parmiter and Laurie Parmiter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3012. | Lesroy Parry | Self | NY | US | Personal Injury |
| 3013. | Ronald Pascucci and Ann Pascucci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3014. | John Paskins and Annika Paskins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3015. | Stephen Paskor | Self | NY | US | Personal Injury |
| 3016. | Richard A. Passaretti Jr | Self | PA | US | Personal Injury |
| 3017. | Michael Passero and Debra D. Passero | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3018. | Thomas Pastore | Self | NY | US | Personal Injury |
| 3019. | Anupama Patel, as Administratrix of the estate of Lomesh Patel, and Anupama Patel individually | PR/Spouse | NJ | US | Death, Solatium |
| 3020. | Robert Patelli and Kim A. Patelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3021. | Michael Paternostro and Linda Paternostro | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 3022. | Eleanor Patrick | Self | NY | US | Personal Injury |
| 3023. | Pavel Patrikeyev and Gina Patrikeyev | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3024. | Lance Patrouch and Majorie Bee | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 3025. | James Patterson and Arlene Patterson | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 3026. | Marianne Patterson and Peter Patterson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3027. | Robert D. Patterson and Frances Patterson | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3028. | Peter Patti and Rita Patti | Self/Spouse | OH | US | Personal Injury, Loss of Consortium |
| 3029. | Vincent Patti and Fawn Patti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3030. | Douglas Patunas and Elizabeth Patunas | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3031. | Herbert L. Pauling Jr and Elaine Pauling | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3032. | Robert Pav | Self | NY | US | Personal Injury |
| 3033. | Paul Pavarini and Lisa Pavarini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3034. | John Pawlikowsky | Self | NY | US | Personal Injury |
| 3035. | Anthony B. Payne and Sonya Payne | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3036. | Evans Payne and Mary E. Payne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3037. | Adela Pazmino | Self | NY | US | Personal Injury |
| 3038. | Rita Pearl | Self | NY | US | Personal Injury |
| 3039. | Mark Pechenyy and Malvina Pechenaya | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3040. | Michael Pecoraro and Denise Pecoraro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3041. | William J. Pedersen | Self | NY | US | Personal Injury |
| 3042. | Felix Pedroza and Minerva Pedroza | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 3043. | Frank Pellegrino | Self | FL | US | Personal Injury |
| 3044. | Stephen Pellington and Andrea Pellington | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3045. | Michael Pelusio and Annette Pelusio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3046. | Edward Pelzer and Yvonne Pelzer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3047. | Pam Pemberton | Self | MI | US | Personal Injury |
| 3048. | Alexander Pena | Self | NY | US | Personal Injury |
| 3049. | Carlos Pena | Self | NY | US | Personal Injury |
| 3050. | Frank Pena | Self | NY | US | Personal Injury |
| 3051. | Gabriel Pena | Self | NY | US | Personal Injury |
| 3052. | Luis Pena and Maria Delourdes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3053. | Nolan Pena | Self | NJ | US | Personal Injury |
| 3054. | Luis Penafiel and Nubea Penafiel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3055. | Paul Pendola | Self | NY | US | Personal Injury |
| 3056. | Kelvin Penn and Candice Penn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 3057. | Dominick Pensabene and Lauren Pensabene | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3058. | Joseph Pepe and Alicia Pepe | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3059. | Joseph Pepe Jr and Serafina Pepe | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3060. | Frida Peralta | Self | NY | US | Personal Injury |
| 3061. | America Peralta, as Personal Representative of the estate of Guido Peralta, and America Peralta individually | PR/Spouse | NY | US | Death, Solatium |
| 3062. | Jose Peralta and Ermelinda Ebinn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3063. | Marilin Peralta | Self | NY | US | Personal Injury |
| 3064. | Joel Pereca and Eileen Pereca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3065. | Luis Pereira | Self | NY | US | Personal Injury |
| 3066. | Ronald Pereira and Anna Pereira | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3067. | Sylvester Pereira | Self | NJ | US | Personal Injury |
| 3068. | Angel Perez | Self | NY | US | Personal Injury |
| 3069. | Carmelo Perez and Lina R. Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3070. | Chris Perez | Self | NY | US | Personal Injury |
| 3071. | David Perez and Sharon Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3072. | Erik Perez and Joanne Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3073. | Felix Perez and Denise Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3074. | Frank Perez and Joanne C. Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3075. | Ramonita Perez | Self | NY | US | Personal Injury |
| 3076. | Silvio Perez and Christine Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3077. | Wilson Perez and Carrin Perez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3078. | Yvonne Perez and George Perez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3079. | Maribel Perez-Sanchez | Self | NY | US | Personal Injury |
| 3080. | Michael Perillo and Debra Perillo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3081. | Darrell Perkins | Self | MA | US | Personal Injury |
| 3082. | Frank Perniciaro and Michelle Perniciaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3083. | Neil Pero | Self | NY | US | Personal Injury |
| 3084. | Anthony Perosi | Self | NY | US | Personal Injury |
| 3085. | Anthony Perrin | Self | NY | US | Personal Injury |
| 3086. | Richard Perrone | Self | NJ | US | Personal Injury |
| 3087. | Clemente Perrotta and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | | |
|---|---|---|---|---|---|
| | Lynn Perrotta | | | | Consortium |
| 3088. | Louanne Perrotti, as Executrix of the estate of Michael Perrotti, and Louanne Perrotti individually | PR/Spouse | NY | US | Death, Solatium |
| 3089. | Munesh Persaud and Ramona Persaud | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3090. | Ramdhan Persaud and Michelle Persaud | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3091. | Brenda Person | Self | NY | US | Personal Injury |
| 3092. | Antonio Perzichilli and Lisa Perzichilli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3093. | Nicholas Pesce and Donna Pesce | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3094. | Annette Peters | Self | GA | US | Personal Injury |
| 3095. | Robert Peters | Self | NJ | US | Personal Injury |
| 3096. | William Peters and Suzanne Peters | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3097. | James Peterson and Arlene Peterson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3098. | Richard Petillo | Self | NY | US | Personal Injury |
| 3099. | Mario Petruzziello and Rebecca Petruzzielo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3100. | Fitzgerald Pettaway and Melinda Chapell | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3101. | Edward Pettinato and Kristine Pettinato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3102. | Philip J. Pfersching and Catherine Langerin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3103. | Roger Pfleging | Self | NY | US | Personal Injury |
| 3104. | Stephen Philbin and Meri Philbin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3105. | Paul Philipps and Grace M. Philipps | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3106. | Adrian Phillips | Self | NY | US | Personal Injury |
| 3107. | Ernest Phillips | Self | NJ | US | Personal Injury |
| 3108. | Lloyd Phillips and Nuria Phillips | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3109. | Richard Pianin | Self | NY | US | Personal Injury |
| 3110. | Julio Pichu | Self | NY | US | Personal Injury |
| 3111. | Nancy Pico | Self | NY | US | Personal Injury |
| 3112. | Laura Picurro, as Executrix of the estate of Joseph Picurro, and Laura Picurro individually | PR/Spouse | NJ | US | Death, Solatium |
| 3113. | Derrick Piercy | Self | NJ | US | Personal Injury |
| 3114. | Carl Pierluissi | Self | NY | US | Personal Injury |
| 3115. | Bobby Pierre-Louis | Self | NY | US | Personal Injury |
| 3116. | Michael Pietropaolo | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 3117. | John Pigott and Mabel Pigott | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3118. | Barry Pikaard and Cecilia Pikaard | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3119. | Michael Piliero | Self | NY | US | Personal Injury |
| 3120. | Jesus M. Pina and Susan Pina | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3121. | Napoleon Pina | Self | NY | US | Personal Injury |
| 3122. | Howard Pincus and Rosemarie Pincus | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3123. | Wesley M. Pinedo and Luz N. Pinedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3124. | Carlos Pinela and Ciotilde Pinela | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3125. | Anthony Pines and Emma Pines | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 3126. | Katherine Pinkney and William Pinkney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3127. | Anngeannette Pinkston | Self | NY | US | Personal Injury |
| 3128. | Gregory Pinnaro and Taryn Pinnaro | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3129. | Edward Pinner and Ellen Pinner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3130. | Fernando Pino and Luz Mari Ortega Diaz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3131. | David Pinto and Marilyn C. Pinto | Self/Spouse | TX | US | Personal Injury, Loss of Consortium |
| 3132. | Joseph Pira | Self | NY | US | Personal Injury |
| 3133. | James Piranio and Theresa Piranio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3134. | Joseph Piro | Self | NY | US | Personal Injury |
| 3135. | Robert Pisacani and Regina Pisacani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3136. | Andrew Pisani | Self | NJ | US | Personal Injury |
| 3137. | Joseph Pisano and Lisa Ann Pisano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3138. | Michael Pisano and Lorraine Pisano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3139. | Frank Pittman and Sandra R. Pittman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3140. | Patricia Pitts, as Executrix of the estate of Richard D. Pitts, and Patricia Pitts individually | PR/Spouse | CA | US | Death, Solatium |
| 3141. | Peter Pitzer and Marylyn Pitzer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3142. | Anthony Pizarro | Self | NJ | US | Personal Injury |
| 3143. | Zhanina Pizarro | Self | NY | US | Personal Injury |
| 3144. | Marianne Pizzitola | Self | GA | US | Personal Injury |
| 3145. | Frank Pizzo and Dale Pizzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3146. | Amado Pla and Theodora D. Pla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 3147. | Stephen Plante and RosaLinda Plante | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3148. | Michael Pluchino and Andrea Pluchino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3149. | Martin Podolski and Ellen Podolski | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 3150. | John Polesovsky and Maria Polesovsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3151. | Chris Polidoro and Sharon Osborne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3152. | Urban Polini and Janet Polini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3153. | Scott Politano | Self | PA | US | Personal Injury |
| 3154. | John Politoski and Dary V. Politoski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3155. | Diane Pollard | Self | NY | US | Personal Injury |
| 3156. | James I. Pollard Jr | Self | NC | US | Personal Injury |
| 3157. | Dominek Pollari and Joanne Pollari | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3158. | Anthony Pollina and Angela Pollina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3159. | Frank Pollina and Regis M. Pollina | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3160. | Jose Polo | Self | NY | US | Personal Injury |
| 3161. | Keith Pommells and Rose B. Pommells | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 3162. | Pedro Ponce | Self | NJ | US | Personal Injury |
| 3163. | Richard Ponce | Self | NY | US | Personal Injury |
| 3164. | Yuk F. Poon | Self | NY | US | Personal Injury |
| 3165. | Brad Popowitz and Irene Popowitz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3166. | Christopher Poppe III | Self | NY | US | Personal Injury |
| 3167. | Andrew Porazzo | Self | NY | US | Personal Injury |
| 3168. | Chris Porazzo and Danielle Porazzo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3169. | Raul Porras and Diana Caicedo | Self/Spouse | -- | Canada | Personal Injury, Loss of Consortium |
| 3170. | Mark G. Porter and Veronica Porter | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3171. | Alfreda L. Porter-Katz | Self | NY | US | Personal Injury |
| 3172. | Thomas Potnoski | Self | NJ | US | Personal Injury |
| 3173. | Chandidas Potopsingh and Lorraine Potopsingh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3174. | Dan J. Potter and Jean Potter | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3175. | Issac Powell | Self | NY | US | Personal Injury |
| 3176. | Sean Powell and Bridget Powell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3177. | Tyrone Powell and Nellie E. Powell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3178. | Christopher Power and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Noreen Power | | | | Consortium |
|---|---|---|---|---|---|
| 3179. | Robert Power and Diane Power | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3180. | Susan Power | Self | NY | US | Personal Injury |
| 3181. | Daniel Powers | Self | NY | US | Personal Injury |
| 3182. | Robert Powers and Maureen Powers | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3183. | William Powers and Karen Powers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3184. | Victor Prado | Self | NY | US | Personal Injury |
| 3185. | Dominick Prato | Self | NY | US | Personal Injury |
| 3186. | Desiree N. Bolton, as Administratrix of the estate of Leroy J. Pratt, and Desiree N. Bolton individually | PR/Spouse | NY | US | Death, Solatium |
| 3187. | Kevin Prendergast and Maria Prendergast | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3188. | Anthony Prestigiacomo and Giuseppina Prestigiacomo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3189. | Tommaso Prestigiacomo and Anna Prestigiacomo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3190. | Matthew Prial and Linda J. Prial | Self/Spouse | TN | US | Personal Injury, Loss of Consortium |
| 3191. | Richard Price and Ann Price | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3192. | Herman Pride | Self | NJ | US | Personal Injury |
| 3193. | Jose Primo | Self | NY | US | Personal Injury |
| 3194. | Rudolph Princi and Tammy Princi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3195. | Gary Priore | Self | PA | US | Personal Injury |
| 3196. | Patricia Prizzi and Frederick Pufahl | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3197. | David Proscia and Tara Proscia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3198. | Robert Provenzano | Self | FL | US | Personal Injury |
| 3199. | Jon Prunty | Self | NY | US | Personal Injury |
| 3200. | Michael Prystupa and Nannette Prystupa | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3201. | Donald J. Przybyszewski and Candace Przybyszews | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3202. | Aleksey Ptashnik | Self | NY | US | Personal Injury |
| 3203. | Christopher Pue | Self | NY | US | Personal Injury |
| 3204. | Nicole Pugh, as Personal Representative of the estate of Betty Pugh, and Nicole Pugh individually | PR/Daughter | NY | US | Death, Solatium |
| 3205. | Michael Puhl | Self | NY | US | Personal Injury |
| 3206. | Antonia Puma, as Executrix of the estate of | PR/Spouse | NJ | US | Death, Solatium |

|  | Pietro Puma, and Antonia Puma individually | | | | |
|---|---|---|---|---|---|
| 3207. | Manuel Pumacuri | Self | NY | US | Personal Injury |
| 3208. | Richard Purcell | Self | NY | US | Personal Injury |
| 3209. | Scott Purcell and Christine Purcell | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3210. | John Purpura and Laura Purpura | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3211. | Jan Pyziak | Self | -- | Poland | Personal Injury |
| 3212. | Louis Quadrino and Sonia Quadrino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3213. | Vincent Quagliariello and Ingrid Quagliariello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3214. | Wilfred Quashie | Self | NY | US | Personal Injury |
| 3215. | Eric Quere and Jennifer Quere | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3216. | Theresa Quibell, as Executrix of the estate of Gregory Quibell, and Theresa Quibell individually | PR/Spouse | FL | US | Death, Solatium |
| 3217. | James Quigley and Barbara Quigley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3218. | Linda Quill, as Administratrix of the estate of Gerald J. Quill, and Linda Quill individually | PR/Spouse | NY | US | Death, Solatium |
| 3219. | Angel Quinche | Self | NJ | US | Personal Injury |
| 3220. | Robert Quinlan | Self | NY | US | Personal Injury |
| 3221. | Scott Quinlan and Angela DeCarlos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3222. | Robert Quinn and Marjorie Quinn | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3223. | Godwin Quinones | Self | FL | US | Personal Injury |
| 3224. | Ismael Quinones | Self | NY | US | Personal Injury |
| 3225. | Daniel Quirke | Self | NJ | US | Personal Injury |
| 3226. | Jesus Quizhpi | Self | NY | US | Personal Injury |
| 3227. | Thomas Raab | Self | NY | US | Personal Injury |
| 3228. | Mustafa Rabboh and Hava Rabboh | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3229. | Vincent Racanelli and Ann Trani | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3230. | Donovan Race and Jean Race | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3231. | Ronald A. Racioppi and Samantha Racioppi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3232. | Glenn Radalinsky and Renee Radalinsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3233. | Keith Radigan and Linda Radigan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3234. | Joseph Raffa and Carol | Self/Spouse | SC | US | Personal Injury, Loss of |

| | | | | | |
|---|---|---|---|---|---|
| | Raffa | | | | Consortium |
| 3235. | George Rafferty | Self | NY | US | Personal Injury |
| 3236. | James Ragnetti and Beth G. Ragnetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3237. | John C. Raguso and Michele Raguso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3238. | Sheik Rahaman and Eshwarie Rahaman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3239. | Vincent J. Raia and Eileen Raia | Self/Spouse | DE | US | Personal Injury, Loss of Consortium |
| 3240. | Richard Raimo and Maryann T. Raimo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3241. | Michael Raimondi and Donna Raimondi | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3242. | Noreen Ram | Self | NY | US | Personal Injury |
| 3243. | Glenn Rambo and Jeannemarie Rambo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3244. | Jose Ramirez and Katherine Ramirez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3245. | Ramiro Ramirez and Natividad Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3246. | Joseph Ramondino and Toni Ramondino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3247. | Carmen Ramos | Self | NY | US | Personal Injury |
| 3248. | Derek Ramos and Rita Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3249. | Eugenio Ramos and Yvette Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3250. | Freddie Ramos and Bianca Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3251. | Nestor Ramos and Migdalia Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3252. | Raymond Ramos | Self | NY | US | Personal Injury |
| 3253. | Wilfredo Ramos and Elsa Ramos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3254. | Errol Rampersad and Parbatee Rampersad | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3255. | Victor Ramrattan and Bibi Ramrattan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3256. | Joseph Ranauro and Andrea Ranauro | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3257. | Lawrence Rand and Elizabeth Rand | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3258. | Vincent Ranieri | Self | NY | US | Personal Injury |
| 3259. | Charlene Ranselle, as Administratrix of the estate of Kurtis Ranselle, and Charlene Ranselle individually | PR/Spouse | NY | US | Death, Solatium |
| 3260. | Louis Rapoli and Barbara Rapoli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3261. | David Rapp and Megan T. Rapp | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3262. | Floretta Rasberry | Self | AL | US | Personal Injury |

| 3263. | Abdel Rasheed | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 3264. | Adam Rasmussen and Nicole R. Rasmussen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3265. | Harry Rasp and Shirley Rasp | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3266. | Jose Recio and Sahily Reyes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3267. | Scott Rector and Jane Rector | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3268. | Patrick Reddington and Donna Reddington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3269. | Robert Redgrave | Self | NY | US | Personal Injury |
| 3270. | Alfred Reed and Laquesha Reed | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3271. | Evelyn Reed, as Administrator of the estate of Gregory Reed, and Evelyn Reed individually | PR/Spouse | NY | US | Death, Solatium |
| 3272. | Jacy Reese and Minako Reese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3273. | David Reeve, as Administrator of the estate of Deborah Reeve, and David Reeve individually | PR/Spouse | NY | US | Death, Solatium |
| 3274. | Dennis Regan and Kathy Regan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3275. | Thomas Regan and Nancy Regan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3276. | Alicia Regans and Eugene Bradden | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3277. | Dennis Reichardt and Jean Reichardt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3278. | Kurt Reichel and Natasha Reichel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3279. | Joseph Reid | Self | NY | US | Personal Injury |
| 3280. | John D. Reilly and Gail W. Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3281. | Joseph Reilly and Lisa Schiliro Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3282. | Keith Reilly and Ileana Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3283. | Kevin Reilly and Karen Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3284. | Martin Reilly and Michele Reilly | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3285. | Raymond Reilly and Debra Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3286. | Thomas Reilly and Irene Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3287. | Tom Reilly and Julie Reilly | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3288. | Jonathan Reingold | Self | NY | US | Personal Injury |
| 3289. | Fenton Remekie | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 3290. | Christopher Remusat and Gloria Remusat | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3291. | Jian Ming Ren and Jia Rui Chen | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3292. | Lin Ren | Self | NY | US | Personal Injury |
| 3293. | Ren Xin Huang, as Personal Representative of the estate of Yu Sheng Ren, and Ren Xin Huang individually | PR/Son | NY | US | Death, Solatium |
| 3294. | Zhao Ying Ren and Hao Feng Yang | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3295. | Paul Renda | Self | NY | US | Personal Injury |
| 3296. | Magola Rendon and Fardy Rendon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3297. | William Reschke and Lynn Reschke | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3298. | Karyn Resko and Ronald Resko | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3299. | Javier Restrepo and Judith K. Akin | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3300. | Terrence Revella | Self | NV | US | Personal Injury |
| 3301. | Andres Reyes and Sho Reyes | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3302. | Craig Reynolds and Kathleen Reynolds | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3303. | James Reynolds | Self | NY | US | Personal Injury |
| 3304. | Daniel Rhein | Self | NY | US | Personal Injury |
| 3305. | Alim Rhiman and Bibi Rhiman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3306. | Bucky Rhoades and Robin Rhoades | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3307. | Vito Ribaudo and Felicia Ribaudo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3308. | William Ricca | Self | NY | US | Personal Injury |
| 3309. | Daniel Ricciardi and Michelle Ricciardi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3310. | Frank G. Ricciardi | Self | NY | US | Personal Injury |
| 3311. | Joseph Ricciardi and Maria Ricciardi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3312. | Arthur Riccio and Margaret Riccio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3313. | Robert Rice and Kimberly Rice | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3314. | Thomas Rice and Denise Rice | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3315. | William Rich and Sushama Rich | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3316. | Felicia Richards | Self | NY | US | Personal Injury |
| 3317. | Ronald Richards and Millie Richards | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3318. | Barbara Richardson | Self | GA | US | Personal Injury |

| | | | | |
|---|---|---|---|---|
| 3319. | Kevin Richardson and Simonetta Richardson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3320. | Lamar Richardson and Yolanda Richardson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3321. | William F. Richardson, Jr. and Fay E. Richardson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3322. | James Riches and Rita Riches | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3323. | Debra Ricks | Self | NY | US | Personal Injury |
| 3324. | Ethel Riddle | Self | NY | US | Personal Injury |
| 3325. | Albert Ridenhour and Lani Ridenhour | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3326. | John Ridge and Joan Ridge | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3327. | Russell Riegert and Carolyn Riegert | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3328. | John Riemer | Self | RI | US | Personal Injury |
| 3329. | Yvette Riera | Self | NY | US | Personal Injury |
| 3330. | Virginia Rigby | Self | NY | US | Personal Injury |
| 3331. | Laura Riggi | Self | NY | US | Personal Injury |
| 3332. | Michael Riley | Self | PA | US | Personal Injury |
| 3333. | Steven Rinchey and Joyce Rinchey | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3334. | Robert Rinere and Mary Dipreta | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3335. | Jared Ring | Self | NY | US | Personal Injury |
| 3336. | John Riordan and Catherine Riordan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3337. | Anthony Rivelli | Self | NY | US | Personal Injury |
| 3338. | Anthony Rivera | Self | NY | US | Personal Injury |
| 3339. | Anthony Rivera and Margaret Rivera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3340. | Carlos Rivera | Self | FL | US | Personal Injury |
| 3341. | Carlos Rivera | Self | NY | US | Personal Injury |
| 3342. | David Rivera | Self | NY | US | Personal Injury |
| 3343. | George Rivera and Liana M. Rivera | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3344. | Geraldo Rivera | Self | NY | US | Personal Injury |
| 3345. | Gildardo Rivera | Self | NY | US | Personal Injury |
| 3346. | Inocencio Rivera and Roslyn Medoff-Rivera | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3347. | Iris Rivera | Self | NY | US | Personal Injury |
| 3348. | Javier Rivera and Silmeia Rivera | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3349. | Maria Rivera | Self | NY | US | Personal Injury |
| 3350. | Rubin Rivera and Linda Rivera | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3351. | Rudolph Rivera | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 3352. | Sonia Rivera | Self | NY | US | Personal Injury |
| 3353. | Vivian Rivera | Self | NY | US | Personal Injury |
| 3354. | Juan Rivero and Linda Rivero | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3355. | Calogero Rizzo | Self | NY | US | Personal Injury |
| 3356. | Philip Rizzo and Rosa Rizzo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3357. | Philip Rizzocasio | Self | NY | US | Personal Injury |
| 3358. | Brian Roach and Kathlleen Roach | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3359. | John Roach and Christine Roach | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3360. | Davy L. Robbins and Staci Robbins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3361. | Carlyle S. Roberts | Self | NY | US | Personal Injury |
| 3362. | Darnell Roberts and Sherri D. Roberts | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3363. | Edwin J. Roberts and Evelyn Roberts | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3364. | June Roberts | Self | NY | US | Personal Injury |
| 3365. | Roland Roberts | Self | NY | US | Personal Injury |
| 3366. | Scott D. Roberts and Jennifer A. Roberts | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3367. | Christopher Robinson | Self | NY | US | Personal Injury |
| 3368. | Claudy Robinson | Self | NJ | US | Personal Injury |
| 3369. | Kenneth Robinson | Self | NY | US | Personal Injury |
| 3370. | Kenneth Robinson and Melissa Robinson | Self/Spouse | CO | US | Personal Injury, Loss of Consortium |
| 3371. | Michael Robinson | Self | NY | US | Personal Injury |
| 3372. | Michele Robinson | Self | NY | US | Personal Injury |
| 3373. | Tanya Robinson | Self | NY | US | Personal Injury |
| 3374. | Thomas Robinson | Self | NY | US | Personal Injury |
| 3375. | William A. Robinson and Carol Robinson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3376. | Blanca Robles | Self | NY | US | Personal Injury |
| 3377. | Teresa Robles | Self | NY | US | Personal Injury |
| 3378. | Deborah Rock and Ulric Rock | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3379. | John Rodelli and Kathy Rodelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3380. | Abdon Rodriguez and Maryann Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3381. | Angel Rodriguez | Self | NY | US | Personal Injury |
| 3382. | Anthony Rodriguez and Madeline Rodriguez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3383. | Candido Rodriguez and Dyane Rodriguez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3384. | Edgardo Rodriguez and Maureen Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 3385. | Edward F. Rodriguez and Joann Rodriguez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3386. | Eric Rodriguez and Edna Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3387. | Eric Rodriguez and Yermi Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3388. | Ernesto J. Rodriguez and Madeline Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3389. | Esmeralda Rodriguez and Thomas M. Rodriguez | Self/Spouse | PR | US | Personal Injury, Loss of Consortium |
| 3390. | Frank Rodriguez and Madeline Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3391. | George Rodriguez | Self | NY | US | Personal Injury |
| 3392. | George Rodriguez and Marguerita Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3393. | Jefferson Rodriguez and Catherine Roderiguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3394. | Jesennia Rodriguez | Self | NY | US | Personal Injury |
| 3395. | Jorge Rodriguez | Self | NY | US | Personal Injury |
| 3396. | Jorge Rodriguez | Self | NY | US | Personal Injury |
| 3397. | Joshua Rodriguez and Milagros Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3398. | Juan Rodriguez | Self | NY | US | Personal Injury |
| 3399. | Karina Rodriguez | Self | NY | US | Personal Injury |
| 3400. | Luis Rodriguez | Self | NY | US | Personal Injury |
| 3401. | Luz Rodriguez | Self | NY | US | Personal Injury |
| 3402. | Pablo Rodriguez and Shirley Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3403. | Ramon Rodriguez and Brenda Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3404. | Raul Rodriguez and Michele V. Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3405. | Raymond Rodriguez and Evelyn Rodriguez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3406. | Victor Rodriguez and Catalina Rodriguez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3407. | Wilberto Rodriguez and Estha Quiles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3408. | Mary Rodriguez de Marque | Self | NY | US | Personal Injury |
| 3409. | Geoffrey Roesch | Self | CA | US | Personal Injury |
| 3410. | Philip Rogan and Barbara Rogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3411. | Thomas Rogan and Silvana Rogan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3412. | Colin Rogers and Heather Rogers | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3413. | Dola Rogers | Self | TN | US | Personal Injury |
| 3414. | James Rogers | Self | PA | US | Personal Injury |
| 3415. | Jesse Rogerson | Self | NJ | US | Personal Injury |
| 3416. | Glenn Rohan and Stacy | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Rohan | | | | Consortium |
|---|---|---|---|---|---|
| 3417. | James Rohan | Self | NY | US | Personal Injury |
| 3418. | Angel Rojas and Olga Beatriz Realeor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3419. | Carlos Rojas and April Rojas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3420. | David Roldan and Laura Roldan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3421. | Nelson Roldan and Milagros Roldan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3422. | James Rollins | Self | NY | US | Personal Injury |
| 3423. | Timothy Rollins and Veronica Rollins | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3424. | Franklyn Roman and Elliany E. Candelario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3425. | Gene Roman | Self | NY | US | Personal Injury |
| 3426. | Jeffery Roman | Self | NJ | US | Personal Injury |
| 3427. | Luis Roman | Self | NY | US | Personal Injury |
| 3428. | Maribel Roman | Self | NY | US | Personal Injury |
| 3429. | Anthony Romano and Frances Romano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3430. | Dennis Romano and Diane Romano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3431. | Vincenzo Romano and Dianam Romano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3432. | Peter Romeo and Carol Romeo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3433. | Laura Romer | Self | NY | US | Personal Injury |
| 3434. | Earl Romney | Self | NY | US | Personal Injury |
| 3435. | Ricky Rondina and Michele M. Rondina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3436. | Michael Rooney and Penny Rooney | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 3437. | Jose Rosa and Sarah Rosa | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3438. | Manuel Rosa | Self | NJ | US | Personal Injury |
| 3439. | Sarah Rosa and Jose Rosa | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3440. | Lisa Rosado | Self | NV | US | Personal Injury |
| 3441. | Richard Rosado and Clara Rosado | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3442. | George Rosario | Self | NY | US | Personal Injury |
| 3443. | Jimmy Rosario and Toni Rosario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3444. | Jose Rosario and Irma Rosario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3445. | Joseph Rosario and Lori J. Rosario | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3446. | Juan Rosario | Self | NY | US | Personal Injury |
| 3447. | Julio C. Rosario | Self | NY | US | Personal Injury |

| 3448. | Rafael Rosario and Yolaine Rosario | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 3449. | Raul Rosario | Self | NY | US | Personal Injury |
| 3450. | Raymond Rosario and Leticia Y. Soto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3451. | Anita Rosato | Self | NY | US | Personal Injury |
| 3452. | Horace Rose and Jannet Rose | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3453. | Thomas E. Rosina and Ann Marie Rosina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3454. | Robert G. Ross and Mary-Kay Ross | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3455. | Thomas Ross and Christine Ross | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3456. | Richard J. Rossi and Carol Rossi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3457. | John Rossiello | Self | NY | US | Personal Injury |
| 3458. | Nicholas Rossini and Yamira Rossini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3459. | Paul Rossitto and Lori Rossitto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3460. | Mieczyslaw Roszczynski and Theresa Roszczynski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3461. | Richard Roth and Debra Roth | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3462. | Michael Rothfeld | Self | NY | US | Personal Injury |
| 3463. | Anthony Rotondi and Nicoletta Rotondi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3464. | Gregory Rotsenmar and Lisa Rotsenmar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3465. | Patricia Routh | Self | NY | US | Personal Injury |
| 3466. | Teddy Rouzinos | Self | NY | US | Personal Injury |
| 3467. | Anthony P. Roy and Donna M. Roy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3468. | Segundo E. Ruales and Cynthia Sarato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3469. | Belinda Ruane and Martin Ruane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3470. | Michael Rubino | Self | NJ | US | Personal Injury |
| 3471. | Ann L. Rubio | Self | VA | US | Personal Injury |
| 3472. | Thomas Ruddy and Maureen Ruddy | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3473. | Daniel Rudek and Laurie Rudek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3474. | Frank Ruffo | Self | NY | US | Personal Injury |
| 3475. | Rocco Rufrano and Maryann Rufrano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3476. | Karl Rugg and Jean Ruggs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3477. | Anthony Ruggiero and Pauline Ruggiero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3478. | Carmelo Ruggiero and Evelyn Ruggiero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 3479. | Richard Ruggiero and Gail Ruggiero | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3480. | Angel L. Ruiz and Carmen Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3481. | Carmelo Ruiz and Ilynn Colon | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3482. | Gilbert Ruiz | Self | NJ | US | Personal Injury |
| 3483. | Ismael Ruiz | Self | NY | US | Personal Injury |
| 3484. | Jose Ruiz | Self | NY | US | Personal Injury |
| 3485. | Jose Ruiz and Joe Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3486. | Juan Ruiz and Evelyn Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3487. | Liana Ruiz and Jerek Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3488. | Marco Ruiz and Mercedes Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3489. | Oswaldo Ruiz and Sandra Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3490. | Solangel Ruiz Diaz | Self | NY | US | Personal Injury |
| 3491. | Ramon Ruiz, Jr. and Carmen M. Velez-Ruiz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3492. | Oneil G. Rumble | Self | NY | US | Personal Injury |
| 3493. | Jeremiah Rumley | Self | NY | US | Personal Injury |
| 3494. | Bruce Rusconi | Self | NJ | US | Personal Injury |
| 3495. | Damian Rusin and Lynne M. Rusin | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3496. | Marie Russ and James Russ | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3497. | Dean Russamano and Janet Russamano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3498. | Ben Russo | Self | NY | US | Personal Injury |
| 3499. | Frank Russo | Self | NY | US | Personal Injury |
| 3500. | Jack Russo and Roseann Russo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3501. | James Russo and Lucille Russo | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3502. | Sonia Russo, as Personal Representative of the estate of John Russo, and Sonia Russo individually | PR/Spouse | AZ | US | Death, Solatium |
| 3503. | John Russo | Self | NY | US | Personal Injury |
| 3504. | John Russo and Lisa A. Russo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3505. | Nicholas Russo, as Personal Representative of the estate of Nicholas T. Russo, and Nicholas Russo individually | PR/Son | NY | US | Death, Solatium |
| 3506. | Robert Russo and Sherie Russo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3507. | Richard Rutherford and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Susan Rutherford | | | | Consortium |
|---|---|---|---|---|---|
| 3508. | Dominick Rutigliano and Joelle Rutigliano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3509. | Edward Rutledge and Barbara Rutledge | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3510. | James Ryan | Self | NY | US | Personal Injury |
| 3511. | Jean Ryan and James Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3512. | Kevin Ryan and Irene Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3513. | Eileen Ryan, as Executrix of the estate of Michael Ryan, and Eileen Ryan individually | PR/Spouse | NY | US | Death, Solatium |
| 3514. | Michael Ryan and Catherine Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3515. | Richard Ryan and Colleen Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3516. | Robert Ryan | Self | AZ | US | Personal Injury |
| 3517. | Terrence Ryan and Patricia Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3518. | Thomas Ryan and Pamela A. Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3519. | William Ryan and Elizabeth M. Key-Ryan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3520. | Virginia Ryerson, as Administratrix of the estate of Glenn Ryerson, and Virginia Ryerson individually | PR/Mother | NC | US | Death, Solatium |
| 3521. | John Rykala and Laura Rykala | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3522. | Vincent Sabatasso and Geraldine R. Sabatasso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3523. | Mark Sabbagh and Eileen Sabbagh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3524. | Christopher Sabella | Self | NY | US | Personal Injury |
| 3525. | Ronald P. Saborowski and Lori Saborowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3526. | Richard Saccomagno and Cecilia Saccomagno | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3527. | Sebastion Saccomagno | Self | NY | US | Personal Injury |
| 3528. | Brian Saddler | Self | NY | US | Personal Injury |
| 3529. | Christopher Sadowski | Self | NY | US | Personal Injury |
| 3530. | David Sager and Kim A. Sager | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3531. | Myralynn Sagra | Self | NY | US | Personal Injury |
| 3532. | Vincent Sainato and Roseann Sainato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3533. | Daniel Saitta and Laura D. Saitta | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3534. | James Saitta | Self | NY | US | Personal Injury |
| 3535. | Robert Sakacs and Tina | Self/Spouse | NJ | US | Personal Injury, Loss of |

| | Sakacs | | | | Consortium |
|---|---|---|---|---|---|
| 3536. | Jason Sakariasen | Self | NY | US | Personal Injury |
| 3537. | Frank Salamone | Self | NC | US | Personal Injury |
| 3538. | Maria Salazar and Pedro Salazar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3539. | Epifanio Salcedo, Jr. and Lenny Salcedo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3540. | John Salemo and Karen Salemo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3541. | Sara Salerno | Self | NY | US | Personal Injury |
| 3542. | Kaysaree Salgado, as Administratrix of the estate of Erick J. Salgado, and Kaysaree Salgado individually | PR/Daughter | PA | US | Death, Solatium |
| 3543. | Frank Salmon and Alice Salmon | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3544. | Robert Salmon | Self | NY | US | Personal Injury |
| 3545. | Michael Salmonese and Tracey Salmonese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3546. | Richard Salonia | Self | NY | US | Personal Injury |
| 3547. | Jeff Salta | Self | NY | US | Personal Injury |
| 3548. | Frank Salumn | Self | AL | US | Personal Injury |
| 3549. | Richard Salvador | Self | NY | US | Personal Injury |
| 3550. | Nancy Salvia | Self | NY | US | Personal Injury |
| 3551. | James Salvio | Self | NY | US | Personal Injury |
| 3552. | Eric Samuels | Self | NC | US | Personal Injury |
| 3553. | George Samuels | Self | NY | US | Personal Injury |
| 3554. | David Sanabria and Roseann Sanabria | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3555. | Danilo A Sanchez and Isabel Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3556. | Edilberto Sanchez | Self | NY | US | Personal Injury |
| 3557. | Eloy Sanchez | Self | NY | US | Personal Injury |
| 3558. | Eric Sanchez and Pamela Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3559. | Ferdinand Sanchez | Self | NY | US | Personal Injury |
| 3560. | Fernando Sanchez and Mindy Birman | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3561. | Francisco Sanchez and Nadine Sanchez | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3562. | Genaro Sanchez and Briscia Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3563. | Javier Sanchez and Mercedes Alcivar | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3564. | Manuel A. Sanchez and Margaret Sanchez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3565. | Silvia Sanchez | Self | NY | US | Personal Injury |
| 3566. | Wilson Sanchez and Maria G. Zumba | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |

| 3567. | Richard Sanchez, Sr. and Maureen Sanchez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 3568. | Lashawn Sanders and Nicholas D. Sanders | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3569. | Jamie Sandoz and Myong-Hui Sandoz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3570. | Alfred Sanduro and Tanya Sanduro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3571. | Christopher Santangelo and Jennifer Santangelo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3572. | Joan Santangelo and Joseph M. DeSerio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3573. | Andrew Santasine and Michelle Santasine | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3574. | Alfred Santersiro | Self | NY | US | Personal Injury |
| 3575. | Darren Santiago | Self | FL | US | Personal Injury |
| 3576. | Erick Santiago | Self | NY | US | Personal Injury |
| 3577. | Robert Santiago and Rseann L. Santiago | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3578. | Steven Santiago | Self | NY | US | Personal Injury |
| 3579. | Alexander Santora and Maureen Santora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3580. | Sebastian Santoro and Josephine Santoro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3581. | Errol Santos and Claudia Mayer-Santos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3582. | Maria Santos | Self | NY | US | Personal Injury |
| 3583. | Rosaria Saponieri, as Personal Representative of the estate of Albert Saponieri, Sr., and Rosaria Saponieri individually | PR/Spouse | NY | US | Death, Solatium |
| 3584. | Robert Saporito and Elizabeth M. Saporito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3585. | Galo Sarmiento | Self | NY | US | Personal Injury |
| 3586. | Javier Sarmiento | Self | NY | US | Personal Injury |
| 3587. | Maydi Sarmiento | Self | NY | US | Personal Injury |
| 3588. | Ciro Sarrubbo and Teresa Sarrubbo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3589. | Daniel Sarrubbo and Michele Sarrubbo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3590. | Robert D. Sasso and Karen Sasso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3591. | Wayne Saulnier | Self | NC | US | Personal Injury |
| 3592. | Richard Saunders and Jaqueline Saunders | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3593. | Robert Saunders | Self | NY | US | Personal Injury |
| 3594. | Zaven Sava and Shogacat Sava | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3595. | Diana Savage | Self | NY | US | Personal Injury |

| 3596. | Michael Savage | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 3597. | Robert Savarese and Gail Savarese | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3598. | Jason Savino and Jeanette Savino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3599. | Michael Savino and Barbara Savino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3600. | Richard Savino and Heidi Savino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3601. | Cara Savittiere and Miki Savittiere | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3602. | Harold Sawyer | Self | NY | US | Personal Injury |
| 3603. | Michael Saxe and Anna Saxe | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3604. | Eric Saxon | Self | NY | US | Personal Injury |
| 3605. | David Sayles | Self | NY | US | Personal Injury |
| 3606. | Regina Sbarra, as Administratrix of the estate of Raymond Sbarra, Sr., and Regina Sbarra individually | PR/Spouse | NY | US | Death, Solatium |
| 3607. | Frank Sblendido and Joane Sblendido | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3608. | Patricia Scaduto and Philip Soto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3609. | Maurice Scales and Marilyn Scales | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3610. | Denise Scalza, as Administratrix of the estate of Stephen Scalza, and Denise Scalza individually | PR/Spouse | NY | US | Death, Solatium |
| 3611. | Joseph Scarano and Kristen D. Scarano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3612. | Bonnie J. Schaaf | Self | NE | US | Personal Injury |
| 3613. | Henry Schaefer | Self | NY | US | Personal Injury |
| 3614. | William F. Scharp and Linda Scharp | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3615. | Thomas Schatzle and Diane Schatzle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3616. | Louis Scheriff | Self | NY | US | Personal Injury |
| 3617. | James Schiavone and Lisa Schiavone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3618. | Alfred Schille and Jessica Schille | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3619. | Matthew Schiller | Self | NY | US | Personal Injury |
| 3620. | Kenneth Schiotis and Donna Schiotis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3621. | Robert Schleicher and Lisa Schleicher | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3622. | Harry Schleyer and Mary Schleyer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3623. | John J. Schmaeling and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | | | | |
|---|---|---|---|---|
| | Suzanne Schmaeling | | | | Consortium |
| 3624. | Steven Schmalzried and Maryanne Schmalzried | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3625. | John Schmitt | Self | NY | US | Personal Injury |
| 3626. | Leonard Schmitt and Virginia Schmitt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3627. | Michael Schneider and Domenica Schneider | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3628. | Michele Schor, as Administratrix of the estate of Robert Schor, and Michele Schor individually | PR/Spouse | NY | US | Death, Solatium |
| 3629. | Adam Schreibman and Valerie Schreibman | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3630. | George Schreiner and Teresa Shreiner | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3631. | Carl Schroeder | Self | NY | US | Personal Injury |
| 3632. | Michael B. Schuierer and Jennifer Lee Schuierer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3633. | Michael Schule and Carolyn B. Schule | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3634. | Robert Schultz | Self | NY | US | Personal Injury |
| 3635. | Wayne Schultz | Self | NY | US | Personal Injury |
| 3636. | Arthur Schulz and Cheryl Schulz | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3637. | William Schutt and Sandra E. Schutt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3638. | Linda E. Schwab | Self | NY | US | Personal Injury |
| 3639. | William Schwarz and Sharon Schwarz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3640. | Ann Marie Schweigert and Paul David Schweigert | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3641. | Joseph Schwing and Dary T. Schwing | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3642. | Frank Sciacchitano and Anne Sciacchitano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3643. | Kim Sciarrino and Maverick Sciarring | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3644. | Maverick Sciarrino and Kim C. Sciarrino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3645. | Rosario Scibilia | Self | NY | US | Personal Injury |
| 3646. | Carmine Scopelliti and Angela Scopelliti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3647. | Edward Scott | Self | NY | US | Personal Injury |
| 3648. | Nanette Scott, as Administratrix of the estate of Glenn Scott, and Nanette Scott individually | PR/Spouse | NY | US | Death, Solatium |
| 3649. | John Scott and Jeannine Scott | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3650. | Julia Scott | Self | NY | US | Personal Injury |

| 3651. | Martin Scott | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 3652. | Robert Scotti | Self | NY | US | Personal Injury |
| 3653. | Frank M. Scotto and Mary E. Scotto | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3654. | Richard Scrivani and Marianne Scrivani | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3655. | William Scumaci and Doreen M. Scumaci | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3656. | Robert Scupp | Self | NJ | US | Personal Injury |
| 3657. | Thomas Seabasty | Self | NJ | US | Personal Injury |
| 3658. | Troy Sealy | Self | PA | US | Personal Injury |
| 3659. | Ian Searing and Linda Searing | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3660. | David Seda and Lisa Seda | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3661. | Maria Segaline | Self | NY | US | Personal Injury |
| 3662. | Juan Segarra and Margarita Segarra | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3663. | David Segit | Self | TX | US | Personal Injury |
| 3664. | Sharon Selesky, as Administratrix of the estate of Joseph Selesky, and Sharon Selesky individually | PR/Spouse | NY | US | Death, Solatium |
| 3665. | Juan Sen | Self | NY | US | Personal Injury |
| 3666. | John Senica and Melissa Senica | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3667. | John Senzamici and Antonina Senzamici | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3668. | Richard Sere | Self | NY | US | Personal Injury |
| 3669. | Theodore Sergio | Self | NY | US | Personal Injury |
| 3670. | William Serpe and Barbara Serpe | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3671. | Michael Serra and Susie Serra | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3672. | Angel Serrano | Self | FL | US | Personal Injury |
| 3673. | Luis Serrano and Karen Serrano | Self/Spouse | MD | US | Personal Injury, Loss of Consortium |
| 3674. | James G. Service and Rebecca Service | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3675. | James Sesti and Kelly Sesti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3676. | Anthony Severino | Self | NY | US | Personal Injury |
| 3677. | John Seward and Karen Seward | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3678. | Charles Sferrazza | Self | NY | US | Personal Injury |
| 3679. | Dan Sfiroudis and Kathleen Sfiroudis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3680. | Robert Shabazz | Self | NY | US | Personal Injury |
| 3681. | Edward Shaffer | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 3682. | Thomas Shaffer and Kathryn Shaffer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3683. | Ken Shanahan and Pattie Shanahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3684. | Michael Shanahan and Georgene Shanahan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3685. | Marilyn Shankle and Larry L. Shankle | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3686. | Daryl Shanley and Gina Shanley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3687. | Eric Shanley and Noelle Shanley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3688. | David Shapiro | Self | NY | US | Personal Injury |
| 3689. | Rawtie Sharbo | Self | NY | US | Personal Injury |
| 3690. | Chris Shaughnessy | Self | NY | US | Personal Injury |
| 3691. | Zachariah Shaw and Sharron Shaw | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3692. | Marciano Shay | Self | NY | US | Personal Injury |
| 3693. | Moraima Lorenzo, as Executrix of the estate of George Shea, and Moraima Lorenzo individually | PR/Spouse | NY | US | Death, Solatium |
| 3694. | Thomas Shea and Sandra Shea | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3695. | Chrissandra Shedrick , as Personal Representative of the estate of James Shedrick, and Chrissandra Shedrick  individually | PR/Daughter | MD | US | Death, Solatium |
| 3696. | Matthew Sheehan and Melissa Sheehan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3697. | Albert Shein and Betsy Shein | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3698. | Patrick Shelby and Michelle Shelby | Self/Spouse | RI | US | Personal Injury, Loss of Consortium |
| 3699. | Edmund Sheridan and Jennifer Sheridan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3700. | Gerald Sheridan and Jennie L. Sheridan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3701. | Stephen Sheridan and Kathleen Sheridan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3702. | Jason Sherman | Self | NY | US | Personal Injury |
| 3703. | Clifford Shevlin | Self | NY | US | Personal Injury |
| 3704. | Francis Shields | Self | NJ | US | Personal Injury |
| 3705. | James Shillitto and Dina Shillitto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3706. | Paul Shimborske | Self | NY | US | Personal Injury |
| 3707. | Philip Shpiller | Self | NY | US | Personal Injury |
| 3708. | Larissa Shprints and Edward Shprints | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3709. | Vivian Shropshire and Anthony Shropshire | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |

| 3710. | Thomas Siano and Catherine Siano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3711. | Carlo Sibilla | Self | NY | US | Personal Injury |
| 3712. | George Sichler and Audra Sichler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3713. | Donato Siciliano and Beth Siciliano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3714. | Robert Sielaw and Maria Chiarappa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3715. | Andrzej Siemek and Janina Siemek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3716. | William SiFonte | Self | NY | US | Personal Injury |
| 3717. | John Signorile and Maria Signorile | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3718. | Thomas Sikinger | Self | NY | US | Personal Injury |
| 3719. | Wojciech Sikorski and Anna Knurzynska | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3720. | George Sikorsky and Luzia Sikorsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3721. | Matthew Silberzweig | Self | NY | US | Personal Injury |
| 3722. | Frank Silecchia | Self | SC | US | Personal Injury |
| 3723. | Peter Sillaro and Deirdre Sillaro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3724. | Antonio Silva and Lupe C. Silva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3725. | Darryl Silva | Self | NY | US | Personal Injury |
| 3726. | Enrique Silva and Elizabeth Silva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3727. | Geraldo Silva and Jacqueline Silva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3728. | Hector Silva and Barbara Silva | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3729. | Thomas Silva | Self | NY | US | Personal Injury |
| 3730. | Lisa Silverman and Larry Russo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3731. | Lynne Silver-Meriwether | Self | NY | US | Personal Injury |
| 3732. | Domenick Silvestri and Mary Silvestri | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3733. | Vladimir Simeon | Self | NY | US | Personal Injury |
| 3734. | Gregory Simmons | Self | NY | US | Personal Injury |
| 3735. | David Simon and Beth Simon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3736. | Peter Simon and Maria Simon | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 3737. | Raphael Simon and Leonor Simon | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3738. | Edward Simonetti and Estella Simonetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3739. | Guy Simonetti and Linda Simonetti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3740. | Robert Simpson and Lisa Miller-Simpson | Self/Spouse | CO | US | Personal Injury, Loss of Consortium |

| 3741. | Eddie Sims | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 3742. | John A. Sinayi III | Self | TX | US | Personal Injury |
| 3743. | Zoila Sinchi and Basilio Ayala | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3744. | Myron Singer and Jean Guiney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3745. | Khamraj Singh | Self | NY | US | Personal Injury |
| 3746. | Khemraj Singh | Self | NY | US | Personal Injury |
| 3747. | Sanjay Singh | Self | NY | US | Personal Injury |
| 3748. | Kimberly Singleton | Self | NY | US | Personal Injury |
| 3749. | Andrew Siroka and Florence Siroka | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3750. | Peter Sitro and Linda Sitro | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3751. | Steven Skific and Melisa Skific | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3752. | Michael Skonberg and Laura Skonberg | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3753. | Milton Skoufis and Margaret Skoufis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3754. | Eugeniusz Skrzeczkowski and Alicja Skrzeczkowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3755. | Jerzy Slesicki | Self | NY | US | Personal Injury |
| 3756. | Kenneth Slizewski and Kathy Kane-Slizewski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3757. | John Sloan and Susan Sloan | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3758. | Peter Sloan and Donna Sloan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3759. | Evan Smelley | Self | NY | US | Personal Injury |
| 3760. | Chris Smith and Marilyn Araujo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3761. | Everett K. Smith and Judith Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3762. | Gary Smith and Marylou Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3763. | James K. Smith and Susie Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3764. | Jay Smith and Sherry Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3765. | Jeffrey J. Smith | Self | NY | US | Personal Injury |
| 3766. | Jeffrey Smith | Self | NJ | US | Personal Injury |
| 3767. | Jermaine Smith | Self | NY | US | Personal Injury |
| 3768. | Karen Smith and Anthony Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3769. | Kerry Smith | Self | NY | US | Personal Injury |
| 3770. | Patrick Smith | Self | NY | US | Personal Injury |
| 3771. | Robert D. Smith and Lori-Lee Smith | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3772. | Ronnie Smith and Angalina Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 3773. | Thomas Smith and Stephanie Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 3774. | William Smith | Self | NJ | US | Personal Injury |
| 3775. | William Smith and Christine Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3776. | William Smith and Nancy M. Smith | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3777. | Willie Smith | Self | NY | US | Personal Injury |
| 3778. | Abraham Smith Jr | Self | VA | US | Personal Injury |
| 3779. | Karen Smith-Moore | Self | NY | US | Personal Injury |
| 3780. | Patrick Smyth and Debra Smyth | Self/Spouse | RI | US | Personal Injury, Loss of Consortium |
| 3781. | Thomas Smyth and Michele Smyth | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3782. | Robert Snedecor and Donna Snedecor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3783. | Kevin Snowden | Self | NY | US | Personal Injury |
| 3784. | Elizabeth Socci | Self | NY | US | Personal Injury |
| 3785. | Nancy Acevedo, as Personal Representative of the estate of Gloria Soler, and Nancy Acevedo individually | PR/Cousin | NY | US | Death, Solatium |
| 3786. | Elsayed Soliman and Doris Elsayed | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3787. | Dawn Solis | Self | NY | US | Personal Injury |
| 3788. | Ignacio C. Solis | Self | NY | US | Personal Injury |
| 3789. | Christian Sollecito and Elizabeth Sollecito | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3790. | Alfred Solomon | Self | NY | US | Personal Injury |
| 3791. | Carmine Somma and Cilia Somma | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3792. | Thomas Sommo, Jr., as Administrator of the estate of Thomas Sommo Sr., and Thomas Sommo, Jr. individually | PR/Son | NY | US | Death, Solatium |
| 3793. | Paul Sorber and Dawn Marie Sorber | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3794. | James Sorenson | Self | NY | US | Personal Injury |
| 3795. | Dawn Sorrento | Self | NY | US | Personal Injury |
| 3796. | Hugo Sosa and Blanca Sosa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3797. | Jaime Sosa | Self | -- | Colombia | Personal Injury |
| 3798. | Gary Soso and Rolane J. Soso | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 3799. | Antony Soto | Self | NY | US | Personal Injury |
| 3800. | David Sozio and Maureen Sozio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3801. | Michael Sozio and Carol Sozio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 3802. | Joseph Spagnola and Wendy Spagnola | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 3803. | Steven Spak and Marina Spak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3804. | Christopher Sparacia and Dawn Sparacia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3805. | Robert Sparandera and Josephine Sparandera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3806. | Russell Spatafora and Carolyn Spatafora | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3807. | William Spaulding | Self | AR | US | Personal Injury |
| 3808. | Steven Spavone and Denise Spavone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3809. | Kenneth Specht | Self | SC | US | Personal Injury |
| 3810. | Caswell T Spence and Sandra Spence | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3811. | Dianne Spence | Self | FL | US | Personal Injury |
| 3812. | Paula Spence | Self | NY | US | Personal Injury |
| 3813. | Brenda Spencer and Mark Dewar | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 3814. | Anthony Spennicchia and Tara Spennicchia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3815. | Robert Spera and Rita Spera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3816. | Jimmie Sperrazza and Margaret - Ann Sperrazza | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3817. | James Spillane and Deborah Spillane | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3818. | John Spillane | Self | NY | US | Personal Injury |
| 3819. | Carolyn Spillman | Self | TN | US | Personal Injury |
| 3820. | William Spilman and Ernestine Spilman | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3821. | Edward Spinelli and Donna J. Spinelli | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3822. | Frederick Spinelli | Self | NJ | US | Personal Injury |
| 3823. | Michael Spinelli and Donna Spinelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3824. | Peter Spoto and Lisa Spoto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3825. | Darren Springs | Self | NY | US | Personal Injury |
| 3826. | Matthew Sproul and Mara Sproul | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3827. | Frank Squicciarini and Michelle Squicciarini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3828. | John Squicciarini and Christina Squicciarini | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3829. | Michael Stacey and Stephane Stacey | Self/Spouse | -- | Canada | Personal Injury, Loss of Consortium |
| 3830. | Michael Stagliano and Madeline Stagliano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3831. | Adolph Stampfel and Joanne Stampfel | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3832. | Jeff Staniland and Jean | Self/Spouse | NY | US | Personal Injury, Loss of |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | Staniland |  |  |  | Consortium |
| 3833. | Steven Stanley and Rosemarie Stanley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3834. | Ronald Stanulis and Susan Stanulis | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3835. | Gregory Star and Anna Star | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3836. | Joe Starace and Sylvia Starace | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3837. | John Starace and Jean Starace | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3838. | Lester Staubitz and Valerie Staubitz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3839. | Robert Stedfelt and Natalie Stedfelt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3840. | Steven Stefanakos and Jennifer Stefanakos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3841. | John Stefanowski and Theresa Stefanowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3842. | Patrick Steffen | Self | NY | US | Personal Injury |
| 3843. | Patrick Steffens and Eileen D. Steffens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3844. | Ronald Stein | Self | NY | US | Personal Injury |
| 3845. | Theodore Stelling and Angela Stelling | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3846. | Richard Steneck | Self | NY | US | Personal Injury |
| 3847. | Thomas Stephens and Robin Stephens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3848. | Joseph Sterling | Self | NJ | US | Personal Injury |
| 3849. | Kirk Sterling | Self | NY | US | Personal Injury |
| 3850. | Maximino Sterling | Self | NY | US | Personal Injury |
| 3851. | Jacqueline Stern | Self | NY | US | Personal Injury |
| 3852. | Jake Stevens and Ruby Stevens | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3853. | Alan Steward | Self | NY | US | Personal Injury |
| 3854. | Fleda Stewart | Self | NY | US | Personal Injury |
| 3855. | Garth Stewart | Self | CT | US | Personal Injury |
| 3856. | Michael Stewart and Tracy Stewart | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3857. | Robert Stiles and Laura J. Stiles | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3858. | Grace G. Stiuso and William Stiuso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3859. | Richard Stock and Tonianne Stock | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3860. | Michael Stoffo | Self | NY | US | Personal Injury |
| 3861. | George Stokes and Diane P. Stokes | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 3862. | Howard Stone and Marlina W. Stone | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3863. | Leila Stonewood | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 3864. | Scott P. Strauss and Patricia Strauss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3865. | Patrick Streffacio and Kathy Streffacio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3866. | Robert Streit | Self | NY | US | Personal Injury |
| 3867. | Joseph Streng and Jenifer Streng | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3868. | Joseph Striffler and Kim P. Striffler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3869. | Robert Stringer | Self | NY | US | Personal Injury |
| 3870. | Frank Strollo and Marie Strollo | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3871. | Joseph Strong | Self | NY | US | Personal Injury |
| 3872. | Alex Stroud | Self | NY | US | Personal Injury |
| 3873. | Peter Strubbe | Self | NY | US | Personal Injury |
| 3874. | Jymal Sturdivant | Self | NY | US | Personal Injury |
| 3875. | James Sturek, Jr. | Self | NY | US | Personal Injury |
| 3876. | Valentin Suarez and Marivel Suarez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3877. | Frances Suarez-Markowski and Robert Markowski | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3878. | Norma Suco | Self | NY | US | Personal Injury |
| 3879. | William Suggs and Elizabeth Suggs | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3880. | John Sugrue and Mary Sugrue | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3881. | James Sullivan and Louise Sullivan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3882. | Barbara A. Sullivan, as Executrix of the estate of John Sullivan, and Barbara A. Sullivan individually | PR/Spouse | NY | US | Death, Solatium |
| 3883. | John Sullivan and Rosa M. Sullivan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3884. | Thomas Sullivan and Sue Sullivan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3885. | Jose Sumba | Self | NY | US | Personal Injury |
| 3886. | Raymond Sumsky and Sheila Sumsky | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3887. | Zu-Nian Sun | Self | NY | US | Personal Injury |
| 3888. | James Surrusco and Lora A. Surrusco | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3889. | Dennis Suslak and Margaret Suslak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3890. | Lonnie Sussman and Barbara Sussman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3891. | David Sutton | Self | NY | US | Personal Injury |
| 3892. | Frederick Sutton and Maryann Parker Sutton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 3893. | James Sutton | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 3894. | Frank Svoboda and Josephine Svoboda | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3895. | Michael Swain and Lucy Swain | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3896. | Michael Swannick and Dawn Swannick | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3897. | Dennis J. Swanton | Self | FL | US | Personal Injury |
| 3898. | Diane Sweeney and David Sweeney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3899. | Vincent Sweeney and Geralyn Sweeny | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3900. | Wayne Sylvester | Self | NY | US | Personal Injury |
| 3901. | Miroslaw Szabat and Teresa Szabat | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3902. | Edward Szuberla | Self | NY | US | Personal Injury |
| 3903. | Mauricio Tabares and Claudia Lorena Darango | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3904. | Luis Tacuri | Self | NY | US | Personal Injury |
| 3905. | Mark Taffe and Denise Burgess | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3906. | Sophie Taggart and Ricky Taggart | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3907. | John Tagliarino and April V. Tagliarino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3908. | Jermaine Tai | Self | NY | US | Personal Injury |
| 3909. | Virgilio Taite and Stephanie Taite | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3910. | Michael Takvor | Self | NY | US | Personal Injury |
| 3911. | Sara J. Tallaksen and Wayne Tallaksen | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 3912. | Bill Tam and Yee Wah Tam | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3913. | Siu-Tai Tam | Self | NY | US | Personal Injury |
| 3914. | Pedro Tamayo and Gabriella Tamayo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3915. | Xing-Zu Tang | Self | NY | US | Personal Injury |
| 3916. | Allan Tannenbaum and Debora Tannenbaum | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3917. | Vince Tantuccio | Self | NY | US | Personal Injury |
| 3918. | Salvatore Taormina and Karen Taormina | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3919. | Cristhian Tapia | Self | NY | US | Personal Injury |
| 3920. | Alpha Tarawally | Self | NY | US | Personal Injury |
| 3921. | Daniel Tarpey and Barbara Tarpey | Self/Spouse | CT | US | Personal Injury, Loss of Consortium |
| 3922. | Glenn Tarquinio and Lorraine Tarquino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3923. | Matthew H. Tartaglia and Alison C. Tartaglia | Self/Spouse | VT | US | Personal Injury, Loss of Consortium |
| 3924. | Hugh Tate and Theresa | Self/Spouse | NY | US | Personal Injury, Loss of |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | A. Tate |  |  |  | Consortium |
| 3925. | Liza Tate | Self | NC | US | Personal Injury |
| 3926. | Stephen Tatur and Heather Tatur | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3927. | David Tavernier and Venus Tavernier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3928. | Annette Taylor | Self | PA | US | Personal Injury |
| 3929. | Craig Taylor and Renee Taylor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3930. | Kevin Taylor and Tammy Taylor | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3931. | Philip Taylor and Tara Taylor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3932. | Richard Taylor and Anglea Taylor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3933. | Tracy Taylor and Virginia Taylor | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3934. | Martin Tedesco and Ida - Marie Tedesco | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3935. | Henrik Teelimian and Narine Teelimian | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3936. | Francis Tegano and Kristine Tegano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3937. | Mark Teitler and Janine Teitler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3938. | Joseph Tempesta and Drupatie Tempesta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3939. | Rocio Tenempagauy | Self | NY | US | Personal Injury |
| 3940. | Edward Tenety and Denise Tenety | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3941. | Daniel Teneyck | Self | FL | US | Personal Injury |
| 3942. | Manuel Tenezaca and Elria Bravo | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3943. | Joseph Tennariello and Janie Tennariello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3944. | Cesareo Teran | Self | NY | US | Personal Injury |
| 3945. | David Teran and Deborah Martinez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3946. | Thomas Tergesen | Self | NY | US | Personal Injury |
| 3947. | George Terra and Catherine Terra | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3948. | Richard J. Terwilliger and Jennifer Terwilliger | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3949. | Philip Tesoriero | Self | NY | US | Personal Injury |
| 3950. | Rocco S. Testa and Carol Testa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3951. | Conrad Theiss and Denise Theiss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3952. | John Thelian | Self | NY | US | Personal Injury |
| 3953. | Gary Theriault | Self | NY | US | Personal Injury |
| 3954. | Calvin Thomas | Self | NY | US | Personal Injury |
| 3955. | Cynthia Thomas | Self | NY | US | Personal Injury |

| 3956. | Eric Thomas | Self | NJ | US | Personal Injury |
|---|---|---|---|---|---|
| 3957. | Mark Thomas, as Personal Representative of the estate of George Thomas, and Mark Thomas individually | PR/Son | NY | US | Death, Solatium |
| 3958. | Gregory Thomas | Self | NC | US | Personal Injury |
| 3959. | Harold J. Thomas | Self | NY | US | Personal Injury |
| 3960. | Marvin K. Thomas and Renea Thomas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3961. | Steven Thomas | Self | NY | US | Personal Injury |
| 3962. | William Thomas and Deborah Thomas | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 3963. | Robert Thomey | Self | NY | US | Personal Injury |
| 3964. | Adam Thompson | Self | NY | US | Personal Injury |
| 3965. | Daniel Thompson and Stacey Thompson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3966. | Lewis Thompson and Grace Thompson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3967. | Michael Thompson and Debbie Thompson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3968. | Nigel Thompson | Self | NJ | US | Personal Injury |
| 3969. | Robert Thompson and Joan Thompson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3970. | Dennis Thomson and Anita Thomson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3971. | Eddie Tibbatts | Self | NY | US | Personal Injury |
| 3972. | James Tierney | Self | NY | US | Personal Injury |
| 3973. | Kevin Tierney and Linda Tierney | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3974. | John Tighe and Jean Crawley | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3975. | Joyce Finno-Tighe, as Administratrix of the estate of Stephen Tighe, and Joyce Finno-Tighe individually | PR/Spouse | NY | US | Death, Solatium |
| 3976. | Eva Tigsi | Self | NY | US | Personal Injury |
| 3977. | Marat Timashev and Guzalya Timasheva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3978. | Julian Tindall and Jacqueline Tindall | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 3979. | Daniel Tirelli and Dawn Tirelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3980. | Stanley Tirelli and kathie Tirelli | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3981. | Manuel Toala and Catherine Riccards | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3982. | Steven Tocci and Eimear Marie Tocci | Self/Spouse | VA | US | Personal Injury, Loss of Consortium |
| 3983. | Thad Todd | Self | NJ | US | Personal Injury |
| 3984. | Nelson Toledo and | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Miriam Cedeno | | | | Consortium |
|---|---|---|---|---|---|
| 3985. | William Toledo and Patricia Toledo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3986. | Stephen Tomasulo | Self | NY | US | Personal Injury |
| 3987. | John Tommarello and Kim Tommarello | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3988. | Chao Jiang, as Personal Representative of the estate of Chi Sheung Tong, and Chao Jiang individually | PR/Spouse | NY | US | Death, Solatium |
| 3989. | Daniel Tonnessen and Donna Tonnessen | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 3990. | Carlos Toral and Zoila Toral | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3991. | Jorma Torchio and Justine Torchio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3992. | Giuseppe Tornabene | Self | NY | US | Personal Injury |
| 3993. | Joseph Toro | Self | NY | US | Personal Injury |
| 3994. | Flor Torrealba | Self | NY | US | Personal Injury |
| 3995. | Anthony Torres and Diane Lynn Torress | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 3996. | Charles Torres and Digna M. Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3997. | Erick Torres and Rosa Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 3998. | Felix Torres | Self | PA | US | Personal Injury |
| 3999. | Felix Torres and AnneM. Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4000. | Jason Torres | Self | NY | US | Personal Injury |
| 4001. | Jorge Torres and Jane F. Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4002. | Jose L. Torres and Luz D. Torres | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4003. | Luis A. Torres and Gloria M. Torres | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4004. | Pedro Torres | Self | NY | US | Personal Injury |
| 4005. | Ramiro Torres and Luisa Simbana | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4006. | Richard Torres | Self | NY | US | Personal Injury |
| 4007. | Rogelio Torres and Judith Torres | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4008. | Ruben Torres | Self | NY | US | Personal Injury |
| 4009. | Wilfredo Torres | Self | NY | US | Personal Injury |
| 4010. | William Torres | Self | NY | US | Personal Injury |
| 4011. | Robert Toscano and Marta Y. Toscano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4012. | Emanuel Tota and Sharon Tota | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4013. | John Totaro | Self | FL | US | Personal Injury |
| 4014. | Michael Tozzi and Louise | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Tozzi | | | | Consortium |
|---|---|---|---|---|---|
| 4015. | Margaret Tracey-Donato and Paul Donato | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4016. | Kevin Tracy | Self | NY | US | Personal Injury |
| 4017. | Peter Tracy and Kathleen Tracy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4018. | Stephen Tracy and Yvonne Tracy | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4019. | Ronald Train and Merry Lynn Train | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 4020. | William Trammell | Self | NJ | US | Personal Injury |
| 4021. | Jack Tran | Self | NY | US | Personal Injury |
| 4022. | James Trezza | Self | NY | US | Personal Injury |
| 4023. | Michael Triano and Mary Triano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4024. | Mark Trincone | Self | NY | US | Personal Injury |
| 4025. | Anthony Triola and Lorraine Triola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4026. | Frank Trocchia and Martha Trocchia | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4027. | Rose Anzalone, as Personal Representative of the estate of Anthony Troiano, and Rose Anzalone individually | PR/Mother | NY | US | Death, Solatium |
| 4028. | Carl Troiano and Claudia Troiano | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4029. | Lonnie Trotta and Catherine M. Trotta | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4030. | Consuelo Trujillo | Self | NY | US | Personal Injury |
| 4031. | Joseph Trumbetti and Linn M. Trumbetti | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4032. | Felicia Tsang | Self | NY | US | Personal Injury |
| 4033. | Wing Tsang and Rebecca Tsang | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4034. | Eric Tuason and Donna Tuason | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4035. | Fan-Chuen Tung | Self | NY | US | Personal Injury |
| 4036. | Albert Turi and Lynn Turi | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4037. | Gerard Turiano and Angela Turiano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4038. | Michael Turino and Louise Turino | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4039. | Miriam Turner, as Administratrix of the estate of Kevin Turner, and Miriam Turner individually | PR/Spouse | NY | US | Death, Solatium |
| 4040. | Elliot Brown, as Personal Representative of the estate of Margaret Tvelia, and Elliot Brown | PR/Spouse | FL | US | Death, Solatium |

| | individually | | | | |
|---|---|---|---|---|---|
| 4041. | Joseph Twomey | Self | NY | US | Personal Injury |
| 4042. | Andrzej Tworzydlo | Self | NJ | US | Personal Injury |
| 4043. | John Tymeck and Theresa Tymeck | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4044. | John Tymus | Self | NY | US | Personal Injury |
| 4045. | Mark Tynan and Irene Tynan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4046. | Andrew Tynio and Anna Tynio | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4047. | Deborah Underwood-Pascal and Derick Pascal | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4048. | William Unger | Self | NY | US | Personal Injury |
| 4049. | Patricia Upton | Self | NY | US | Personal Injury |
| 4050. | Steven Urcelay and Susan Urcelay | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4051. | Jose Urena and Chistiana V. Urena | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4052. | Kevin Urena | Self | NJ | US | Personal Injury |
| 4053. | Esperanza Urquijo | Self | NY | US | Personal Injury |
| 4054. | Raymond Valdes | Self | NY | US | Personal Injury |
| 4055. | Jimena Solis, as Personal Representative of the estate of Wilson Valdez, and Jimena Solis individually | PR/Spouse | NY | US | Death, Solatium |
| 4056. | Carlos A. Valencia and Gloria N. Bonilla | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4057. | John Valenti | Self | NY | US | Personal Injury |
| 4058. | John Valenti and Cecelia Valenti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4059. | Vito Valenti | Self | DE | US | Personal Injury |
| 4060. | Amado Valentin and Luisa Valentin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4061. | Antonio Valentin and Yolanda Negron | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4062. | Michael A. Valentin and Joanne Valentin | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4063. | Miguel Valentin | Self | NY | US | Personal Injury |
| 4064. | Reginald L. Valentine Sr and Julia A. Valentine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4065. | Angel Valera and Brenda Valera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4066. | Paul Valerga | Self | NY | US | Personal Injury |
| 4067. | Joseph Valerio and Patti Valerio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4068. | Steven Vales | Self | NY | US | Personal Injury |
| 4069. | Vincent Vales and Jenny Vales | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 4070. | Charles Vallaro | Self | NY | US | Personal Injury |

| | | | | | |
|---|---|---|---|---|---|
| 4071. | Ernest Vallebuona and Amy Vallebuona | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4072. | Anthony Vallone and debra Vallone | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 4073. | Carlos Valverde | Self | NY | US | Personal Injury |
| 4074. | Maria C. Valverde Garzon | Self | NY | US | Personal Injury |
| 4075. | Vanessa Van Brunt | Self | NY | US | Personal Injury |
| 4076. | Shanette Van Dyke | Self | NY | US | Personal Injury |
| 4077. | Margaret A. Vanfechtmann, as Personal Representative of the estate of Edward Vanfechtmann, and Margaret A. Vanfechtmann individually | PR/Sister | FL | US | Death, Solatium |
| 4078. | Archie Vanputten and Karen Van Putten | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4079. | Roxanne VanPutten | Self | NY | US | Personal Injury |
| 4080. | Peter VanWygerden | Self | NY | US | Personal Injury |
| 4081. | Edgar Vargas | Self | NJ | US | Personal Injury |
| 4082. | Hector Vargas | Self | NY | US | Personal Injury |
| 4083. | Jacqueline Vargas | Self | NY | US | Personal Injury |
| 4084. | Michael Vargas and Marianela Vargas | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4085. | Thomas Vario | Self | NY | US | Personal Injury |
| 4086. | Philip Varley | Self | NY | US | Personal Injury |
| 4087. | Joseph Varriello and Denise Varriello | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4088. | Isidore Vasile and Nancy Vasile | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4089. | Robert Vasilugh | Self | NY | US | Personal Injury |
| 4090. | Emerito Vasquez and Carmen Vasquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4091. | Jesus Vasquez and Eileen Vasquez | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4092. | Rommel Vasquez and Rosa A. Vasquez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4093. | Michael Vaughan | Self | NY | US | Personal Injury |
| 4094. | Christopher Vaughn and Mina Voughn | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4095. | Carlos Vazquez | Self | NY | US | Personal Injury |
| 4096. | Pedro Vazquez | Self | NJ | US | Personal Injury |
| 4097. | Thomas Veale and Susan Veale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4098. | James Vecchio and Jane Vecchio | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4099. | Sean Veerapen | Self | NY | US | Personal Injury |
| 4100. | Gilbert Vega and Brenda | Self/Spouse | NY | US | Personal Injury, Loss of |

| | Vega | | | | Consortium |
|---|---|---|---|---|---|
| 4101. | Richard Vega | Self | NJ | US | Personal Injury |
| 4102. | Severo Vega and Lila Vega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4103. | Stephen Vega and Lori Vega | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4104. | Juan Velez | Self | NY | US | Personal Injury |
| 4105. | Luis Velez and Stacie Velez | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4106. | Mildred Velez | Self | NY | US | Personal Injury |
| 4107. | Nelson Velez | Self | NY | US | Personal Injury |
| 4108. | Tanya Venero and Luis Correa | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4109. | Paul Ventre and Loriann Ventre | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4110. | Alejandro Vera | Self | NY | US | Personal Injury |
| 4111. | Angel Vera and Margaret Vera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4112. | Reinaldo Vera | Self | NY | US | Personal Injury |
| 4113. | Thomas Verni | Self | NY | US | Personal Injury |
| 4114. | Patrick Versage and Carolyn Versage | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4115. | Anthony Vespa | Self | NY | US | Personal Injury |
| 4116. | Michael Vespier and Jayne Vespier | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4117. | Pierre Victor and Christine Victor | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4118. | Martha Vidal | Self | NY | US | Personal Injury |
| 4119. | John Vigliotti and Laura Vigliotti | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4120. | Mark Vikos and Prudence Vikos | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4121. | Grace Villa, as Personal Representative of the estate of Efrain Villa, and Grace Villa individually | PR/Spouse | NY | US | Death, Solatium |
| 4122. | Patricia Villa | Self | NY | US | Personal Injury |
| 4123. | Antonio Villacres | Self | NJ | US | Personal Injury |
| 4124. | Julio Villafuerte | Self | NY | US | Personal Injury |
| 4125. | Walter Villafuerte | Self | NY | US | Personal Injury |
| 4126. | Richard Villalba and Lynne Villalba | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4127. | Edgar Villanueva and Sonia Villanueva | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4128. | John Villanueva | Self | NY | US | Personal Injury |
| 4129. | David Villarreal | Self | NY | US | Personal Injury |
| 4130. | Agustin Villegas and Rosemarie Roman | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 4131. | Patricia Vilomar | Self | NY | US | Personal Injury |

| 4132. | Brooks Vincent | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 4133. | Stacey Vincent, as Administratrix of the estate of LaBerto Vincent, and Stacey Vincent individually | PR/Spouse | NY | US | Death, Solatium |
| 4134. | Peter E. Vincent | Self | NJ | US | Personal Injury |
| 4135. | Brenda Vincent-Springer and Curtis D. Springer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4136. | Enrico Viola and Debra Viola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4137. | Vincent Viola | Self | NY | US | Personal Injury |
| 4138. | Vincent Virbukas | Self | NY | US | Personal Injury |
| 4139. | Manuel Viscaino and Luisa Taveras | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4140. | Alfred Vitale and Grace Vitale | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4141. | David Vitalli | Self | NY | US | Personal Injury |
| 4142. | Luis Vivar | Self | NY | US | Personal Injury |
| 4143. | Frank Vivola and Donnamarie Vivola | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4144. | Pablo Viznay | Self | NY | US | Personal Injury |
| 4145. | Jeffrey Vlack | Self | NY | US | Personal Injury |
| 4146. | Wendy Vogl-Bloome and Mark Bloome | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4147. | Frank Vogric | Self | NY | US | Personal Injury |
| 4148. | Alprentice Vonslatten | Self | NY | US | Personal Injury |
| 4149. | Jason Voss and Charissa Voss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4150. | John Votta and Linda Votta | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 4151. | Lawrence Vowinkel and Jennifer Vowinkel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4152. | Zbigniew Wadolowski and Iwona Wadolowski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4153. | David Wakeen and Victoria Wakeen | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4154. | Zofia Walas | Self | NJ | US | Personal Injury |
| 4155. | Krzysztof Walek and Agata Walek | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4156. | Kenneth Wales and Emilia Wales | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4157. | Amos Walker | Self | NY | US | Personal Injury |
| 4158. | Arthur Walker and Nancy Walker | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4159. | Daniel Walker | Self | NY | US | Personal Injury |
| 4160. | David Walker and Holly Walker | Self/Spouse | CA | US | Personal Injury, Loss of Consortium |
| 4161. | Gauntlett Walker and zelma Walker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4162. | Gloria Walker | Self | NY | US | Personal Injury |

| 4163. | Melanie Walker | Self | ME | US | Personal Injury |
|---|---|---|---|---|---|
| 4164. | Robert Walker | Self | NY | US | Personal Injury |
| 4165. | Valerie Walker | Self | NY | US | Personal Injury |
| 4166. | Lenise Walker-Wilson | Self | NY | US | Personal Injury |
| 4167. | Edward W. Wallace and Margaret Eng-Wallace | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4168. | William Wallace and Michelle Wallace | Self/Spouse | GA | US | Personal Injury, Loss of Consortium |
| 4169. | Kevin Walline and Rose Walline | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4170. | Maria Wallington and Kenneth Wallington | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 4171. | Chris Walsh and Amy Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4172. | Daniel Walsh and Diane C. Walsh | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4173. | Daniel Walsh and Michele M. Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4174. | Gerard Walsh and Hope Christine Walsh | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4175. | James Walsh | Self | NY | US | Personal Injury |
| 4176. | Kevin Walsh | Self | NY | US | Personal Injury |
| 4177. | Rob Walsh and Jennifer J. Cameron | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4178. | Jamie Walters | Self | NY | US | Personal Injury |
| 4179. | Robert Walton and Ann Marie Walton | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4180. | Bonnie Wan, as Personal Representative of the estate of Jimmy Ah-Yuen Wan, and Bonnie Wan individually | PR/Spouse | NY | US | Death, Solatium |
| 4181. | Kong Hang Wang  and Cai Ying Zheng | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4182. | Christopher Wanker | Self | NY | US | Personal Injury |
| 4183. | Michael Ward | Self | NY | US | Personal Injury |
| 4184. | Michael Warnock | Self | NJ | US | Personal Injury |
| 4185. | John Warren and Seanita Warren | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4186. | Reginald Warren | Self | SC | US | Personal Injury |
| 4187. | Robert Warren | Self | NY | US | Personal Injury |
| 4188. | James Warshefskie | Self | NY | US | Personal Injury |
| 4189. | Michael Waser and Debrah Waser | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4190. | Glenn Washington and Jeanette Washington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4191. | Jean Washington | Self | NY | US | Personal Injury |
| 4192. | Mack Washington | Self | NY | US | Personal Injury |
| 4193. | Michael Washington and Earlene Washington | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 4194. | William Washington | Self | NC | US | Personal Injury |
|---|---|---|---|---|---|
| 4195. | Thomas Washington, Jr. and Daphne C. Washington | Self/Spouse | MD | US | Personal Injury, Loss of Consortium |
| 4196. | Patrick Waski and Joann Waski | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4197. | Judy Ryan, as Personal Representative of the estate of Charles Wassil, and Judy Ryan individually | PR/Daughter | NY | US | Death, Solatium |
| 4198. | Dawnette Waterman | Self | NY | US | Personal Injury |
| 4199. | Marcus Watkins | Self | MD | US | Personal Injury |
| 4200. | Derrick Watson | Self | NY | US | Personal Injury |
| 4201. | Lavern Watson and Corey Watson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4202. | Stephen Wavrek and Evelyn Wavrek | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4203. | Cecil Weatherly | Self | NY | US | Personal Injury |
| 4204. | Kim Weaver | Self | NY | US | Personal Injury |
| 4205. | Donna Webb | Self | NY | US | Personal Injury |
| 4206. | Francis W. Webb and Karen Webb | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4207. | Jeffrey Webb and Doreen Webb | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4208. | Victoria Weber | Self | NJ | US | Personal Injury |
| 4209. | Jonell Webster, as Personal Representative of the estate of Herbert Webster, and Jonell Webster individually | PR/Spouse | NY | US | Death, Solatium |
| 4210. | Michael Webster | Self | NY | US | Personal Injury |
| 4211. | Ronald Weeks and Michele Weeks | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4212. | Michael Weguelin | Self | NY | US | Personal Injury |
| 4213. | Arthur Weimer | Self | NJ | US | Personal Injury |
| 4214. | Eileen Weintraub, as Executrix of the estate of Ronald Weintraub, and Eileen Weintraub individually | PR/Spouse | NY | US | Death, Solatium |
| 4215. | John Weir and Eileen Weir | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4216. | Ruth Weiss | Self | NY | US | Personal Injury |
| 4217. | Patrick Welch and Catharyne Welch | Self/Spouse | AZ | US | Personal Injury, Loss of Consortium |
| 4218. | Richard Welliver and Theresa A. Welliver | Self/Spouse | SC | US | Personal Injury, Loss of Consortium |
| 4219. | David Wells and Chyrell Wells | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4220. | Gregory Wells and Cherly Wells | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 4221. | Wesley Wells | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 4222. | Andrew Wender and Diane Wender | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4223. | Christopher Wendt and Kendra L. Wendt | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4224. | John Wensdofer | Self | NY | US | Personal Injury |
| 4225. | Mark Wesseldine | Self | CO | US | Personal Injury |
| 4226. | Kevin Wesslock and Louann Wesslock | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4227. | Eugene West and Margaret West | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4228. | Peter Westcott | Self | NY | US | Personal Injury |
| 4229. | Robert Wetzel and Gail Wetzel | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4230. | John Wharton and Jennifer Wharton | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4231. | Patrick Whelan and Kathleen Whelan | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4232. | Gary Whitaker and Yvonne S. Whitaker | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4233. | David White and Lisa White | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4234. | George White and Joann White | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4235. | Raymond White and Wanda White | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4236. | Robert A. White | Self | NY | US | Personal Injury |
| 4237. | Robert White and Charlene White | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4238. | John Whitehead | Self | NY | US | Personal Injury |
| 4239. | Edward Whiteman and Christine Whiteman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4240. | Robert Whiteman and Tamilynn Whiteman | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4241. | Lorren Whitfield | Self | NY | US | Personal Injury |
| 4242. | Lynne Whittle, as Personal Representative of the estate of Frank Whittle, and Lynne Whittle individually | PR/Spouse | CT | US | Death, Solatium |
| 4243. | John Whyte and Patricia Whyte | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4244. | Madeline Wiebicke, as Executrix of the estate of Randy J. Wiebicke, and Madeline Wiebicke individually | PR/Spouse | NY | US | Death, Solatium |
| 4245. | Henryk Wiechno | Self | NY | US | Personal Injury |
| 4246. | Mark Wiggins | Self | NY | US | Personal Injury |
| 4247. | Ronda Wiggins | Self | NY | US | Personal Injury |
| 4248. | Terry Wikman and Donna Wikman | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | |
|---|---|---|---|---|
| 4249. | Wieslaw Wilczewski and Zofia Wilczewski | Self/Spouse | -- | Poland | Personal Injury, Loss of Consortium |
| 4250. | Sandra Wilkes | Self | NJ | US | Personal Injury |
| 4251. | Adam Williams and Renee Williams | Self/Spouse | NC | US | Personal Injury, Loss of Consortium |
| 4252. | Cornell Williams | Self | NY | US | Personal Injury |
| 4253. | Diane Williams and Norman Williams | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4254. | Earl Williams and Gwendolyn Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4255. | Helen Williams | Self | NC | US | Personal Injury |
| 4256. | Kenneth G. Williams and Thecla Williams | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4257. | LeRoy Williams | Self | NY | US | Personal Injury |
| 4258. | Yolanda Williams, as Administratrix of the estate of Lloyd Williams, and Yolanda Williams individually | PR/Spouse | NY | US | Death, Solatium |
| 4259. | Sondra  Furlow, as Personal Representative of the estate of Michael Williams, and Sondra Furlow individually | PR/Spouse | NY | US | Death, Solatium |
| 4260. | Renzi Williams | Self | NJ | US | Personal Injury |
| 4261. | Rudolph Williams and Glenda Williams | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4262. | Sharon Williams | Self | NY | US | Personal Injury |
| 4263. | Wanda Williams | Self | NY | US | Personal Injury |
| 4264. | Maureen Williamson, as Administratrix of the estate of Robert Williamson, and Maureen Williamson individually | PR/Spouse | NY | US | Death, Solatium |
| 4265. | Charles Wilson and Judy Wilson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4266. | Davon Wilson | Self | NY | US | Personal Injury |
| 4267. | Stephen Wilson | Self | NY | US | Personal Injury |
| 4268. | Wilbert Wilson and Charlotte Wilson | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4269. | Eric Wilsusen and Kristine Wilsosen | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4270. | Joseph Wimmer | Self | NY | US | Personal Injury |
| 4271. | Raymond Winberry and Tania M. Winberry | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4272. | James Winckowski | Self | NY | US | Personal Injury |
| 4273. | Paul Winkelmeyer and Eileen Winkelmeyer | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4274. | Alice Winkler and Kenneth Winkler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4275. | Kenneth Winkler and Alice Winkler | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| 4276. | David Wint and Elaine Wint | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
|---|---|---|---|---|---|
| 4277. | Paula Winters and Kevin Winters | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4278. | Richard Winwood and Jeanine Winwood | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4279. | Derek Witt | Self | NY | US | Personal Injury |
| 4280. | Joseph Wittleder and Michele J. Wittleder | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4281. | Michael Wohn and Jane Wohn | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4282. | Stanley Wojcik and Dion Wojcik | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4283. | Paul Wolf and Joanne L. Wolf | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4284. | Judith M. Wolff and Dirk Wolff | Self/Spouse | WI | US | Personal Injury, Loss of Consortium |
| 4285. | Allan Wong | Self | NY | US | Personal Injury |
| 4286. | Carlton Wong and Sandra Wong | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4287. | Kai Wong | Self | NY | US | Personal Injury |
| 4288. | Sharon Woo | Self | NY | US | Personal Injury |
| 4289. | Tanya Wood | Self | NY | US | Personal Injury |
| 4290. | Daniel J. Woodason | Self | NY | US | Personal Injury |
| 4291. | Andre Woods and anna Woods | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4292. | Cleveland Woods | Self | NY | US | Personal Injury |
| 4293. | David Woods | Self | NY | US | Personal Injury |
| 4294. | Edward Woods and Jennifer Woods | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4295. | James Woods and Constance Woods | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4296. | Peter Woods and Sara Woods | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4297. | Susan Woods | Self | NY | US | Personal Injury |
| 4298. | Walter Worontzoff and Suzanne Worontzoff | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4299. | Daniel Wozniak and Domencia Wozniak | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4300. | Douglas Wray | Self | NY | US | Personal Injury |
| 4301. | Carlton Wright | Self | NY | US | Personal Injury |
| 4302. | Derek Wright | Self | NY | US | Personal Injury |
| 4303. | Joyce Wright | Self | NY | US | Personal Injury |
| 4304. | Naomi Wright | Self | NY | US | Personal Injury |
| 4305. | Oliver Wright and Jennette Wright | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4306. | Richard A. Wright | Self | NY | US | Personal Injury |
| 4307. | Roger Wright and Annette Wright | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 4308. | Eric Wuss and Staci A. Wuss | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4309. | Michael Wyer | Self | NY | US | Personal Injury |
| 4310. | Michael Wynne and Catherine Wynne | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4311. | Eileen Yale, as Executrix of the estate of Stephen Yale, and Eileen Yale individually | PR/Spouse | CT | US | Death, Solatium |
| 4312. | Richard Yarusso and Daina Yarusso | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4313. | Chen Ye | Self | NY | US | Personal Injury |
| 4314. | Qing Ye | Self | NY | US | Personal Injury |
| 4315. | Xiong Qiu Ye and Bao Qing Ye | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4316. | Sevan Yekhpairian | Self | NY | US | Personal Injury |
| 4317. | Wai Wan Yeung and Hung-Pang Yeung | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4318. | Robert Yodice and Noelle Yodice | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4319. | Brian Yonker | Self | NY | US | Personal Injury |
| 4320. | Glenn Yost and Sabrina Yost | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4321. | Jamie Young | Self | NY | US | Personal Injury |
| 4322. | Kevin Young and Karen Young | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4323. | Natalie Young, as Administratrix of the estate of Robert Young, and Natalie Young individually | PR/Daughter | NY | US | Death, Solatium |
| 4324. | Ron Young and Sharon Young | Self/Spouse | FL | US | Personal Injury, Loss of Consortium |
| 4325. | William Young and Michelle Young | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4326. | Derek Yuengling | Self | NY | US | Personal Injury |
| 4327. | Robert M. Yuli, Jr., as Executor of the estate of Robert Yuli, and Robert M. Yuli, Jr. individually | PR/Spouse | NY | US | Death, Solatium |
| 4328. | Luis Yumbla and Rosa Cabrera | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4329. | Maryellen Yurek, as Executrix of the estate of Stephen Yurek, and Maryellen Yurek individually | PR/Spouse | NJ | US | Death, Solatium |
| 4330. | Robert Zahn | Self | NY | US | Personal Injury |
| 4331. | Thomas Zahralban | Self | NY | US | Personal Injury |
| 4332. | Jaroslaw Zajac | Self | NY | US | Personal Injury |
| 4333. | Frank Zambrano and Karen Zambrano | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |

| | | | | | |
|---|---|---|---|---|---|
| 4334. | Craig Zapart and Marie S. Zapart | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4335. | Alejandro Zapata | Self | NY | US | Personal Injury |
| 4336. | Santos M. Zapil | Self | NY | US | Personal Injury |
| 4337. | John Zarrella and Debra Zarrella | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4338. | Keith Zavilowitz and Mary Zavilowitz | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4339. | Louis Zecca and Maria Zecca | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4340. | Lawrence Zenteno and Nancy C. Criollo | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4341. | David Zephrine and Josephine Zephrine | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4342. | Li Qing Zhang | Self | NY | US | Personal Injury |
| 4343. | Li Zhu Zhang | Self | NY | US | Personal Injury |
| 4344. | Jian Zhao | Self | NY | US | Personal Injury |
| 4345. | Tian Cai Zheng and Nen Jiao Huang | Self/Spouse | PA | US | Personal Injury, Loss of Consortium |
| 4346. | Sai Z. Wang, as Personal Representative of the estate of Wei-Feng Zheng, and Sai Z. Wang individually | PR/Spouse | NY | US | Death, Solatium |
| 4347. | Zhu-You Zheng | Self | NY | US | Personal Injury |
| 4348. | Fang Xiang Zhu | Self | NY | US | Personal Injury |
| 4349. | Thomas G. Zielinski | Self | NY | US | Personal Injury |
| 4350. | Bernadette Corrao, as Administratrix of the estate of Joseph Zirkuli, and Bernadette Corrao individually | PR/Spouse | NY | US | Death, Solatium |
| 4351. | Martin Zollner and Imie Zollner | Self/Spouse | NV | US | Personal Injury, Loss of Consortium |
| 4352. | Michael Zotto and Patricia Zotto | Self/Spouse | NY | US | Personal Injury, Loss of Consortium |
| 4353. | Malgorzata Kuca, as Personal Representative of the estate of Franciszek Zugaj, and Malgorzata Kuca individually | PR/Daughter | NY | US | Death, Solatium |
| 4354. | William R. Zuk | Self | NY | US | Personal Injury |
| 4355. | Charles Zulla and Hope C. Zulla | Self/Spouse | NJ | US | Personal Injury, Loss of Consortium |
| 4356. | Rafael Zumba | Self | NY | US | Personal Injury |
| 4357. | Eleanor Zurita | Self | FL | US | Personal Injury |
| 4358. | Alexandra Burnett, as Personal Representative of the estate of Juan Zurita, and Alexandra Burnett individually | PR/Sister | NY | US | Death, Solatium |

| 4359. | Washington Zurita | Self | NY | US | Personal Injury |
|---|---|---|---|---|---|
| 4360. | Sarah Zvulon, as Personal Representative of the estate of Aharon Zvulon, and Sarah Zvulon individually | PR/Spouse | NY | US | Death, Solatium |