# EXHIBIT 20

# Lewis | Baach pllc

**Aisha E. Bembry**
202 659 6752
aisha.bembry@lewisbaach.com

July 29, 2014

**VIA ELECTRONIC MAIL and FEDERAL EXPRESS**

Sean Carter, Plaintiffs' Executive Committee Co-Chair
Cozen O'Connor
1900 Market Street
Philadelphia, Pa 19103·3508

      Re:    ***In Re: Terrorist Attacks on September 11, 2001*, 03 MDL 1570 (GBD) (FM)**

Dear Sean:

As you are aware, this firm represents the Muslim World League (MWL) and the International Islamic Relief Organization (IIRO) in the above-referenced litigation. Enclosed please find one (1) CD containing documents responsive to Plaintiffs' documents requests to MWL, and three CD's (3) responsive to document requests to IIRO. These documents are Bates stamped MWL 031421 - MWL 039183 and IIRO 149868 - IIRO 167792 respectively.

Enclosed with the CDs are charts (one for documents produced by MWL and one for documents produced by IIRO) specifying the document request(s) to which each document is responsive. Please note that documents may be responsive to more than one request. Please also note that certain documents have been designated as confidential pursuant to Judge Casey's Memorandum and Order (ECF 1900), entered in the litigation on October 3, 2006.

If you have any questions, please let me know.

Sincerely,

Aisha E. Bembry

Enclosures

cc:   Robert Haefele, Esq.

07/29/2014 Production

*In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)*

## IIRO 07/29/2014 Document Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5<br><br>Plaintiffs' 3rd set of supplemental requests directed to IIRO: 18, 22 | IIRO 151275<br>IIRO 151342<br>IIRO 151643<br>IIRO 151657<br>IIRO 151706<br>IIRO 151711<br>IIRO 151720<br>IIRO 151764<br>IIRO 151786<br>IIRO 151979<br>IIRO 152236<br>IIRO 154158 | IIRO 151341<br>IIRO 151374<br>IIRO 151656<br>IIRO 151668<br>IIRO 151710<br>IIRO 151719<br>IIRO 151739<br>IIRO 151779<br>IIRO 151797<br>IIRO 152022<br>IIRO 152270<br>IIRO 154198 |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71<br><br>Plaintiffs' 2nd set of supplemental requests directed to IIRO: 4, 24<br><br>Plaintiffs' 3rd set of supplemental requests directed to IIRO: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 149868<br>IIRO 149870<br>IIRO 149965<br>IIRO 149984<br>IIRO 149992<br>IIRO 149996<br>IIRO 150002<br>IIRO 150045<br>IIRO 150051<br>IIRO 150076<br>IIRO 150106<br>IIRO 150119<br>IIRO 150271<br>IIRO 150493<br>IIRO 150597<br>IIRO 150650<br>IIRO 150674 | IIRO 149869<br>IIRO 149931<br>IIRO 149965<br>IIRO 149986<br>IIRO 149993<br>IIRO 149997<br>IIRO 150002<br>IIRO 150046<br>IIRO 150052<br>IIRO 150078<br>IIRO 150111<br>IIRO 150270<br>IIRO 150377<br>IIRO 150596<br>IIRO 150649<br>IIRO 150673<br>IIRO 150746 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 150747 | IIRO 150804 |
| | IIRO 150805 | IIRO 150856 |
| | IIRO 150857 | IIRO 151009 |
| | IIRO 151031 | IIRO 151131 |
| | IIRO 151132 | IIRO 151180 |
| | IIRO 151181 | IIRO 151274 |
| | IIRO 151275 | IIRO 151341 |
| | IIRO 151342 | IIRO 151374 |
| | IIRO 151375 | IIRO 151422 |
| | IIRO 151423 | IIRO 151506 |
| | IIRO 151740 | IIRO 151741 |
| | IIRO 151854 | IIRO 151857 |
| | IIRO 151858 | IIRO 151883 |
| | IIRO 151884 | IIRO 151905 |
| | IIRO 151906 | IIRO 151921 |
| | IIRO 151922 | IIRO 151947 |
| | IIRO 151948 | IIRO 151978 |
| | IIRO 151979 | IIRO 152022 |
| | IIRO 152023 | IIRO 152048 |
| | IIRO 152049 | IIRO 152078 |
| | IIRO 152079 | IIRO 152132 |
| | IIRO 152133 | IIRO 152180 |
| | IIRO 152181 | IIRO 152200 |
| | IIRO 152201 | IIRO 152212 |
| | IIRO 152213 | IIRO 152224 |
| | IIRO 152225 | IIRO 152235 |
| | IIRO 152271 | IIRO 152304 |
| | IIRO 152305 | IIRO 152329 |
| | IIRO 152330 | IIRO 152346 |
| | IIRO 152347 | IIRO 152360 |
| | IIRO 152361 | IIRO 152382 |
| | IIRO 152383 | IIRO 152417 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 152418 | IIRO 152457 |
| | IIRO 152458 | IIRO 152502 |
| | IIRO 152503 | IIRO 152507 |
| | IIRO 152508 | IIRO 152548 |
| | IIRO 152549 | IIRO 152616 |
| | IIRO 152617 | IIRO 152643 |
| | IIRO 152644 | IIRO 152673 |
| | IIRO 152674 | IIRO 152701 |
| | IIRO 152702 | IIRO 152712 |
| | IIRO 152713 | IIRO 152735 |
| | IIRO 152736 | IIRO 152768 |
| | IIRO 152769 | IIRO 152810 |
| | IIRO 152811 | IIRO 152919 |
| | IIRO 152920 | IIRO 152955 |
| | IIRO 152956 | IIRO 152976 |
| | IIRO 152977 | IIRO 153034 |
| | IIRO 153035 | IIRO 153041 |
| | IIRO 153042 | IIRO 153054 |
| | IIRO 153055 | IIRO 153067 |
| | IIRO 153068 | IIRO 153074 |
| | IIRO 153075 | IIRO 153081 |
| | IIRO 153082 | IIRO 153093 |
| | IIRO 153094 | IIRO 153118 |
| | IIRO 153119 | IIRO 153129 |
| | IIRO 153130 | IIRO 153150 |
| | IIRO 153151 | IIRO 153226 |
| | IIRO 153227 | IIRO 153266 |
| | IIRO 153267 | IIRO 153270 |
| | IIRO 153271 | IIRO 153288 |
| | IIRO 153289 | IIRO 153370 |
| | IIRO 153371 | IIRO 153405 |
| | IIRO 153406 | IIRO 153409 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 153410 | IIRO 153415 |
| | IIRO 153416 | IIRO 153423 |
| | IIRO 153424 | IIRO 153439 |
| | IIRO 153453 | IIRO 153472 |
| | IIRO 153473 | IIRO 153514 |
| | IIRO 153515 | IIRO 153533 |
| | IIRO 153534 | IIRO 153675 |
| | IIRO 153676 | IIRO 153688 |
| | IIRO 153689 | IIRO 153728 |
| | IIRO 153729 | IIRO 153812 |
| | IIRO 153813 | IIRO 153870 |
| | IIRO 153871 | IIRO 153906 |
| | IIRO 153907 | IIRO 153966 |
| | IIRO 153967 | IIRO 154010 |
| | IIRO 154011 | IIRO 154069 |
| | IIRO 154070 | IIRO 154091 |
| | IIRO 154092 | IIRO 154122 |
| | IIRO 154123 | IIRO 154132 |
| | IIRO 154133 | IIRO 154157 |
| | IIRO 154158 | IIRO 154198 |
| | IIRO 154199 | IIRO 154243 |
| | IIRO 154244 | IIRO 154257 |
| | IIRO 154258 | IIRO 154364 |
| | IIRO 154365 | IIRO 154419 |
| | IIRO 154420 | IIRO 154438 |
| | IIRO 154439 | IIRO 154495 |
| | IIRO 154496 | IIRO 154498 |
| | IIRO 154499 | IIRO 154501 |
| | IIRO 154502 | IIRO 154509 |
| | IIRO 154510 | IIRO 154514 |
| | IIRO 154515 | IIRO 154519 |
| | IIRO 154520 | IIRO 154533 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
| --- | --- | --- |
| | IIRO 154534 | IIRO 154541 |
| | IIRO 154542 | IIRO 154589 |
| | IIRO 154590 | IIRO 154615 |
| | IIRO 154616 | IIRO 154635 |
| | IIRO 154636 | IIRO 154698 |
| | IIRO 154699 | IIRO 154711 |
| | IIRO 154712 | IIRO 154744 |
| | IIRO 154745 | IIRO 154770 |
| | IIRO 154771 | IIRO 154793 |
| | IIRO 154794 | IIRO 154814 |
| | IIRO 154815 | IIRO 154828 |
| | IIRO 154829 | IIRO 154834 |
| | IIRO 154835 | IIRO 154858 |
| | IIRO 154859 | IIRO 154879 |
| | IIRO 154880 | IIRO 154888 |
| | IIRO 154889 | IIRO 154929 |
| | IIRO 154930 | IIRO 154976 |
| | IIRO 154977 | IIRO 155001 |
| | IIRO 155002 | IIRO 155030 |
| | IIRO 155031 | IIRO 155045 |
| | IIRO 155046 | IIRO 155116 |
| | IIRO 155117 | IIRO 155138 |
| | IIRO 155139 | IIRO 155142 |
| | IIRO 155143 | IIRO 155154 |
| | IIRO 155155 | IIRO 155205 |
| | IIRO 155206 | IIRO 155227 |
| | IIRO 155228 | IIRO 155240 |
| | IIRO 155241 | IIRO 155342 |
| | IIRO 155343 | IIRO 155357 |
| | IIRO 155358 | IIRO 155364 |
| | IIRO 155365 | IIRO 155384 |
| | IIRO 155385 | IIRO 155403 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 155404 | IIRO 155418 |
| | IIRO 155419 | IIRO 155432 |
| | IIRO 155433 | IIRO 155457 |
| | IIRO 155458 | IIRO 155478 |
| | IIRO 155479 | IIRO 155496 |
| | IIRO 155497 | IIRO 155514 |
| | IIRO 155515 | IIRO 155562 |
| | IIRO 155563 | IIRO 155578 |
| | IIRO 155579 | IIRO 155603 |
| | IIRO 155604 | IIRO 155789 |
| | IIRO 155790 | IIRO 156214 |
| | IIRO 156215 | IIRO 156733 |
| | IIRO 156734 | IIRO 156747 |
| | IIRO 156748 | IIRO 156864 |
| | IIRO 156865 | IIRO 156974 |
| | IIRO 156975 | IIRO 156984 |
| | IIRO 156985 | IIRO 157057 |
| | IIRO 157058 | IIRO 157222 |
| | IIRO 157223 | IIRO 157352 |
| | IIRO 157353 | IIRO 157383 |
| | IIRO 157384 | IIRO 157578 |
| | IIRO 157579 | IIRO 157866 |
| | IIRO 157899 | IIRO 157948 |
| | IIRO 158029 | IIRO 158044 |
| | IIRO 158082 | IIRO 158091 |
| | IIRO 158092 | IIRO 158149 |
| | IIRO 158150 | IIRO 158207 |
| | IIRO 158208 | IIRO 158223 |
| | IIRO 158224 | IIRO 158262 |
| | IIRO 158263 | IIRO 158358 |
| | IIRO 158359 | IIRO 158417 |
| | IIRO 158418 | IIRO 158424 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 158425 | IIRO 158440 |
| | IIRO 158441 | IIRO 158629 |
| | IIRO 158630 | IIRO 158662 |
| | IIRO 158663 | IIRO 158818 |
| | IIRO 158819 | IIRO 158988 |
| | IIRO 158989 | IIRO 159492 |
| | IIRO 159493 | IIRO 159787 |
| | IIRO 159788 | IIRO 160303 |
| | IIRO 160304 | IIRO 160643 |
| | IIRO 160644 | IIRO 160915 |
| | IIRO 160916 | IIRO 161149 |
| | IIRO 161150 | IIRO 161332 |
| | IIRO 161333 | IIRO 161446 |
| | IIRO 161447 | IIRO 161519 |
| | IIRO 161520 | IIRO 161590 |
| | IIRO 161591 | IIRO 161731 |
| | IIRO 161732 | IIRO 161884 |
| | IIRO 161885 | IIRO 161902 |
| | IIRO 161903 | IIRO 161963 |
| | IIRO 161964 | IIRO 161989 |
| | IIRO 161990 | IIRO 162004 |
| | IIRO 162005 | IIRO 162367 |
| | IIRO 162368 | IIRO 162426 |
| | IIRO 162427 | IIRO 162645 |
| | IIRO 162646 | IIRO 163101 |
| | IIRO 163102 | IIRO 163407 |
| | IIRO 163408 | IIRO 163819 |
| | IIRO 163820 | IIRO 164002 |
| | IIRO 164003 | IIRO 164210 |
| | IIRO 164211 | IIRO 164324 |
| | IIRO 164325 | IIRO 164425 |
| | IIRO 164426 | IIRO 164731 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 164732 | IIRO 165021 |
| | IIRO 165022 | IIRO 165279 |
| | IIRO 165280 | IIRO 165342 |
| | IIRO 165343 | IIRO 166072 |
| | IIRO 166073 | IIRO 166198 |
| | IIRO 166199 | IIRO 166305 |
| | IIRO 166306 | IIRO 166411 |
| | IIRO 166412 | IIRO 166516 |
| | IIRO 166517 | IIRO 166548 |
| | IIRO 166549 | IIRO 166578 |
| | IIRO 166579 | IIRO 166585 |
| | IIRO 166586 | IIRO 166595 |
| | IIRO 166596 | IIRO 166627 |
| | IIRO 166628 | IIRO 166695 |
| | IIRO 166696 | IIRO 166828 |
| | IIRO 166829 | IIRO 166929 |
| | IIRO 166930 | IIRO 166978 |
| | IIRO 166979 | IIRO 167048 |
| | IIRO 167049 | IIRO 167067 |
| | IIRO 167068 | IIRO 167072 |
| | IIRO 167073 | IIRO 167104 |
| | IIRO 167105 | IIRO 167125 |
| | IIRO 167126 | IIRO 167151 |
| | IIRO 167152 | IIRO 167185 |
| | IIRO 167186 | IIRO 167219 |
| | IIRO 167220 | IIRO 167250 |
| | IIRO 167251 | IIRO 167285 |
| | IIRO 167286 | IIRO 167314 |
| | IIRO 167315 | IIRO 167345 |
| | IIRO 167346 | IIRO 167379 |
| | IIRO 167380 | IIRO 167452 |
| | IIRO 167453 | IIRO 167476 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 167477 | IIRO 167496 |
| | IIRO 167497 | IIRO 167508 |
| | IIRO 167576 | IIRO 167589 |
| | IIRO 167590 | IIRO 167732 |
| | IIRO 167733 | IIRO 167792 |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70 | IIRO 149868 | IIRO 149869 |
| | IIRO 149943 | IIRO 149943 |
| Plaintiffs' 2nd set of supplemental requests directed to IIRO: 25 | IIRO 149963 | IIRO 149964 |
| | IIRO 149965 | IIRO 149965 |
| Plaintiffs' 3rd set of supplemental requests directed to IIRO: 11, 15 | IIRO 149984 | IIRO 149986 |
| | IIRO 149987 | IIRO 149987 |
| | IIRO 149988 | IIRO 149990 |
| | IIRO 149992 | IIRO 149993 |
| | IIRO 149994 | IIRO 149995 |
| | IIRO 149996 | IIRO 149997 |
| | IIRO 149999 | IIRO 150001 |
| | IIRO 150008 | IIRO 150008 |
| | IIRO 150012 | IIRO 150012 |
| | IIRO 150016 | IIRO 150016 |
| | IIRO 150017 | IIRO 150029 |
| | IIRO 150037 | IIRO 150037 |
| | IIRO 150041 | IIRO 150041 |
| | IIRO 150054 | IIRO 150054 |
| | IIRO 150055 | IIRO 150067 |
| | IIRO 150068 | IIRO 150068 |
| | IIRO 150076 | IIRO 150078 |
| | IIRO 150084 | IIRO 150092 |
| | IIRO 150093 | IIRO 150093 |
| | IIRO 150094 | IIRO 150094 |
| | IIRO 150098 | IIRO 150101 |
| | IIRO 150102 | IIRO 150105 |
| | IIRO 150106 | IIRO 150111 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 150119 | IIRO 150270 |
| | IIRO 150271 | IIRO 150377 |
| | IIRO 150493 | IIRO 150596 |
| | IIRO 150597 | IIRO 150649 |
| | IIRO 150650 | IIRO 150673 |
| | IIRO 150747 | IIRO 150804 |
| | IIRO 150805 | IIRO 150856 |
| | IIRO 150857 | IIRO 151009 |
| | IIRO 151010 | IIRO 151030 |
| | IIRO 151031 | IIRO 151131 |
| | IIRO 151132 | IIRO 151180 |
| | IIRO 151181 | IIRO 151274 |
| | IIRO 151275 | IIRO 151341 |
| | IIRO 151342 | IIRO 151374 |
| | IIRO 151375 | IIRO 151422 |
| | IIRO 151423 | IIRO 151506 |
| | IIRO 151669 | IIRO 151685 |
| | IIRO 151720 | IIRO 151739 |
| | IIRO 151740 | IIRO 151741 |
| | IIRO 151742 | IIRO 151752 |
| | IIRO 151753 | IIRO 151763 |
| | IIRO 151764 | IIRO 151779 |
| | IIRO 151780 | IIRO 151785 |
| | IIRO 151786 | IIRO 151797 |
| | IIRO 151798 | IIRO 151814 |
| | IIRO 151854 | IIRO 151857 |
| | IIRO 151858 | IIRO 151883 |
| | IIRO 151884 | IIRO 151905 |
| | IIRO 151922 | IIRO 151947 |
| | IIRO 151948 | IIRO 151978 |
| | IIRO 151979 | IIRO 152022 |
| | IIRO 152023 | IIRO 152048 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 152049 | IIRO 152078 |
| | IIRO 152079 | IIRO 152132 |
| | IIRO 152133 | IIRO 152180 |
| | IIRO 152201 | IIRO 152212 |
| | IIRO 152213 | IIRO 152224 |
| | IIRO 152225 | IIRO 152235 |
| | IIRO 152271 | IIRO 152304 |
| | IIRO 152305 | IIRO 152329 |
| | IIRO 152361 | IIRO 152382 |
| | IIRO 152383 | IIRO 152417 |
| | IIRO 152418 | IIRO 152457 |
| | IIRO 152458 | IIRO 152502 |
| | IIRO 152508 | IIRO 152548 |
| | IIRO 152617 | IIRO 152643 |
| | IIRO 152644 | IIRO 152673 |
| | IIRO 152674 | IIRO 152701 |
| | IIRO 152702 | IIRO 152712 |
| | IIRO 152713 | IIRO 152735 |
| | IIRO 152736 | IIRO 152768 |
| | IIRO 152769 | IIRO 152810 |
| | IIRO 152811 | IIRO 152919 |
| | IIRO 152920 | IIRO 152955 |
| | IIRO 152956 | IIRO 152976 |
| | IIRO 152977 | IIRO 153034 |
| | IIRO 153035 | IIRO 153041 |
| | IIRO 153042 | IIRO 153054 |
| | IIRO 153055 | IIRO 153067 |
| | IIRO 153068 | IIRO 153074 |
| | IIRO 153075 | IIRO 153081 |
| | IIRO 153082 | IIRO 153093 |
| | IIRO 153094 | IIRO 153118 |
| | IIRO 153119 | IIRO 153129 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 153130 | IIRO 153150 |
| | IIRO 153151 | IIRO 153226 |
| | IIRO 153227 | IIRO 153266 |
| | IIRO 153267 | IIRO 153270 |
| | IIRO 153271 | IIRO 153288 |
| | IIRO 153289 | IIRO 153370 |
| | IIRO 153371 | IIRO 153405 |
| | IIRO 153406 | IIRO 153409 |
| | IIRO 153410 | IIRO 153415 |
| | IIRO 153416 | IIRO 153423 |
| | IIRO 153424 | IIRO 153439 |
| | IIRO 153473 | IIRO 153514 |
| | IIRO 153515 | IIRO 153533 |
| | IIRO 153534 | IIRO 153675 |
| | IIRO 153676 | IIRO 153688 |
| | IIRO 153689 | IIRO 153728 |
| | IIRO 153729 | IIRO 153812 |
| | IIRO 153813 | IIRO 153870 |
| | IIRO 153871 | IIRO 153906 |
| | IIRO 153907 | IIRO 153966 |
| | IIRO 153967 | IIRO 154010 |
| | IIRO 154092 | IIRO 154122 |
| | IIRO 154123 | IIRO 154132 |
| | IIRO 154133 | IIRO 154157 |
| | IIRO 154158 | IIRO 154198 |
| | IIRO 154258 | IIRO 154364 |
| | IIRO 154365 | IIRO 154419 |
| | IIRO 154420 | IIRO 154438 |
| | IIRO 154439 | IIRO 154495 |
| | IIRO 154496 | IIRO 154498 |
| | IIRO 154499 | IIRO 154501 |
| | IIRO 154502 | IIRO 154509 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 154510 | IIRO 154514 | | |
| | IIRO 154515 | IIRO 154519 | | |
| | IIRO 154520 | IIRO 154533 | | |
| | IIRO 154534 | IIRO 154541 | | |
| | IIRO 154542 | IIRO 154589 | | |
| | IIRO 154590 | IIRO 154615 | | |
| | IIRO 154616 | IIRO 154635 | | |
| | IIRO 154636 | IIRO 154698 | | |
| | IIRO 154699 | IIRO 154711 | | |
| | IIRO 154712 | IIRO 154744 | | |
| | IIRO 154745 | IIRO 154770 | | |
| | IIRO 154771 | IIRO 154793 | | |
| | IIRO 154794 | IIRO 154814 | | |
| | IIRO 154815 | IIRO 154828 | | |
| | IIRO 154829 | IIRO 154834 | | |
| | IIRO 154835 | IIRO 154858 | | |
| | IIRO 154859 | IIRO 154879 | | |
| | IIRO 154880 | IIRO 154888 | | |
| | IIRO 154889 | IIRO 154929 | | |
| | IIRO 155117 | IIRO 155138 | | |
| | IIRO 155139 | IIRO 155142 | | |
| | IIRO 155143 | IIRO 155154 | | |
| | IIRO 155155 | IIRO 155205 | | |
| | IIRO 155206 | IIRO 155227 | | |
| | IIRO 155228 | IIRO 155240 | | |
| | IIRO 155241 | IIRO 155342 | | |
| | IIRO 155343 | IIRO 155357 | | |
| | IIRO 155358 | IIRO 155364 | | |
| | IIRO 155365 | IIRO 155384 | | |
| | IIRO 155385 | IIRO 155403 | | |
| | IIRO 155404 | IIRO 155418 | | |
| | IIRO 155419 | IIRO 155432 | | |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 155433 | IIRO 155457 | | |
| | IIRO 155458 | IIRO 155478 | | |
| | IIRO 155479 | IIRO 155496 | | |
| | IIRO 155497 | IIRO 155514 | | |
| | IIRO 155515 | IIRO 155562 | | |
| | IIRO 155563 | IIRO 155578 | | |
| | IIRO 155579 | IIRO 155603 | | |
| | IIRO 155604 | IIRO 155789 | | |
| | IIRO 155790 | IIRO 156214 | | |
| | IIRO 156215 | IIRO 156733 | | |
| | IIRO 156734 | IIRO 156747 | | |
| | IIRO 156748 | IIRO 156864 | | |
| | IIRO 156865 | IIRO 156974 | | |
| | IIRO 156975 | IIRO 156984 | | |
| | IIRO 156985 | IIRO 157057 | | |
| | IIRO 157058 | IIRO 157222 | | |
| | IIRO 157223 | IIRO 157352 | | |
| | IIRO 157353 | IIRO 157383 | | |
| | IIRO 157384 | IIRO 157578 | | |
| | IIRO 157579 | IIRO 157866 | | |
| | IIRO 157899 | IIRO 157948 | | |
| | IIRO 158029 | IIRO 158044 | | |
| | IIRO 158092 | IIRO 158149 | | |
| | IIRO 158150 | IIRO 158207 | | |
| | IIRO 158208 | IIRO 158223 | | |
| | IIRO 158224 | IIRO 158262 | | |
| | IIRO 158263 | IIRO 158358 | | |
| | IIRO 158359 | IIRO 158417 | | |
| | IIRO 158418 | IIRO 158424 | | |
| | IIRO 158425 | IIRO 158440 | | |
| | IIRO 158441 | IIRO 158629 | | |
| | IIRO 158630 | IIRO 158662 | | |

14

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 158663 | IIRO 158818 | | |
| | IIRO 158819 | IIRO 158988 | | |
| | IIRO 158989 | IIRO 159492 | | |
| | IIRO 159493 | IIRO 159787 | | |
| | IIRO 159788 | IIRO 160303 | | |
| | IIRO 160304 | IIRO 160643 | | |
| | IIRO 160644 | IIRO 160915 | | |
| | IIRO 160916 | IIRO 161149 | | |
| | IIRO 161150 | IIRO 161332 | | |
| | IIRO 161333 | IIRO 161446 | | |
| | IIRO 161447 | IIRO 161519 | | |
| | IIRO 161520 | IIRO 161590 | | |
| | IIRO 161591 | IIRO 161731 | | |
| | IIRO 161732 | IIRO 161884 | | |
| | IIRO 161885 | IIRO 161902 | | |
| | IIRO 161903 | IIRO 161963 | | |
| | IIRO 161964 | IIRO 161989 | | |
| | IIRO 161990 | IIRO 162004 | | |
| | IIRO 162005 | IIRO 162367 | | |
| | IIRO 162368 | IIRO 162426 | | |
| | IIRO 162427 | IIRO 162645 | | |
| | IIRO 162646 | IIRO 163101 | | |
| | IIRO 163102 | IIRO 163407 | | |
| | IIRO 163408 | IIRO 163819 | | |
| | IIRO 163820 | IIRO 164002 | | |
| | IIRO 164003 | IIRO 164210 | | |
| | IIRO 164211 | IIRO 164324 | | |
| | IIRO 164325 | IIRO 164425 | | |
| | IIRO 164426 | IIRO 164731 | | |
| | IIRO 164732 | IIRO 165021 | | |
| | IIRO 166517 | IIRO 166548 | | |
| | IIRO 166549 | IIRO 166578 | | |

15

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 166579 | IIRO 166585 |
| | IIRO 166586 | IIRO 166595 |
| | IIRO 166596 | IIRO 166627 |
| | IIRO 166628 | IIRO 166695 |
| | IIRO 166696 | IIRO 166828 |
| | IIRO 166930 | IIRO 166978 |
| | IIRO 167068 | IIRO 167072 |
| | IIRO 167590 | IIRO 167732 |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149868 | IIRO 149869 |
| | IIRO 149870 | IIRO 149931 |
| | IIRO 149932 | IIRO 149932 |
| | IIRO 149933 | IIRO 149934 |
| | IIRO 149935 | IIRO 149942 |
| | IIRO 149943 | IIRO 149943 |
| | IIRO 149944 | IIRO 149944 |
| | IIRO 149945 | IIRO 149945 |
| | IIRO 149946 | IIRO 149961 |
| | IIRO 149962 | IIRO 149962 |
| | IIRO 149963 | IIRO 149964 |
| | IIRO 149966 | IIRO 149976 |
| | IIRO 149977 | IIRO 149981 |
| | IIRO 149982 | IIRO 149983 |
| | IIRO 149984 | IIRO 149986 |
| | IIRO 149987 | IIRO 149987 |
| | IIRO 149988 | IIRO 149990 |
| | IIRO 149991 | IIRO 149991 |
| | IIRO 149992 | IIRO 149993 |
| | IIRO 149994 | IIRO 149995 |
| | IIRO 149996 | IIRO 149997 |
| | IIRO 149998 | IIRO 149998 |
| | IIRO 149999 | IIRO 150001 |
| | IIRO 150003 | IIRO 150006 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
| --- | --- | --- |
| | IIRO 150007 | IIRO 150007 |
| | IIRO 150008 | IIRO 150008 |
| | IIRO 150009 | IIRO 150011 |
| | IIRO 150012 | IIRO 150012 |
| | IIRO 150013 | IIRO 150014 |
| | IIRO 150015 | IIRO 150015 |
| | IIRO 150016 | IIRO 150016 |
| | IIRO 150017 | IIRO 150029 |
| | IIRO 150030 | IIRO 150030 |
| | IIRO 150031 | IIRO 150031 |
| | IIRO 150032 | IIRO 150032 |
| | IIRO 150033 | IIRO 150033 |
| | IIRO 150035 | IIRO 150035 |
| | IIRO 150037 | IIRO 150037 |
| | IIRO 150038 | IIRO 150040 |
| | IIRO 150041 | IIRO 150041 |
| | IIRO 150042 | IIRO 150044 |
| | IIRO 150047 | IIRO 150050 |
| | IIRO 150054 | IIRO 150054 |
| | IIRO 150055 | IIRO 150067 |
| | IIRO 150068 | IIRO 150068 |
| | IIRO 150069 | IIRO 150069 |
| | IIRO 150070 | IIRO 150070 |
| | IIRO 150071 | IIRO 150075 |
| | IIRO 150076 | IIRO 150078 |
| | IIRO 150079 | IIRO 150079 |
| | IIRO 150080 | IIRO 150080 |
| | IIRO 150081 | IIRO 150081 |
| | IIRO 150082 | IIRO 150083 |
| | IIRO 150084 | IIRO 150092 |
| | IIRO 150093 | IIRO 150093 |
| | IIRO 150094 | IIRO 150094 |

17

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 150095 | IIRO 150095 |
| | IIRO 150096 | IIRO 150096 |
| | IIRO 150097 | IIRO 150097 |
| | IIRO 150098 | IIRO 150101 |
| | IIRO 150102 | IIRO 150105 |
| | IIRO 150106 | IIRO 150111 |
| | IIRO 150112 | IIRO 150115 |
| | IIRO 150116 | IIRO 150116 |
| | IIRO 150117 | IIRO 150118 |
| | IIRO 150119 | IIRO 150270 |
| | IIRO 150271 | IIRO 150377 |
| | IIRO 150378 | IIRO 150396 |
| | IIRO 150397 | IIRO 150492 |
| | IIRO 150493 | IIRO 150596 |
| | IIRO 150597 | IIRO 150649 |
| | IIRO 150650 | IIRO 150673 |
| | IIRO 150674 | IIRO 150746 |
| | IIRO 150747 | IIRO 150804 |
| | IIRO 150805 | IIRO 150856 |
| | IIRO 150857 | IIRO 151009 |
| | IIRO 151010 | IIRO 151030 |
| | IIRO 151031 | IIRO 151131 |
| | IIRO 151132 | IIRO 151180 |
| | IIRO 151181 | IIRO 151274 |
| | IIRO 151275 | IIRO 151341 |
| | IIRO 151342 | IIRO 151374 |
| | IIRO 151375 | IIRO 151422 |
| | IIRO 151423 | IIRO 151506 |
| | IIRO 151507 | IIRO 151642 |
| | IIRO 151643 | IIRO 151656 |
| | IIRO 151657 | IIRO 151668 |
| | IIRO 151669 | IIRO 151685 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | |
|---|---|---|---|
| | IIRO 151686 | IIRO 151695 | |
| | IIRO 151696 | IIRO 151705 | |
| | IIRO 151706 | IIRO 151710 | |
| | IIRO 151711 | IIRO 151719 | |
| | IIRO 151720 | IIRO 151739 | |
| | IIRO 151740 | IIRO 151741 | |
| | IIRO 151742 | IIRO 151752 | |
| | IIRO 151753 | IIRO 151763 | |
| | IIRO 151764 | IIRO 151779 | |
| | IIRO 151780 | IIRO 151785 | |
| | IIRO 151786 | IIRO 151797 | |
| | IIRO 151798 | IIRO 151814 | |
| | IIRO 151815 | IIRO 151853 | |
| | IIRO 151854 | IIRO 151857 | |
| | IIRO 151858 | IIRO 151883 | |
| | IIRO 151884 | IIRO 151905 | |
| | IIRO 151906 | IIRO 151921 | |
| | IIRO 151948 | IIRO 151978 | |
| | IIRO 151979 | IIRO 152022 | |
| | IIRO 152023 | IIRO 152048 | |
| | IIRO 152049 | IIRO 152078 | |
| | IIRO 152079 | IIRO 152132 | |
| | IIRO 152133 | IIRO 152180 | |
| | IIRO 152181 | IIRO 152200 | |
| | IIRO 152201 | IIRO 152212 | |
| | IIRO 152213 | IIRO 152224 | |
| | IIRO 152225 | IIRO 152235 | |
| | IIRO 152236 | IIRO 152270 | |
| | IIRO 152271 | IIRO 152304 | |
| | IIRO 152305 | IIRO 152329 | |
| | IIRO 152383 | IIRO 152417 | |
| | IIRO 152418 | IIRO 152457 | |

19

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 152458 | IIRO 152502 | | |
| | IIRO 152508 | IIRO 152548 | | |
| | IIRO 152644 | IIRO 152673 | | |
| | IIRO 152674 | IIRO 152701 | | |
| | IIRO 152702 | IIRO 152712 | | |
| | IIRO 152713 | IIRO 152735 | | |
| | IIRO 152736 | IIRO 152768 | | |
| | IIRO 152769 | IIRO 152810 | | |
| | IIRO 152811 | IIRO 152919 | | |
| | IIRO 152920 | IIRO 152955 | | |
| | IIRO 152956 | IIRO 152976 | | |
| | IIRO 152977 | IIRO 153034 | | |
| | IIRO 153035 | IIRO 153041 | | |
| | IIRO 153151 | IIRO 153226 | | |
| | IIRO 153227 | IIRO 153266 | | |
| | IIRO 153267 | IIRO 153270 | | |
| | IIRO 153271 | IIRO 153288 | | |
| | IIRO 153289 | IIRO 153370 | | |
| | IIRO 153371 | IIRO 153405 | | |
| | IIRO 153406 | IIRO 153409 | | |
| | IIRO 153410 | IIRO 153415 | | |
| | IIRO 153416 | IIRO 153423 | | |
| | IIRO 153424 | IIRO 153439 | | |
| | IIRO 153440 | IIRO 153452 | | |
| | IIRO 153453 | IIRO 153472 | | |
| | IIRO 153473 | IIRO 153514 | | |
| | IIRO 153515 | IIRO 153533 | | |
| | IIRO 153534 | IIRO 153675 | | |
| | IIRO 153676 | IIRO 153688 | | |
| | IIRO 153689 | IIRO 153728 | | |
| | IIRO 153729 | IIRO 153812 | | |
| | IIRO 153813 | IIRO 153870 | | |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 153871 | IIRO 153906 |
| | IIRO 153907 | IIRO 153966 |
| | IIRO 153967 | IIRO 154010 |
| | IIRO 154011 | IIRO 154069 |
| | IIRO 154070 | IIRO 154091 |
| | IIRO 154092 | IIRO 154122 |
| | IIRO 154123 | IIRO 154132 |
| | IIRO 154133 | IIRO 154157 |
| | IIRO 154158 | IIRO 154198 |
| | IIRO 154199 | IIRO 154243 |
| | IIRO 154244 | IIRO 154257 |
| | IIRO 154258 | IIRO 154364 |
| | IIRO 154365 | IIRO 154419 |
| | IIRO 154420 | IIRO 154438 |
| | IIRO 154439 | IIRO 154495 |
| | IIRO 154496 | IIRO 154498 |
| | IIRO 154510 | IIRO 154514 |
| | IIRO 154515 | IIRO 154519 |
| | IIRO 154520 | IIRO 154533 |
| | IIRO 154534 | IIRO 154541 |
| | IIRO 154542 | IIRO 154589 |
| | IIRO 154590 | IIRO 154615 |
| | IIRO 154616 | IIRO 154635 |
| | IIRO 154636 | IIRO 154698 |
| | IIRO 154699 | IIRO 154711 |
| | IIRO 154745 | IIRO 154770 |
| | IIRO 154771 | IIRO 154793 |
| | IIRO 154794 | IIRO 154814 |
| | IIRO 154815 | IIRO 154828 |
| | IIRO 154829 | IIRO 154834 |
| | IIRO 154835 | IIRO 154858 |
| | IIRO 154859 | IIRO 154879 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 154880 | IIRO 154888 | | |
| | IIRO 154889 | IIRO 154929 | | |
| | IIRO 155117 | IIRO 155138 | | |
| | IIRO 155139 | IIRO 155142 | | |
| | IIRO 155143 | IIRO 155154 | | |
| | IIRO 155155 | IIRO 155205 | | |
| | IIRO 155206 | IIRO 155227 | | |
| | IIRO 155228 | IIRO 155240 | | |
| | IIRO 155241 | IIRO 155342 | | |
| | IIRO 155343 | IIRO 155357 | | |
| | IIRO 155358 | IIRO 155364 | | |
| | IIRO 155365 | IIRO 155384 | | |
| | IIRO 155385 | IIRO 155403 | | |
| | IIRO 155404 | IIRO 155418 | | |
| | IIRO 155419 | IIRO 155432 | | |
| | IIRO 155433 | IIRO 155457 | | |
| | IIRO 155458 | IIRO 155478 | | |
| | IIRO 155479 | IIRO 155496 | | |
| | IIRO 155497 | IIRO 155514 | | |
| | IIRO 155515 | IIRO 155562 | | |
| | IIRO 155563 | IIRO 155578 | | |
| | IIRO 155579 | IIRO 155603 | | |
| | IIRO 155604 | IIRO 155789 | | |
| | IIRO 155790 | IIRO 156214 | | |
| | IIRO 156734 | IIRO 156747 | | |
| | IIRO 156748 | IIRO 156864 | | |
| | IIRO 156865 | IIRO 156974 | | |
| | IIRO 156975 | IIRO 156984 | | |
| | IIRO 156985 | IIRO 157057 | | |
| | IIRO 157223 | IIRO 157352 | | |
| | IIRO 157353 | IIRO 157383 | | |
| | IIRO 157867 | IIRO 157898 | | |

22

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 11, 12, 18, 38, 62<br>3rd set of supplemental requests directed to IIRO: 44 | IIRO 157899  IIRO 157948<br>IIRO 158029  IIRO 158044<br>IIRO 158045  IIRO 158081<br>IIRO 166517  IIRO 166548<br>IIRO 166549  IIRO 166578<br>IIRO 166579  IIRO 166585<br>IIRO 166586  IIRO 166595<br>IIRO 166596  IIRO 166627<br>IIRO 166628  IIRO 166695<br>IIRO 166696  IIRO 166828<br>IIRO 166829  IIRO 166929<br>IIRO 166930  IIRO 166978<br>IIRO 166979  IIRO 167048<br>IIRO 167049  IIRO 167067<br>IIRO 167532  IIRO 167575<br>IIRO 167576  IIRO 167589<br>IIRO 167590  IIRO 167732<br>IIRO 152023  IIRO 152048<br>IIRO 152236  IIRO 152270<br>IIRO 153289  IIRO 153370<br>IIRO 153473  IIRO 153514<br>IIRO 154070  IIRO 154091<br>IIRO 157353  IIRO 157383<br>IIRO 166829  IIRO 166929<br>IIRO 167532  IIRO 167575<br>IIRO 167576  IIRO 167589<br>IIRO 167590  IIRO 167732 |
| Plaintiffs' 1st set of requests directed to IIRO: 16, 17, 18, 65, 66 | IIRO 149932  IIRO 149932<br>IIRO 149933  IIRO 149934<br>IIRO 149935  IIRO 149942<br>IIRO 149943  IIRO 149943<br>IIRO 149944  IIRO 149944<br>IIRO 149944  IIRO 149944 |

23

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 149946 | IIRO 149961 |
| | IIRO 149962 | IIRO 149962 |
| | IIRO 149963 | IIRO 149964 |
| | IIRO 149966 | IIRO 149976 |
| | IIRO 149977 | IIRO 149981 |
| | IIRO 149984 | IIRO 149986 |
| | IIRO 149988 | IIRO 149990 |
| | IIRO 149991 | IIRO 149991 |
| | IIRO 149992 | IIRO 149993 |
| | IIRO 149994 | IIRO 149995 |
| | IIRO 149996 | IIRO 149997 |
| | IIRO 149998 | IIRO 149998 |
| | IIRO 149999 | IIRO 150001 |
| | IIRO 150002 | IIRO 150002 |
| | IIRO 150003 | IIRO 150006 |
| | IIRO 150007 | IIRO 150007 |
| | IIRO 150008 | IIRO 150008 |
| | IIRO 150009 | IIRO 150011 |
| | IIRO 150013 | IIRO 150014 |
| | IIRO 150015 | IIRO 150015 |
| | IIRO 150016 | IIRO 150016 |
| | IIRO 150017 | IIRO 150029 |
| | IIRO 150033 | IIRO 150033 |
| | IIRO 150034 | IIRO 150034 |
| | IIRO 150035 | IIRO 150035 |
| | IIRO 150036 | IIRO 150036 |
| | IIRO 150037 | IIRO 150037 |
| | IIRO 150038 | IIRO 150040 |
| | IIRO 150041 | IIRO 150041 |
| | IIRO 150042 | IIRO 150044 |
| | IIRO 150045 | IIRO 150046 |
| | IIRO 150047 | IIRO 150050 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 150051 | IIRO 150052 | | |
| | IIRO 150053 | IIRO 150053 | | |
| | IIRO 150055 | IIRO 150067 | | |
| | IIRO 150068 | IIRO 150068 | | |
| | IIRO 150069 | IIRO 150069 | | |
| | IIRO 150070 | IIRO 150070 | | |
| | IIRO 150076 | IIRO 150078 | | |
| | IIRO 150079 | IIRO 150079 | | |
| | IIRO 150082 | IIRO 150083 | | |
| | IIRO 150084 | IIRO 150092 | | |
| | IIRO 150093 | IIRO 150093 | | |
| | IIRO 150094 | IIRO 150094 | | |
| | IIRO 150095 | IIRO 150095 | | |
| | IIRO 150096 | IIRO 150096 | | |
| | IIRO 150097 | IIRO 150097 | | |
| | IIRO 150098 | IIRO 150101 | | |
| | IIRO 150102 | IIRO 150105 | | |
| | IIRO 150106 | IIRO 150111 | | |
| | IIRO 150112 | IIRO 150115 | | |
| | IIRO 150117 | IIRO 150118 | | |
| | IIRO 150119 | IIRO 150270 | | |
| | IIRO 150271 | IIRO 150377 | | |
| | IIRO 150378 | IIRO 150396 | | |
| | IIRO 150397 | IIRO 150492 | | |
| | IIRO 150493 | IIRO 150596 | | |
| | IIRO 150597 | IIRO 150649 | | |
| | IIRO 150674 | IIRO 150746 | | |
| | IIRO 150857 | IIRO 151009 | | |
| | IIRO 151010 | IIRO 151030 | | |
| | IIRO 151031 | IIRO 151131 | | |
| | IIRO 151132 | IIRO 151180 | | |
| | IIRO 151181 | IIRO 151274 | | |

25

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 151275 | IIRO 151341 |
| | IIRO 151342 | IIRO 151374 |
| | IIRO 151375 | IIRO 151422 |
| | IIRO 151423 | IIRO 151506 |
| | IIRO 151507 | IIRO 151642 |
| | IIRO 151858 | IIRO 151883 |
| | IIRO 151948 | IIRO 151978 |
| | IIRO 152049 | IIRO 152078 |
| | IIRO 152079 | IIRO 152132 |
| | IIRO 152133 | IIRO 152180 |
| | IIRO 152181 | IIRO 152200 |
| | IIRO 152236 | IIRO 152270 |
| | IIRO 152305 | IIRO 152329 |
| | IIRO 152383 | IIRO 152417 |
| | IIRO 152418 | IIRO 152457 |
| | IIRO 153227 | IIRO 153266 |
| | IIRO 153289 | IIRO 153370 |
| | IIRO 153410 | IIRO 153415 |
| | IIRO 153424 | IIRO 153439 |
| | IIRO 153473 | IIRO 153514 |
| | IIRO 153871 | IIRO 153906 |
| | IIRO 153907 | IIRO 153966 |
| | IIRO 153967 | IIRO 154010 |
| | IIRO 154011 | IIRO 154069 |
| | IIRO 154092 | IIRO 154122 |
| | IIRO 154123 | IIRO 154132 |
| | IIRO 154133 | IIRO 154157 |
| | IIRO 154158 | IIRO 154198 |
| | IIRO 154199 | IIRO 154243 |
| | IIRO 154502 | IIRO 154509 |
| | IIRO 166549 | IIRO 166578 |
| | IIRO 167068 | IIRO 167072 |

26

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 167509 | IIRO 167514 | | |
| | IIRO 167515 | IIRO 167531 | | |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 149870 | IIRO 149931 | | |
| | IIRO 150003 | IIRO 150006 | | |
| | IIRO 151720 | IIRO 151739 | | |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23 | IIRO 150397 | IIRO 150492 | | |
| | IIRO 150597 | IIRO 150649 | | |
| | IIRO 150650 | IIRO 150673 | | |
| | IIRO 151275 | IIRO 151341 | | |
| | IIRO 151507 | IIRO 151642 | | |
| | IIRO 151764 | IIRO 151779 | | |
| | IIRO 151786 | IIRO 151797 | | |
| | IIRO 151858 | IIRO 151883 | | |
| | IIRO 152079 | IIRO 152132 | | |
| | IIRO 152236 | IIRO 152270 | | |
| | IIRO 155404 | IIRO 155418 | | |
| | IIRO 155419 | IIRO 155432 | | |
| | IIRO 155433 | IIRO 155457 | | |
| | IIRO 155458 | IIRO 155478 | | |
| | IIRO 155479 | IIRO 155496 | | |
| | IIRO 155497 | IIRO 155514 | | |
| | IIRO 155515 | IIRO 155562 | | |
| | IIRO 155563 | IIRO 155578 | | |
| | IIRO 155579 | IIRO 155603 | | |
| | IIRO 155604 | IIRO 155789 | | |
| | IIRO 155790 | IIRO 156214 | | |
| | IIRO 156734 | IIRO 156747 | | |
| | IIRO 156985 | IIRO 157057 | | |
| | IIRO 166517 | IIRO 166548 | | |
| | IIRO 166549 | IIRO 166578 | | |
| | IIRO 166579 | IIRO 166585 | | |
| | IIRO 166586 | IIRO 166595 | | |

27

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 166596 | IIRO 166627 |
| | IIRO 166628 | IIRO 166695 |
| | IIRO 166696 | IIRO 166828 |
| | IIRO 166829 | IIRO 166929 |
| | IIRO 166930 | IIRO 166978 |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 150747 | IIRO 150804 |
| | IIRO 151423 | IIRO 151506 |
| | IIRO 154439 | IIRO 154495 |
| | IIRO 157353 | IIRO 157383 |
| | IIRO 157867 | IIRO 157898 |
| | IIRO 158045 | IIRO 158081 |
| | IIRO 166979 | IIRO 167048 |
| | IIRO 167532 | IIRO 167575 |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 149935 | IIRO 149942 |
| | IIRO 149977 | IIRO 149981 |
| | IIRO 149982 | IIRO 149983 |
| | IIRO 150003 | IIRO 150006 |
| | IIRO 150116 | IIRO 150116 |
| | IIRO 153227 | IIRO 153266 |
| | IIRO 157867 | IIRO 157898 |
| | IIRO 158045 | IIRO 158081 |
| Plaintiffs 1 set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60 | IIRO 149945 | IIRO 149945 |
| | IIRO 150009 | IIRO 150011 |
| | IIRO 150013 | IIRO 150014 |
| Plaintiffs' 2nd set of supplemental requests directed to IIRO: 16, 17, 18, 19, 20, 22, 23 | IIRO 150017 | IIRO 150029 |
| | IIRO 151375 | IIRO 151422 |
| Plaintiffs' 3rd set of supplemental requests directed to IIRO: 7, 8, 9, 19, 20, 21, 27 | IIRO 151786 | IIRO 151797 |
| | IIRO 151858 | IIRO 151883 |
| | IIRO 151884 | IIRO 151905 |
| | IIRO 151906 | IIRO 151921 |
| | IIRO 152079 | IIRO 152132 |
| | IIRO 152133 | IIRO 152180 |

28

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | |
|---|---|---|---|
| | IIRO 152305 | IIRO 152329 | |
| | IIRO 152644 | IIRO 152673 | |
| | IIRO 152956 | IIRO 152976 | |
| | IIRO 153151 | IIRO 153226 | |
| | IIRO 153227 | IIRO 153266 | |
| | IIRO 153271 | IIRO 153288 | |
| | IIRO 153289 | IIRO 153370 | |
| | IIRO 153410 | IIRO 153415 | |
| | IIRO 153515 | IIRO 153533 | |
| | IIRO 153534 | IIRO 153675 | |
| | IIRO 153689 | IIRO 153728 | |
| | IIRO 153813 | IIRO 153870 | |
| | IIRO 153871 | IIRO 153906 | |
| | IIRO 153907 | IIRO 153966 | |
| | IIRO 154011 | IIRO 154069 | |
| | IIRO 154092 | IIRO 154122 | |
| | IIRO 154133 | IIRO 154157 | |
| | IIRO 154158 | IIRO 154198 | |
| | IIRO 154199 | IIRO 154243 | |
| | IIRO 154258 | IIRO 154364 | |
| | IIRO 154365 | IIRO 154419 | |
| | IIRO 154510 | IIRO 154514 | |
| | IIRO 154520 | IIRO 154533 | |
| | IIRO 154534 | IIRO 154541 | |
| | IIRO 154616 | IIRO 154635 | |
| | IIRO 154636 | IIRO 154698 | |
| | IIRO 154829 | IIRO 154834 | |
| | IIRO 154835 | IIRO 154858 | |
| | IIRO 154859 | IIRO 154879 | |
| | IIRO 155117 | IIRO 155138 | |
| | IIRO 155241 | IIRO 155342 | |
| | IIRO 156734 | IIRO 156747 | |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | |
|---|---|---|
| | IIRO 157867 | IIRO 157898 |
| | IIRO 166549 | IIRO 166578 |
| | IIRO 166579 | IIRO 166585 |
| | IIRO 166586 | IIRO 166595 |
| | IIRO 166596 | IIRO 166627 |
| | IIRO 166628 | IIRO 166695 |
| | IIRO 166696 | IIRO 166828 |
| | IIRO 166829 | IIRO 166929 |
| | IIRO 166930 | IIRO 166978 |
| | IIRO 167068 | IIRO 167072 |
| | IIRO 167073 | IIRO 167104 |
| | IIRO 167515 | IIRO 167531 |
| | IIRO 167532 | IIRO 167575 |
| | IIRO 167576 | IIRO 167589 |
| | IIRO 167590 | IIRO 167732 |
| Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 149945 | IIRO 149945 |
| Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149870 | IIRO 149931 |
| | IIRO 149933 | IIRO 149934 |
| | IIRO 149935 | IIRO 149942 |
| | IIRO 149943 | IIRO 149943 |
| | IIRO 149944 | IIRO 149944 |
| | IIRO 149946 | IIRO 149961 |
| | IIRO 150015 | IIRO 150015 |
| | IIRO 150055 | IIRO 150067 |
| | IIRO 150084 | IIRO 150092 |
| | IIRO 151854 | IIRO 151857 |
| | IIRO 151884 | IIRO 151905 |
| | IIRO 151948 | IIRO 151978 |
| | IIRO 151979 | IIRO 152022 |
| | IIRO 152079 | IIRO 152132 |
| | IIRO 152133 | IIRO 152180 |
| | IIRO 152225 | IIRO 152235 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | | |
|---|---|---|---|---|
| | IIRO 152271 | IIRO 152304 | | |
| | IIRO 152418 | IIRO 152457 | | |
| | IIRO 152458 | IIRO 152502 | | |
| | IIRO 153289 | IIRO 153370 | | |
| | IIRO 153453 | IIRO 153472 | | |
| | IIRO 153473 | IIRO 153514 | | |
| | IIRO 153534 | IIRO 153675 | | |
| | IIRO 154123 | IIRO 154132 | | |
| | IIRO 155404 | IIRO 155418 | | |
| | IIRO 155419 | IIRO 155432 | | |
| | IIRO 155433 | IIRO 155457 | | |
| | IIRO 155458 | IIRO 155478 | | |
| | IIRO 155479 | IIRO 155496 | | |
| | IIRO 155497 | IIRO 155514 | | |
| | IIRO 155515 | IIRO 155562 | | |
| | IIRO 155563 | IIRO 155578 | | |
| | IIRO 155579 | IIRO 155603 | | |
| | IIRO 166517 | IIRO 166548 | | |
| | IIRO 166549 | IIRO 166578 | | |
| | IIRO 166586 | IIRO 166595 | | |
| | IIRO 166596 | IIRO 166627 | | |
| | IIRO 166628 | IIRO 166695 | | |
| | IIRO 166696 | IIRO 166828 | | |
| | IIRO 166829 | IIRO 166929 | | |
| | IIRO 166979 | IIRO 167048 | | |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 157949 | IIRO 158028 | | |
| Plaintiffs' 1st set of requests directed to IIRO: 80 | IIRO 150119 | IIRO 150270 | | |
| | IIRO 150271 | IIRO 150377 | | |
| Plaintiffs' 2nd set of supplemental requests directed to IIRO: 13, 14, 21 | IIRO 151275 | IIRO 151341 | | |
| | IIRO 151643 | IIRO 151656 | | |
| Plaintiffs' 3rd set of supplemental requests directed to IIRO: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151657 | IIRO 151668 | | |
| | IIRO 151669 | IIRO 151685 | | |

31

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents | | |
|---|---|---|---|
| | IIRO 151686 | IIRO 151695 | |
| | IIRO 151696 | IIRO 151705 | |
| | IIRO 151706 | IIRO 151710 | |
| | IIRO 151711 | IIRO 151719 | |
| | IIRO 151720 | IIRO 151739 | |
| | IIRO 151740 | IIRO 151741 | |
| | IIRO 151742 | IIRO 151752 | |
| | IIRO 151753 | IIRO 151763 | |
| | IIRO 151764 | IIRO 151779 | |
| | IIRO 151780 | IIRO 151785 | |
| | IIRO 151798 | IIRO 151814 | |
| | IIRO 151948 | IIRO 151978 | |
| | IIRO 152644 | IIRO 152673 | |
| | IIRO 152956 | IIRO 152976 | |
| | IIRO 153289 | IIRO 153370 | |
| | IIRO 153534 | IIRO 153675 | |
| | IIRO 154092 | IIRO 154122 | |
| | IIRO 154158 | IIRO 154198 | |
| Plaintiffs' 3rd set of supplemental requests directed to IIRO: 17 | IIRO 149870 | IIRO 149931 | |
| | IIRO 149935 | IIRO 149942 | |
| | IIRO 149966 | IIRO 149976 | |
| | IIRO 150042 | IIRO 150044 | |
| | IIRO 150055 | IIRO 150067 | |
| | IIRO 150084 | IIRO 150092 | |
| | IIRO 150857 | IIRO 151009 | |
| | IIRO 151375 | IIRO 151422 | |
| | IIRO 151948 | IIRO 151978 | |

07/29/2014 Production

_In Re: Terrorist Attacks on September 11, 2001_, 03 MDL 1570 (GBD) (FM)

**MWL 07/29/2014 Document Production**

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| Plaintiffs 1st set of requests directed to MWL: 3, 4, 5, 42 | MWL 031421 MWL 031424 |
| | MWL 032412 MWL 032412 |
| | MWL 032805 MWL 032805 |
| | MWL 034091 MWL 034091 |
| | MWL 034236 MWL 034236 |
| | MWL 034277 MWL 034277 |
| | MWL 034290 MWL 034290 |
| | MWL 034738 MWL 034738 |
| | MWL 036023 MWL 036023 |
| | MWL 036876 MWL 036876 |
| | MWL 036942 MWL 036942 |
| | MWL 036969 MWL 036969 |
| | MWL 037932 MWL 037932 |
| | MWL 037965 MWL 037965 |
| | MWL 038006 MWL 038006 |
| | MWL 038055 MWL 038055 |
| | MWL 038066 MWL 038066 |
| | MWL 038071 MWL 038071 |
| | MWL 038073 MWL 038073 |
| | MWL 038097 MWL 038097 |
| | MWL 038165 MWL 038165 |
| | MWL 038167 MWL 038167 |
| | MWL 038257 MWL 038257 |
| | MWL 038258 MWL 038258 |
| | MWL 038259 MWL 038259 |
| | MWL 038554 MWL 038554 |
| | MWL 039068 MWL 039068 |
| | MWL 039123 MWL 039123 |
| | MWL 039124 MWL 039124 |

1

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| Plaintiffs' 1st set of requested directed to MWL: 6, 7, 8, 9, 22, 72 | MWL 031437 MWL 031437 |
| | MWL 031500 MWL 031500 |
| | MWL 031513 MWL 031513 |
| | MWL 031514 MWL 031514 |
| | MWL 031525 MWL 031525 |
| | MWL 031532 MWL 031532 |
| | MWL 031540 MWL 031540 |
| | MWL 031541 MWL 031541 |
| | MWL 031552 MWL 031552 |
| | MWL 031553 MWL 031553 |
| | MWL 031554 MWL 031554 |
| | MWL 031555 MWL 031555 |
| | MWL 031556 MWL 031556 |
| | MWL 031557 MWL 031557 |
| | MWL 031558 MWL 031558 |
| | MWL 031559 MWL 031559 |
| | MWL 031560 MWL 031560 |
| | MWL 031561 MWL 031561 |
| | MWL 031602 MWL 031602 |
| | MWL 031604 MWL 031604 |
| | MWL 031605 MWL 031605 |
| | MWL 031606 MWL 031606 |
| | MWL 031607 MWL 031607 |
| | MWL 031614 MWL 031614 |
| | MWL 031618 MWL 031618 |
| | MWL 031630 MWL 031630 |
| | MWL 031633 MWL 031633 |
| | MWL 031639 MWL 031639 |
| | MWL 031640 MWL 031640 |
| | MWL 031645 MWL 031645 |
| | MWL 031646 MWL 031646 |
| | MWL 031647 MWL 031647 |

2

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031648 MWL 031648 |
| | MWL 031649 MWL 031649 |
| | MWL 031650 MWL 031650 |
| | MWL 031651 MWL 031651 |
| | MWL 031654 MWL 031654 |
| | MWL 031655 MWL 031655 |
| | MWL 031656 MWL 031656 |
| | MWL 031657 MWL 031657 |
| | MWL 031658 MWL 031658 |
| | MWL 031659 MWL 031659 |
| | MWL 031661 MWL 031661 |
| | MWL 031662 MWL 031662 |
| | MWL 031663 MWL 031663 |
| | MWL 031664 MWL 031664 |
| | MWL 031665 MWL 031665 |
| | MWL 031666 MWL 031666 |
| | MWL 031667 MWL 031667 |
| | MWL 031668 MWL 031668 |
| | MWL 031669 MWL 031669 |
| | MWL 031670 MWL 031670 |
| | MWL 031671 MWL 031671 |
| | MWL 031672 MWL 031672 |
| | MWL 031675 MWL 031675 |
| | MWL 031676 MWL 031676 |
| | MWL 031677 MWL 031677 |
| | MWL 031678 MWL 031678 |
| | MWL 031679 MWL 031679 |
| | MWL 031680 MWL 031680 |
| | MWL 031681 MWL 031681 |
| | MWL 031682 MWL 031682 |
| | MWL 031683 MWL 031683 |
| | MWL 031684 MWL 031684 |

3

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031685 MWL 031685 |
| | MWL 031688 MWL 031688 |
| | MWL 031690 MWL 031690 |
| | MWL 031696 MWL 031696 |
| | MWL 031697 MWL 031697 |
| | MWL 031698 MWL 031698 |
| | MWL 031699 MWL 031699 |
| | MWL 031702 MWL 031702 |
| | MWL 031704 MWL 031704 |
| | MWL 031705 MWL 031705 |
| | MWL 031706 MWL 031706 |
| | MWL 031707 MWL 031707 |
| | MWL 031708 MWL 031708 |
| | MWL 031709 MWL 031709 |
| | MWL 031711 MWL 031711 |
| | MWL 031712 MWL 031712 |
| | MWL 031713 MWL 031713 |
| | MWL 031714 MWL 031714 |
| | MWL 031716 MWL 031716 |
| | MWL 031720 MWL 031720 |
| | MWL 031721 MWL 031721 |
| | MWL 031723 MWL 031723 |
| | MWL 031724 MWL 031724 |
| | MWL 031726 MWL 031726 |
| | MWL 031727 MWL 031727 |
| | MWL 031728 MWL 031728 |
| | MWL 031729 MWL 031729 |
| | MWL 031730 MWL 031730 |
| | MWL 031731 MWL 031731 |
| | MWL 031734 MWL 031734 |
| | MWL 031737 MWL 031737 |
| | MWL 031738 MWL 031738 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031741 MWL 031741 |
| | MWL 031742 MWL 031742 |
| | MWL 031743 MWL 031743 |
| | MWL 031744 MWL 031744 |
| | MWL 031746 MWL 031746 |
| | MWL 031747 MWL 031747 |
| | MWL 031749 MWL 031749 |
| | MWL 031752 MWL 031752 |
| | MWL 031754 MWL 031754 |
| | MWL 031755 MWL 031755 |
| | MWL 031756 MWL 031756 |
| | MWL 031759 MWL 031759 |
| | MWL 031769 MWL 031769 |
| | MWL 031775 MWL 031775 |
| | MWL 031776 MWL 031776 |
| | MWL 031778 MWL 031778 |
| | MWL 031779 MWL 031779 |
| | MWL 031780 MWL 031780 |
| | MWL 031783 MWL 031783 |
| | MWL 031784 MWL 031784 |
| | MWL 031785 MWL 031785 |
| | MWL 031786 MWL 031786 |
| | MWL 031788 MWL 031788 |
| | MWL 031796 MWL 031796 |
| | MWL 031798 MWL 031798 |
| | MWL 031801 MWL 031801 |
| | MWL 031805 MWL 031805 |
| | MWL 031806 MWL 031806 |
| | MWL 031811 MWL 031811 |
| | MWL 031812 MWL 031812 |
| | MWL 031813 MWL 031813 |
| | MWL 031814 MWL 031814 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031822 MWL 031822 |
| | MWL 031823 MWL 031823 |
| | MWL 031827 MWL 031827 |
| | MWL 031831 MWL 031831 |
| | MWL 031836 MWL 031836 |
| | MWL 031838 MWL 031838 |
| | MWL 031839 MWL 031839 |
| | MWL 031844 MWL 031844 |
| | MWL 031846 MWL 031846 |
| | MWL 031847 MWL 031847 |
| | MWL 031848 MWL 031848 |
| | MWL 031850 MWL 031850 |
| | MWL 031851 MWL 031851 |
| | MWL 031852 MWL 031852 |
| | MWL 031854 MWL 031854 |
| | MWL 031855 MWL 031855 |
| | MWL 031857 MWL 031857 |
| | MWL 031858 MWL 031858 |
| | MWL 031859 MWL 031859 |
| | MWL 031860 MWL 031860 |
| | MWL 031861 MWL 031861 |
| | MWL 031862 MWL 031862 |
| | MWL 031863 MWL 031863 |
| | MWL 031864 MWL 031864 |
| | MWL 031865 MWL 031865 |
| | MWL 031866 MWL 031866 |
| | MWL 031867 MWL 031867 |
| | MWL 031868 MWL 031868 |
| | MWL 031869 MWL 031869 |
| | MWL 031870 MWL 031870 |
| | MWL 031871 MWL 031871 |
| | MWL 031872 MWL 031872 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031873 MWL 031873 |
| | MWL 031874 MWL 031874 |
| | MWL 031875 MWL 031875 |
| | MWL 031876 MWL 031876 |
| | MWL 031877 MWL 031877 |
| | MWL 031878 MWL 031878 |
| | MWL 031879 MWL 031879 |
| | MWL 031880 MWL 031880 |
| | MWL 031881 MWL 031881 |
| | MWL 031882 MWL 031882 |
| | MWL 031883 MWL 031883 |
| | MWL 031884 MWL 031884 |
| | MWL 031885 MWL 031885 |
| | MWL 031886 MWL 031886 |
| | MWL 031887 MWL 031887 |
| | MWL 031888 MWL 031888 |
| | MWL 031889 MWL 031889 |
| | MWL 031890 MWL 031890 |
| | MWL 031891 MWL 031891 |
| | MWL 031892 MWL 031892 |
| | MWL 031893 MWL 031893 |
| | MWL 031894 MWL 031894 |
| | MWL 031895 MWL 031895 |
| | MWL 031896 MWL 031896 |
| | MWL 031897 MWL 031897 |
| | MWL 031898 MWL 031898 |
| | MWL 031899 MWL 031899 |
| | MWL 031900 MWL 031900 |
| | MWL 031901 MWL 031901 |
| | MWL 031902 MWL 031902 |
| | MWL 031903 MWL 031903 |
| | MWL 031904 MWL 031904 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031905 MWL 031905 |
| | MWL 031906 MWL 031906 |
| | MWL 031907 MWL 031907 |
| | MWL 031908 MWL 031908 |
| | MWL 031909 MWL 031909 |
| | MWL 031910 MWL 031910 |
| | MWL 031911 MWL 031911 |
| | MWL 031912 MWL 031912 |
| | MWL 031913 MWL 031913 |
| | MWL 031914 MWL 031914 |
| | MWL 031915 MWL 031915 |
| | MWL 031916 MWL 031916 |
| | MWL 031917 MWL 031917 |
| | MWL 031920 MWL 031920 |
| | MWL 031921 MWL 031921 |
| | MWL 031922 MWL 031922 |
| | MWL 031923 MWL 031923 |
| | MWL 031924 MWL 031924 |
| | MWL 031925 MWL 031925 |
| | MWL 031926 MWL 031926 |
| | MWL 031927 MWL 031927 |
| | MWL 031928 MWL 031928 |
| | MWL 031929 MWL 031929 |
| | MWL 031930 MWL 031930 |
| | MWL 031931 MWL 031931 |
| | MWL 031932 MWL 031932 |
| | MWL 031933 MWL 031933 |
| | MWL 031934 MWL 031934 |
| | MWL 031935 MWL 031935 |
| | MWL 031936 MWL 031936 |
| | MWL 031937 MWL 031937 |
| | MWL 031938 MWL 031938 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031939 MWL 031939 |
| | MWL 031940 MWL 031940 |
| | MWL 031941 MWL 031941 |
| | MWL 031942 MWL 031942 |
| | MWL 031943 MWL 031943 |
| | MWL 031944 MWL 031944 |
| | MWL 031945 MWL 031945 |
| | MWL 031946 MWL 031946 |
| | MWL 031947 MWL 031947 |
| | MWL 031948 MWL 031948 |
| | MWL 031949 MWL 031949 |
| | MWL 031950 MWL 031950 |
| | MWL 031951 MWL 031951 |
| | MWL 031952 MWL 031952 |
| | MWL 031953 MWL 031953 |
| | MWL 031954 MWL 031954 |
| | MWL 031955 MWL 031955 |
| | MWL 031956 MWL 031956 |
| | MWL 031957 MWL 031957 |
| | MWL 031958 MWL 031958 |
| | MWL 031959 MWL 031959 |
| | MWL 031960 MWL 031960 |
| | MWL 031961 MWL 031961 |
| | MWL 031962 MWL 031962 |
| | MWL 031964 MWL 031964 |
| | MWL 031965 MWL 031965 |
| | MWL 031966 MWL 031966 |
| | MWL 031967 MWL 031967 |
| | MWL 031968 MWL 031968 |
| | MWL 031969 MWL 031969 |
| | MWL 031970 MWL 031970 |
| | MWL 031971 MWL 031971 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 031972 MWL 031972 |
| | MWL 031973 MWL 031973 |
| | MWL 031974 MWL 031974 |
| | MWL 031975 MWL 031975 |
| | MWL 031976 MWL 031976 |
| | MWL 031977 MWL 031977 |
| | MWL 031978 MWL 031978 |
| | MWL 031979 MWL 031979 |
| | MWL 031980 MWL 031980 |
| | MWL 031981 MWL 031981 |
| | MWL 031982 MWL 031982 |
| | MWL 031983 MWL 031983 |
| | MWL 031984 MWL 031984 |
| | MWL 031985 MWL 031985 |
| | MWL 031986 MWL 031986 |
| | MWL 031987 MWL 031987 |
| | MWL 031988 MWL 031988 |
| | MWL 031989 MWL 031989 |
| | MWL 031990 MWL 031990 |
| | MWL 031991 MWL 031991 |
| | MWL 031992 MWL 031992 |
| | MWL 031993 MWL 031993 |
| | MWL 031994 MWL 031994 |
| | MWL 031995 MWL 031995 |
| | MWL 031996 MWL 031996 |
| | MWL 031997 MWL 031997 |
| | MWL 031998 MWL 031998 |
| | MWL 031999 MWL 031999 |
| | MWL 032000 MWL 032000 |
| | MWL 032001 MWL 032001 |
| | MWL 032002 MWL 032002 |
| | MWL 032003 MWL 032003 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 032004 MWL 032004 |
| | MWL 032005 MWL 032005 |
| | MWL 032006 MWL 032006 |
| | MWL 032007 MWL 032007 |
| | MWL 032008 MWL 032008 |
| | MWL 032009 MWL 032009 |
| | MWL 032010 MWL 032010 |
| | MWL 032011 MWL 032011 |
| | MWL 032012 MWL 032012 |
| | MWL 032013 MWL 032013 |
| | MWL 032014 MWL 032014 |
| | MWL 032015 MWL 032015 |
| | MWL 032016 MWL 032016 |
| | MWL 032017 MWL 032017 |
| | MWL 032018 MWL 032018 |
| | MWL 032019 MWL 032019 |
| | MWL 032020 MWL 032020 |
| | MWL 032021 MWL 032021 |
| | MWL 032022 MWL 032022 |
| | MWL 032023 MWL 032023 |
| | MWL 032024 MWL 032024 |
| | MWL 032025 MWL 032025 |
| | MWL 032026 MWL 032026 |
| | MWL 032027 MWL 032027 |
| | MWL 032028 MWL 032028 |
| | MWL 032029 MWL 032029 |
| | MWL 032030 MWL 032030 |
| | MWL 032031 MWL 032031 |
| | MWL 032032 MWL 032032 |
| | MWL 032033 MWL 032033 |
| | MWL 032034 MWL 032034 |
| | MWL 032035 MWL 032035 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 032036 MWL 032036 |
| | MWL 032037 MWL 032037 |
| | MWL 032038 MWL 032038 |
| | MWL 032039 MWL 032039 |
| | MWL 032040 MWL 032040 |
| | MWL 032041 MWL 032041 |
| | MWL 032042 MWL 032042 |
| | MWL 032043 MWL 032043 |
| | MWL 032044 MWL 032044 |
| | MWL 032045 MWL 032045 |
| | MWL 032046 MWL 032046 |
| | MWL 032047 MWL 032047 |
| | MWL 032048 MWL 032048 |
| | MWL 032049 MWL 032049 |
| | MWL 032050 MWL 032050 |
| | MWL 032051 MWL 032051 |
| | MWL 032052 MWL 032052 |
| | MWL 032053 MWL 032053 |
| | MWL 032054 MWL 032054 |
| | MWL 032055 MWL 032055 |
| | MWL 032056 MWL 032056 |
| | MWL 032057 MWL 032057 |
| | MWL 032058 MWL 032058 |
| | MWL 032059 MWL 032059 |
| | MWL 032060 MWL 032060 |
| | MWL 032061 MWL 032061 |
| | MWL 032062 MWL 032062 |
| | MWL 032063 MWL 032063 |
| | MWL 032066 MWL 032066 |
| | MWL 032067 MWL 032067 |
| | MWL 032068 MWL 032068 |
| | MWL 032069 MWL 032069 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 032070 MWL 032070 |
| | MWL 032071 MWL 032071 |
| | MWL 032072 MWL 032072 |
| | MWL 032073 MWL 032073 |
| | MWL 032074 MWL 032074 |
| | MWL 032075 MWL 032075 |
| | MWL 032076 MWL 032076 |
| | MWL 032077 MWL 032077 |
| | MWL 032078 MWL 032078 |
| | MWL 032079 MWL 032079 |
| | MWL 032080 MWL 032080 |
| | MWL 032081 MWL 032081 |
| | MWL 032082 MWL 032082 |
| | MWL 032083 MWL 032083 |
| | MWL 032084 MWL 032084 |
| | MWL 032085 MWL 032085 |
| | MWL 032086 MWL 032086 |
| | MWL 032087 MWL 032087 |
| | MWL 032088 MWL 032088 |
| | MWL 032089 MWL 032089 |
| | MWL 032090 MWL 032090 |
| | MWL 032091 MWL 032091 |
| | MWL 032093 MWL 032093 |
| | MWL 032094 MWL 032094 |
| | MWL 032095 MWL 032095 |
| | MWL 032096 MWL 032096 |
| | MWL 032097 MWL 032097 |
| | MWL 032098 MWL 032098 |
| | MWL 032099 MWL 032099 |
| | MWL 032100 MWL 032100 |
| | MWL 032101 MWL 032101 |
| | MWL 032102 MWL 032102 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 032103 MWL 032103 |
| | MWL 032104 MWL 032104 |
| | MWL 032105 MWL 032105 |
| | MWL 032106 MWL 032106 |
| | MWL 032107 MWL 032107 |
| | MWL 032108 MWL 032108 |
| | MWL 032109 MWL 032109 |
| | MWL 032110 MWL 032110 |
| | MWL 032111 MWL 032111 |
| | MWL 032112 MWL 032112 |
| | MWL 032113 MWL 032113 |
| | MWL 032114 MWL 032114 |
| | MWL 032115 MWL 032115 |
| | MWL 032116 MWL 032116 |
| | MWL 032117 MWL 032117 |
| | MWL 032118 MWL 032118 |
| | MWL 032119 MWL 032119 |
| | MWL 032120 MWL 032120 |
| | MWL 032121 MWL 032121 |
| | MWL 032122 MWL 032122 |
| | MWL 032123 MWL 032123 |
| | MWL 032124 MWL 032124 |
| | MWL 032125 MWL 032125 |
| | MWL 032126 MWL 032126 |
| | MWL 032127 MWL 032127 |
| | MWL 032128 MWL 032128 |
| | MWL 032129 MWL 032129 |
| | MWL 032130 MWL 032130 |
| | MWL 032131 MWL 032131 |
| | MWL 032132 MWL 032132 |
| | MWL 032133 MWL 032133 |
| | MWL 032134 MWL 032134 |

07/29/2014 Production

| Plaintiffs' Document Requests | Responsive Documents |
|---|---|
| | MWL 032135 MWL 032135 |
| | MWL 032136 MWL 032136 |
| | MWL 032137 MWL 032137 |
| | MWL 032138 MWL 032138 |
| | MWL 032139 MWL 032139 |
| | MWL 032140 MWL 032140 |
| | MWL 032141 MWL 032141 |
| | MWL 032142 MWL 032142 |
| | MWL 032143 MWL 032143 |
| | MWL 032144 MWL 032144 |
| | MWL 032147 MWL 032147 |
| | MWL 032148 MWL 032148 |
| | MWL 032149 MWL 032149 |
| | MWL 032150 MWL 032150 |
| | MWL 032151 MWL 032151 |
| | MWL 032152 MWL 032152 |
| | MWL 032153 MWL 032153 |
| | MWL 032154 MWL 032154 |
| | MWL 032155 MWL 032155 |
| | MWL 032156 MWL 032156 |
| | MWL 032157 MWL 032157 |
| | MWL 032158 MWL 032158 |
| | MWL 032159 MWL 032159 |
| | MWL 032160 MWL 032160 |
| | MWL 032161 MWL 032161 |
| | MWL 032162 MWL 032162 |
| | MWL 032163 MWL 032163 |
| | MWL 032164 MWL 032164 |
| | MWL 032165 MWL 032165 |
| | MWL 032166 MWL 032166 |
| | MWL 032167 MWL 032167 |
| | MWL 032168 MWL 032168 |

15