# EXHIBIT 22

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Responsiveness Categories | ProdBeg | ProdEnd | Source |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093324 | IIRO 093325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093326 | IIRO 093327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093328 | IIRO 093328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093329 | IIRO 093330 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093331 | IIRO 093333 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093334 | IIRO 093335 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093336 | IIRO 093342 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093343 | IIRO 093350 | IIRO Branch Office - Pristina, Kosovo |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093351 | IIRO 093356 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 093357 | IIRO 093383 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093384 | IIRO 093393 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093394 | IIRO 093417 | IIRO Branch Office - Pristina, Kosovo |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093418 | IIRO 093427 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093428 | IIRO 093437 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093438 | IIRO 093439 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093440 | IIRO 093444 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093445 | IIRO 093445 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 093446 | IIRO 093446 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 093447 | IIRO 093447 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 093448 | IIRO 093450 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093451 | IIRO 093489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093490 | IIRO 093495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093496 | IIRO 093506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093507 | IIRO 093507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093508 | IIRO 093510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093511 | IIRO 093515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 093516 | IIRO 093523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 093524 | IIRO 093525 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093526 | IIRO 093549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093550 | IIRO 093552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093553 | IIRO 093576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093577 | IIRO 093579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093580 | IIRO 093618 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093619 | IIRO 093621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093622 | IIRO 093631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 093632 | IIRO 093670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093671 | IIRO 093681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 093682 | IIRO 093703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093704 | IIRO 093709 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093710 | IIRO 093713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 093714 | IIRO 093728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093729 | IIRO 093731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 093732 | IIRO 093733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093734 | IIRO 093739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 093740 | IIRO 093740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093741 | IIRO 093741 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 093742 | IIRO 093752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093753 | IIRO 093757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093758 | IIRO 093766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 093767 | IIRO 093768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093769 | IIRO 093774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093775 | IIRO 093782 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 093783 | IIRO 093793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 093794 | IIRO 093794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093795 | IIRO 093795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 093796 | IIRO 093796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 093797 | IIRO 093800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 093801 | IIRO 093813 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093814 | IIRO 093826 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 093827 | IIRO 093848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 093849 | IIRO 093861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093862 | IIRO 093870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 093871 | IIRO 093887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093888 | IIRO 093911 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 093912 | IIRO 093932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093933 | IIRO 093953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 093954 | IIRO 093975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 093976 | IIRO 094187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094188 | IIRO 094196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 094197 | IIRO 094205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094206 | IIRO 094223 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094224 | IIRO 094237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094238 | IIRO 094240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 094241 | IIRO 094245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094246 | IIRO 094248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094249 | IIRO 094259 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 094260 | IIRO 094263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094264 | IIRO 094271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094272 | IIRO 094274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 094275 | IIRO 094277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094278 | IIRO 094289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094290 | IIRO 094292 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094293 | IIRO 094294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094295 | IIRO 094306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 094307 | IIRO 094345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094346 | IIRO 094360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 094361 | IIRO 094376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 094377 | IIRO 094395 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094396 | IIRO 094398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094399 | IIRO 094403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094404 | IIRO 094407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 094408 | IIRO 094440 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 094441 | IIRO 094443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 094444 | IIRO 094485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 094486 | IIRO 094493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094494 | IIRO 094521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094522 | IIRO 094528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094529 | IIRO 094530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094531 | IIRO 094538 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094539 | IIRO 094541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094542 | IIRO 094543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094544 | IIRO 094552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094553 | IIRO 094562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094563 | IIRO 094563 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094564 | IIRO 094568 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094569 | IIRO 094576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094577 | IIRO 094582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094583 | IIRO 094594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 094595 | IIRO 094598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094599 | IIRO 094656 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 094657 | IIRO 094671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 094672 | IIRO 094676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094677 | IIRO 094677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094678 | IIRO 094678 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 094679 | IIRO 094708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO 24, 25, 26 | IIRO 094709 | IIRO 094711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094712 | IIRO 094720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094721 | IIRO 094729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094730 | IIRO 094745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 094746 | IIRO 094767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 094768 | IIRO 094775 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094776 | IIRO 094789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 094790 | IIRO 094802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094803 | IIRO 094812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094813 | IIRO 094821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 094822 | IIRO 094841 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 094842 | IIRO 094848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094849 | IIRO 094849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094850 | IIRO 094859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094860 | IIRO 094874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 094875 | IIRO 094884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094885 | IIRO 094903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094904 | IIRO 094906 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094907 | IIRO 094913 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094914 | IIRO 094940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 094941 | IIRO 094977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 094978 | IIRO 094981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 094982 | IIRO 094984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094985 | IIRO 094990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 094991 | IIRO 095002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095003 | IIRO 095005 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 095006 | IIRO 095010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095011 | IIRO 095012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095013 | IIRO 095015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095016 | IIRO 095019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095020 | IIRO 095024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 095025 | IIRO 095028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 095029 | IIRO 095038 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 095039 | IIRO 095063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095064 | IIRO 095070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095071 | IIRO 095090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095091 | IIRO 095099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095100 | IIRO 095129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095130 | IIRO 095132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095133 | IIRO 095138 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095139 | IIRO 095141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095142 | IIRO 095144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095145 | IIRO 095182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 095183 | IIRO 095192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095193 | IIRO 095206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095207 | IIRO 095216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095217 | IIRO 095227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095228 | IIRO 095243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095244 | IIRO 095244 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095245 | IIRO 095248 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095249 | IIRO 095250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095251 | IIRO 095265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095266 | IIRO 095280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095281 | IIRO 095285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095286 | IIRO 095297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095298 | IIRO 095323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095324 | IIRO 095331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095332 | IIRO 095355 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095356 | IIRO 095364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095365 | IIRO 095373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095374 | IIRO 095389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095390 | IIRO 095406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095407 | IIRO 095410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095411 | IIRO 095418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095419 | IIRO 095423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095424 | IIRO 095429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095430 | IIRO 095434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095435 | IIRO 095437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 095438 | IIRO 095444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095445 | IIRO 095449 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095450 | IIRO 095455 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095456 | IIRO 095456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095457 | IIRO 095459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095460 | IIRO 095465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095466 | IIRO 095469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095470 | IIRO 095479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095480 | IIRO 095480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095481 | IIRO 095503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095504 | IIRO 095525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 095526 | IIRO 095533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 095534 | IIRO 095553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 095554 | IIRO 095562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 095563 | IIRO 095580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095581 | IIRO 095612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095613 | IIRO 095614 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095615 | IIRO 095632 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095633 | IIRO 095643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095644 | IIRO 095661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095662 | IIRO 095680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095681 | IIRO 095726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095727 | IIRO 095733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095734 | IIRO 095778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095779 | IIRO 095783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 095784 | IIRO 095791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095792 | IIRO 095797 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095798 | IIRO 095800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 095801 | IIRO 095801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 095802 | IIRO 095810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 095811 | IIRO 095820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 095821 | IIRO 095821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095822 | IIRO 095822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095823 | IIRO 095832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095833 | IIRO 095843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095844 | IIRO 095863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095864 | IIRO 095894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095895 | IIRO 095915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095916 | IIRO 095947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095948 | IIRO 095950 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 095951 | IIRO 095974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 095975 | IIRO 095984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095985 | IIRO 095990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 095991 | IIRO 095996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 095997 | IIRO 096002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096003 | IIRO 096005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096006 | IIRO 096006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096007 | IIRO 096015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096016 | IIRO 096022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096023 | IIRO 096025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096026 | IIRO 096032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096033 | IIRO 096039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 096040 | IIRO 096046 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 096047 | IIRO 096061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096062 | IIRO 096070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096071 | IIRO 096072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096073 | IIRO 096074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096075 | IIRO 096077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096078 | IIRO 096078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096079 | IIRO 096085 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 096086 | IIRO 096107 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; Plaintiff 1st set of requests directed to IIRO: 74, 75, 76, 77, 78, 79, 81, 85, 83 | IIRO 096108 | IIRO 096113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096114 | IIRO 096116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096117 | IIRO 096147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096148 | IIRO 096149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096150 | IIRO 096151 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096152 | IIRO 096154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096155 | IIRO 096156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096157 | IIRO 096159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096160 | IIRO 096162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096163 | IIRO 096164 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096165 | IIRO 096167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096168 | IIRO 096170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096171 | IIRO 096172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096173 | IIRO 096174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096175 | IIRO 096176 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096177 | IIRO 096178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096179 | IIRO 096180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096181 | IIRO 096182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 096183 | IIRO 096184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096185 | IIRO 096186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096187 | IIRO 096187 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096188 | IIRO 096188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096189 | IIRO 096189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096190 | IIRO 096190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096191 | IIRO 096192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096193 | IIRO 096193 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096194 | IIRO 096194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096195 | IIRO 096195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096196 | IIRO 096196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096197 | IIRO 096197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096198 | IIRO 096198 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096199 | IIRO 096200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096201 | IIRO 096202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096203 | IIRO 096231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096232 | IIRO 096234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096235 | IIRO 096236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 096237 | IIRO 096244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096245 | IIRO 096253 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096254 | IIRO 096263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096264 | IIRO 096285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096286 | IIRO 096291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096292 | IIRO 096297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096298 | IIRO 096302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096303 | IIRO 096308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096309 | IIRO 096310 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096311 | IIRO 096321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096322 | IIRO 096325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096326 | IIRO 096340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096341 | IIRO 096407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096408 | IIRO 096422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096423 | IIRO 096441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096442 | IIRO 096451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096452 | IIRO 096460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096461 | IIRO 096477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096478 | IIRO 096504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096505 | IIRO 096506 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096507 | IIRO 096515 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 096516 | IIRO 096525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096526 | IIRO 096537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 096538 | IIRO 096554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096555 | IIRO 096584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096585 | IIRO 096586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096587 | IIRO 096594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096595 | IIRO 096613 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096614 | IIRO 096619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096620 | IIRO 096623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096624 | IIRO 096629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096630 | IIRO 096636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096637 | IIRO 096642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 096643 | IIRO 096652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096653 | IIRO 096654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096655 | IIRO 096660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096661 | IIRO 096662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096663 | IIRO 096668 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096669 | IIRO 096675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096676 | IIRO 096690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096691 | IIRO 096729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096730 | IIRO 096742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096743 | IIRO 096757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096758 | IIRO 096760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096761 | IIRO 096763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096764 | IIRO 096773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096774 | IIRO 096797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096798 | IIRO 096810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096811 | IIRO 096821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096822 | IIRO 096849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096850 | IIRO 096864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096865 | IIRO 096874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096875 | IIRO 096880 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096881 | IIRO 096886 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096887 | IIRO 096912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096913 | IIRO 096923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096924 | IIRO 096927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096928 | IIRO 096931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 096932 | IIRO 096937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096938 | IIRO 096956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096957 | IIRO 096970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096971 | IIRO 096978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 096979 | IIRO 096990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 096991 | IIRO 096995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 096996 | IIRO 097005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097006 | IIRO 097011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097012 | IIRO 097020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097021 | IIRO 097021 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097022 | IIRO 097023 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097024 | IIRO 097026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097027 | IIRO 097029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097030 | IIRO 097032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097033 | IIRO 097045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097046 | IIRO 097052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097053 | IIRO 097054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097055 | IIRO 097068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 097069 | IIRO 097073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097074 | IIRO 097075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097076 | IIRO 097077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097078 | IIRO 097079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 097080 | IIRO 097096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 097097 | IIRO 097104 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097105 | IIRO 097107 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097108 | IIRO 097110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097111 | IIRO 097113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 097114 | IIRO 097115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097116 | IIRO 097119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097120 | IIRO 097122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097123 | IIRO 097136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097137 | IIRO 097144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097145 | IIRO 097145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097146 | IIRO 097148 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097149 | IIRO 097161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097162 | IIRO 097175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097176 | IIRO 097189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097190 | IIRO 097192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097193 | IIRO 097195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097196 | IIRO 097196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097197 | IIRO 097202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097203 | IIRO 097205 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097206 | IIRO 097231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097232 | IIRO 097234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097235 | IIRO 097236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097237 | IIRO 097238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097239 | IIRO 097241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097242 | IIRO 097245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097246 | IIRO 097249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097250 | IIRO 097251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097252 | IIRO 097272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097273 | IIRO 097293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097294 | IIRO 097317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097318 | IIRO 097319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097320 | IIRO 097323 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097324 | IIRO 097324 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097325 | IIRO 097327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 097328 | IIRO 097332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097333 | IIRO 097335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097336 | IIRO 097348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097349 | IIRO 097414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 097415 | IIRO 097416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097417 | IIRO 097418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097419 | IIRO 097419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097420 | IIRO 097420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097421 | IIRO 097422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097423 | IIRO 097423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097424 | IIRO 097426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097427 | IIRO 097428 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097429 | IIRO 097430 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097431 | IIRO 097431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097432 | IIRO 097434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097435 | IIRO 097435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097436 | IIRO 097438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097439 | IIRO 097439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097440 | IIRO 097444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 097445 | IIRO 097445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097446 | IIRO 097449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097450 | IIRO 097450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097451 | IIRO 097451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097452 | IIRO 097453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097454 | IIRO 097454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097455 | IIRO 097455 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 097456 | IIRO 097456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097457 | IIRO 097458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097459 | IIRO 097491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097492 | IIRO 097494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097495 | IIRO 097497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097498 | IIRO 097509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 097510 | IIRO 097538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 097539 | IIRO 097601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097602 | IIRO 097639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097640 | IIRO 097649 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 097650 | IIRO 097657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 097658 | IIRO 097673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 097674 | IIRO 097678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 097679 | IIRO 097681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 097682 | IIRO 097695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097696 | IIRO 097699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097700 | IIRO 097704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097705 | IIRO 097706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097707 | IIRO 097712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097713 | IIRO 097726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097727 | IIRO 097735 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097736 | IIRO 097793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 097794 | IIRO 097803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097804 | IIRO 097813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097814 | IIRO 097820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 097821 | IIRO 097824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 097825 | IIRO 097850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097851 | IIRO 097861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097862 | IIRO 097870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097871 | IIRO 097875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097876 | IIRO 097886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097887 | IIRO 097894 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097895 | IIRO 097905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097906 | IIRO 097914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097915 | IIRO 097921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097922 | IIRO 097923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097924 | IIRO 097925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097926 | IIRO 097928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097929 | IIRO 097929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097930 | IIRO 097932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097933 | IIRO 097933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097934 | IIRO 097936 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 097937 | IIRO 097938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097939 | IIRO 097942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097943 | IIRO 097963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097964 | IIRO 097964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 097965 | IIRO 097975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 097976 | IIRO 097979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 097980 | IIRO 097990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 097991 | IIRO 097996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 097997 | IIRO 098002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098003 | IIRO 098004 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                               7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098005 | IIRO 098006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 098007 | IIRO 098008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098009 | IIRO 098009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098010 | IIRO 098011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098012 | IIRO 098013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098014 | IIRO 098014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098015 | IIRO 098017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098018 | IIRO 098022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098023 | IIRO 098033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098034 | IIRO 098035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098036 | IIRO 098038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098039 | IIRO 098041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098042 | IIRO 098043 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 098044 | IIRO 098045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098046 | IIRO 098053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098054 | IIRO 098055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098056 | IIRO 098057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098058 | IIRO 098062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098063 | IIRO 098066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098067 | IIRO 098070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098071 | IIRO 098074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098075 | IIRO 098075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098076 | IIRO 098078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098079 | IIRO 098081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098082 | IIRO 098084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098085 | IIRO 098087 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098088 | IIRO 098088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 098089 | IIRO 098090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098091 | IIRO 098096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098097 | IIRO 098102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098103 | IIRO 098105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098106 | IIRO 098127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098128 | IIRO 098129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098130 | IIRO 098134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098135 | IIRO 098135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098136 | IIRO 098136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098137 | IIRO 098146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098147 | IIRO 098184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098185 | IIRO 098238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 098239 | IIRO 098240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098241 | IIRO 098246 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098247 | IIRO 098250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098251 | IIRO 098253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098254 | IIRO 098256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098257 | IIRO 098259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 098260 | IIRO 098260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098261 | IIRO 098261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098262 | IIRO 098263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098264 | IIRO 098292 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 098293 | IIRO 098301 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098302 | IIRO 098302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098303 | IIRO 098304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098305 | IIRO 098309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098310 | IIRO 098313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098314 | IIRO 098331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098332 | IIRO 098349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098350 | IIRO 098350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098351 | IIRO 098384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098385 | IIRO 098385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098386 | IIRO 098386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098387 | IIRO 098407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098408 | IIRO 098423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098424 | IIRO 098485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098486 | IIRO 098502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098503 | IIRO 098530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098531 | IIRO 098532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098533 | IIRO 098538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098539 | IIRO 098551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098552 | IIRO 098561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098562 | IIRO 098569 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098570 | IIRO 098571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098572 | IIRO 098573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098574 | IIRO 098579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098580 | IIRO 098587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098588 | IIRO 098590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 098591 | IIRO 098593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 098594 | IIRO 098605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 098606 | IIRO 098607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098608 | IIRO 098608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 098609 | IIRO 098625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 098626 | IIRO 098630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098631 | IIRO 098641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 098642 | IIRO 098722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 098723 | IIRO 098767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 098768 | IIRO 098805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 098806 | IIRO 099239 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099240 | IIRO 099242 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099243 | IIRO 099245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099246 | IIRO 099249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099250 | IIRO 099251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099252 | IIRO 099253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099254 | IIRO 099375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099376 | IIRO 099380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099381 | IIRO 099389 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099390 | IIRO 099392 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099393 | IIRO 099425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099426 | IIRO 099430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099431 | IIRO 099434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099435 | IIRO 099436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099437 | IIRO 099444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099445 | IIRO 099456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099457 | IIRO 099458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099459 | IIRO 099460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099461 | IIRO 099482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099483 | IIRO 099483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099484 | IIRO 099485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099486 | IIRO 099491 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 099492 | IIRO 099492 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099493 | IIRO 099493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 099494 | IIRO 099501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099502 | IIRO 099503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099504 | IIRO 099505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099506 | IIRO 099508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099509 | IIRO 099511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099512 | IIRO 099513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099514 | IIRO 099516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099517 | IIRO 099518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099519 | IIRO 099523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099524 | IIRO 099527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 099528 | IIRO 099531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099532 | IIRO 099533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099534 | IIRO 099535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 099536 | IIRO 099537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099538 | IIRO 099540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099541 | IIRO 099543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099544 | IIRO 099567 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 099568 | IIRO 099581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099582 | IIRO 099582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099583 | IIRO 099604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 099605 | IIRO 099613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099614 | IIRO 099615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099616 | IIRO 099617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO 10 | IIRO 099618 | IIRO 099622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099623 | IIRO 099626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099627 | IIRO 099629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099630 | IIRO 099631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099632 | IIRO 099633 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099634 | IIRO 099635 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099636 | IIRO 099637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099638 | IIRO 099639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099640 | IIRO 099641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099642 | IIRO 099643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099644 | IIRO 099648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099649 | IIRO 099656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099657 | IIRO 099659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099660 | IIRO 099663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099664 | IIRO 099842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099843 | IIRO 099844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099845 | IIRO 099846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099847 | IIRO 099854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099855 | IIRO 099859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099860 | IIRO 099867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099868 | IIRO 099874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099875 | IIRO 099875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099876 | IIRO 099876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 099877 | IIRO 099877 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099878 | IIRO 099878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099879 | IIRO 099879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099880 | IIRO 099888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099889 | IIRO 099894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099895 | IIRO 099899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 099900 | IIRO 099906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099907 | IIRO 099907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099908 | IIRO 099908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099909 | IIRO 099909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099910 | IIRO 099911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099912 | IIRO 099919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099920 | IIRO 099920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099921 | IIRO 099921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 099922 | IIRO 099925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099926 | IIRO 099927 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099928 | IIRO 099928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099929 | IIRO 099930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099931 | IIRO 099932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099933 | IIRO 099933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099934 | IIRO 099934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099935 | IIRO 099935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099936 | IIRO 099936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099937 | IIRO 099939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099940 | IIRO 099945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099946 | IIRO 099949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099950 | IIRO 099953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099954 | IIRO 099962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099963 | IIRO 099964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099965 | IIRO 099966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099967 | IIRO 099979 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099980 | IIRO 099982 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099983 | IIRO 099984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099985 | IIRO 099986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099987 | IIRO 099988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099989 | IIRO 099990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099991 | IIRO 099995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099996 | IIRO 099998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 099999 | IIRO 099999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100000 | IIRO 100002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100003 | IIRO 100004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100005 | IIRO 100008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100009 | IIRO 100010 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 100011 | IIRO 100022 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100023 | IIRO 100030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100031 | IIRO 100032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100033 | IIRO 100039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 100040 | IIRO 100043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100044 | IIRO 100044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 100045 | IIRO 100046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100047 | IIRO 100047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 100048 | IIRO 100057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100058 | IIRO 100074 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 100075 | IIRO 100077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 100078 | IIRO 100080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100081 | IIRO 100088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100089 | IIRO 100089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100090 | IIRO 100095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100096 | IIRO 100097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100098 | IIRO 100100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 100101 | IIRO 100149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 100150 | IIRO 100150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100151 | IIRO 100154 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100155 | IIRO 100171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 100172 | IIRO 100172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100173 | IIRO 100179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100180 | IIRO 100185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100186 | IIRO 100192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100193 | IIRO 100195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100196 | IIRO 100200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100201 | IIRO 100204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100205 | IIRO 100206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100207 | IIRO 100222 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 100223 | IIRO 100229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100230 | IIRO 100230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100231 | IIRO 100251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 100252 | IIRO 100297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100298 | IIRO 100325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100326 | IIRO 100329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100330 | IIRO 100333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100334 | IIRO 100342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100343 | IIRO 100347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100348 | IIRO 100354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100355 | IIRO 100366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100367 | IIRO 100372 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100373 | IIRO 100384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100385 | IIRO 100387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100388 | IIRO 100394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100395 | IIRO 100397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100398 | IIRO 100405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100406 | IIRO 100407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100408 | IIRO 100414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100415 | IIRO 100423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100424 | IIRO 100431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100432 | IIRO 100435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100436 | IIRO 100440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100441 | IIRO 100445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100446 | IIRO 100493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100494 | IIRO 100494 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100495 | IIRO 100495 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100496 | IIRO 100496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100497 | IIRO 100542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100543 | IIRO 100552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100553 | IIRO 100554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100555 | IIRO 100567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100568 | IIRO 100577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100578 | IIRO 100582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100583 | IIRO 100586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100587 | IIRO 100588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100589 | IIRO 100592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100593 | IIRO 100594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100595 | IIRO 100597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100598 | IIRO 100599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100600 | IIRO 100600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100601 | IIRO 100602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100603 | IIRO 100612 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100613 | IIRO 100616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100617 | IIRO 100625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100626 | IIRO 100658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100659 | IIRO 100669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100670 | IIRO 100683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100684 | IIRO 100684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100685 | IIRO 100685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100686 | IIRO 100687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100688 | IIRO 100689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100690 | IIRO 100695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100696 | IIRO 100697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100698 | IIRO 100700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100701 | IIRO 100704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100705 | IIRO 100710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 100711 | IIRO 100712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100713 | IIRO 100714 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 100715 | IIRO 100747 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100748 | IIRO 100773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100774 | IIRO 100807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 100808 | IIRO 100811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 100812 | IIRO 100812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 100813 | IIRO 100834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100835 | IIRO 100838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100839 | IIRO 100842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100843 | IIRO 100845 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 100846 | IIRO 100848 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100849 | IIRO 100853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100854 | IIRO 100854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100855 | IIRO 100856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100857 | IIRO 100914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100915 | IIRO 100922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 100923 | IIRO 100932 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 100933 | IIRO 100945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 100946 | IIRO 100951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100952 | IIRO 100953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 100954 | IIRO 100966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100967 | IIRO 100967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100968 | IIRO 100968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100969 | IIRO 100990 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100991 | IIRO 100991 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100992 | IIRO 100993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 100994 | IIRO 100999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101000 | IIRO 101002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101003 | IIRO 101009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 101010 | IIRO 101018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 101019 | IIRO 101029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101030 | IIRO 101035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 101036 | IIRO 101052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 101053 | IIRO 101080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101081 | IIRO 101082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101083 | IIRO 101083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101084 | IIRO 101084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101085 | IIRO 101085 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101086 | IIRO 101087 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101088 | IIRO 101104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101105 | IIRO 101105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101106 | IIRO 101106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101107 | IIRO 101107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101108 | IIRO 101152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101153 | IIRO 101312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101313 | IIRO 101313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101314 | IIRO 101317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101318 | IIRO 101319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101320 | IIRO 101321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101322 | IIRO 101324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101325 | IIRO 101326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101327 | IIRO 101327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101328 | IIRO 101328 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101329 | IIRO 101345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101346 | IIRO 101355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101356 | IIRO 101356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101357 | IIRO 101357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101358 | IIRO 101358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101359 | IIRO 101359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101360 | IIRO 101360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101361 | IIRO 101362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 101363 | IIRO 101364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101365 | IIRO 101365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101366 | IIRO 101372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101373 | IIRO 101374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101375 | IIRO 101380 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101381 | IIRO 101387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101388 | IIRO 101389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101390 | IIRO 101391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101392 | IIRO 101393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101394 | IIRO 101411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 101412 | IIRO 101413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101414 | IIRO 101424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101425 | IIRO 101426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101427 | IIRO 101428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 101429 | IIRO 101431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101432 | IIRO 101433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101434 | IIRO 101435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101436 | IIRO 101437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101438 | IIRO 101439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101440 | IIRO 101441 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101442 | IIRO 101443 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101444 | IIRO 101445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101446 | IIRO 101447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 101448 | IIRO 101452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101453 | IIRO 101454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101455 | IIRO 101455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101456 | IIRO 101457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101458 | IIRO 101459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101460 | IIRO 101463 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101464 | IIRO 101465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101466 | IIRO 101466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101467 | IIRO 101467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 101468 | IIRO 101471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101472 | IIRO 101486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101487 | IIRO 101490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101491 | IIRO 101492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101493 | IIRO 101498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101499 | IIRO 101503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101504 | IIRO 101506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101507 | IIRO 101508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101509 | IIRO 101510 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101511 | IIRO 101512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101513 | IIRO 101515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101516 | IIRO 101517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101518 | IIRO 101518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101519 | IIRO 101520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101521 | IIRO 101522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101523 | IIRO 101524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101525 | IIRO 101528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101529 | IIRO 101547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 101548 | IIRO 101592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101593 | IIRO 101595 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101596 | IIRO 101597 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101598 | IIRO 101601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101602 | IIRO 101603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 101604 | IIRO 101609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101610 | IIRO 101611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101612 | IIRO 101613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 101614 | IIRO 101697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101698 | IIRO 101698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101699 | IIRO 101700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101701 | IIRO 101702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101703 | IIRO 101709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101710 | IIRO 101713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101714 | IIRO 101715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101716 | IIRO 101729 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101730 | IIRO 101731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101732 | IIRO 101734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101735 | IIRO 101735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO 10 | IIRO 101736 | IIRO 101741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101742 | IIRO 101745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101746 | IIRO 101747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101748 | IIRO 101750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101751 | IIRO 101752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101753 | IIRO 101760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101761 | IIRO 101778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101779 | IIRO 101780 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 101781 | IIRO 101781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101782 | IIRO 101783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101784 | IIRO 101785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101786 | IIRO 101788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101789 | IIRO 101791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101792 | IIRO 101794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101795 | IIRO 101796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101797 | IIRO 101804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101805 | IIRO 101807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101808 | IIRO 101815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101816 | IIRO 101817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101818 | IIRO 101822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101823 | IIRO 101826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101827 | IIRO 101829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101830 | IIRO 101831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101832 | IIRO 101839 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101840 | IIRO 101841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101842 | IIRO 101843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101844 | IIRO 101846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101847 | IIRO 101848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 101849 | IIRO 101854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101855 | IIRO 101865 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 101866 | IIRO 101870 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 101871 | IIRO 101875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101876 | IIRO 101876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101877 | IIRO 101877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101878 | IIRO 101899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 101900 | IIRO 101920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 101921 | IIRO 101934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101935 | IIRO 101936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101937 | IIRO 101940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101941 | IIRO 101947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101948 | IIRO 101949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 101950 | IIRO 101951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101952 | IIRO 101953 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101954 | IIRO 101955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101956 | IIRO 101957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101958 | IIRO 101959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101960 | IIRO 101960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101961 | IIRO 101962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101963 | IIRO 101964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101965 | IIRO 101969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101970 | IIRO 101971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101972 | IIRO 101974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101975 | IIRO 101975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101976 | IIRO 101977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101978 | IIRO 101979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101980 | IIRO 101981 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101982 | IIRO 101984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101985 | IIRO 101987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101988 | IIRO 101989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101990 | IIRO 101991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101992 | IIRO 101994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101995 | IIRO 101996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 101997 | IIRO 101999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102000 | IIRO 102001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102002 | IIRO 102003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102004 | IIRO 102005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102006 | IIRO 102007 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102008 | IIRO 102014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102015 | IIRO 102015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102016 | IIRO 102019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102020 | IIRO 102020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102021 | IIRO 102023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102024 | IIRO 102031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102032 | IIRO 102035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102036 | IIRO 102047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102048 | IIRO 102052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 102053 | IIRO 102067 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102068 | IIRO 102070 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102071 | IIRO 102072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102073 | IIRO 102086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102087 | IIRO 102099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 102100 | IIRO 102117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102118 | IIRO 102119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102120 | IIRO 102122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102123 | IIRO 102124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102125 | IIRO 102126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102127 | IIRO 102134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102135 | IIRO 102139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102140 | IIRO 102141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102142 | IIRO 102142 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102143 | IIRO 102145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102146 | IIRO 102148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102149 | IIRO 102157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102158 | IIRO 102176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102177 | IIRO 102202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102203 | IIRO 102236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102237 | IIRO 102266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102267 | IIRO 102281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102282 | IIRO 102295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102296 | IIRO 102298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102299 | IIRO 102301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 102302 | IIRO 102312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102313 | IIRO 102313 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                  7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102314 | IIRO 102329 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102330 | IIRO 102341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 102342 | IIRO 102423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102424 | IIRO 102426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102427 | IIRO 102443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102444 | IIRO 102446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102447 | IIRO 102465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102466 | IIRO 102475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102476 | IIRO 102478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102479 | IIRO 102485 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102486 | IIRO 102489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102490 | IIRO 102491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102492 | IIRO 102493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102494 | IIRO 102495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102496 | IIRO 102499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102500 | IIRO 102501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102502 | IIRO 102510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102511 | IIRO 102512 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102513 | IIRO 102514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102515 | IIRO 102515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102516 | IIRO 102516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102517 | IIRO 102517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102518 | IIRO 102519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102520 | IIRO 102522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102523 | IIRO 102525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102526 | IIRO 102530 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102531 | IIRO 102533 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102534 | IIRO 102537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102538 | IIRO 102541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102542 | IIRO 102545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102546 | IIRO 102547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102548 | IIRO 102558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102559 | IIRO 102560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102561 | IIRO 102563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102564 | IIRO 102566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102567 | IIRO 102568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102569 | IIRO 102571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102572 | IIRO 102573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102574 | IIRO 102575 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102576 | IIRO 102579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102580 | IIRO 102581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102582 | IIRO 102585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102586 | IIRO 102588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102589 | IIRO 102591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102592 | IIRO 102593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102594 | IIRO 102595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 102596 | IIRO 102599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 102600 | IIRO 102607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102608 | IIRO 102616 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102617 | IIRO 102619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102620 | IIRO 102624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102625 | IIRO 102628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102629 | IIRO 102635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102636 | IIRO 102638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102639 | IIRO 102642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102643 | IIRO 102657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102658 | IIRO 102672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102673 | IIRO 102691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102692 | IIRO 102696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102697 | IIRO 102698 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102699 | IIRO 102701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102702 | IIRO 102702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102703 | IIRO 102705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102706 | IIRO 102708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102709 | IIRO 102710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102711 | IIRO 102712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102713 | IIRO 102719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102720 | IIRO 102727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102728 | IIRO 102729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102730 | IIRO 102731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102732 | IIRO 102751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102752 | IIRO 102774 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102775 | IIRO 102791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102792 | IIRO 102804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102805 | IIRO 102824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102825 | IIRO 102843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102844 | IIRO 102869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 102870 | IIRO 102894 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102895 | IIRO 102917 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 102918 | IIRO 102937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 102938 | IIRO 102951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102952 | IIRO 102954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102955 | IIRO 102957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102958 | IIRO 102960 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102961 | IIRO 102963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102964 | IIRO 102968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102969 | IIRO 102969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102970 | IIRO 102970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102971 | IIRO 102971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102972 | IIRO 102972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102973 | IIRO 102973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102974 | IIRO 102974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102975 | IIRO 102982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102983 | IIRO 102995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 102996 | IIRO 102997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 102998 | IIRO 102999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103000 | IIRO 103013 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103014 | IIRO 103019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103020 | IIRO 103020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103021 | IIRO 103021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103022 | IIRO 103023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103024 | IIRO 103025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103026 | IIRO 103027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103028 | IIRO 103047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103048 | IIRO 103050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103051 | IIRO 103053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103054 | IIRO 103065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103066 | IIRO 103068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103069 | IIRO 103069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103070 | IIRO 103071 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103072 | IIRO 103077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103078 | IIRO 103084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103085 | IIRO 103086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103087 | IIRO 103088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103089 | IIRO 103089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103090 | IIRO 103091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103092 | IIRO 103093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103094 | IIRO 103096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103097 | IIRO 103099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103100 | IIRO 103100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103101 | IIRO 103103 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103104 | IIRO 103106 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103107 | IIRO 103133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103134 | IIRO 103136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103137 | IIRO 103142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103143 | IIRO 103145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103146 | IIRO 103148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103149 | IIRO 103151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103152 | IIRO 103157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103158 | IIRO 103159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 103160 | IIRO 103162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103163 | IIRO 103167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103168 | IIRO 103169 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103170 | IIRO 103175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103176 | IIRO 103179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103180 | IIRO 103182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103183 | IIRO 103189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103190 | IIRO 103193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103194 | IIRO 103195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103196 | IIRO 103198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103199 | IIRO 103200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103201 | IIRO 103204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103205 | IIRO 103207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103208 | IIRO 103211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103212 | IIRO 103214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103215 | IIRO 103217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 103218 | IIRO 103221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103222 | IIRO 103223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103224 | IIRO 103225 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103226 | IIRO 103227 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103228 | IIRO 103229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103230 | IIRO 103231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103232 | IIRO 103234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103235 | IIRO 103238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103239 | IIRO 103244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 103245 | IIRO 103252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 103253 | IIRO 103256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103257 | IIRO 103259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103260 | IIRO 103264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103265 | IIRO 103267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103268 | IIRO 103275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103276 | IIRO 103294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103295 | IIRO 103299 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 103300 | IIRO 103303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103304 | IIRO 103305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 103306 | IIRO 103308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 103309 | IIRO 103331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 103332 | IIRO 103354 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103355 | IIRO 103356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103357 | IIRO 103357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103358 | IIRO 103358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103359 | IIRO 103360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103361 | IIRO 103362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103363 | IIRO 103433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103434 | IIRO 103434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103435 | IIRO 103435 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103436 | IIRO 103439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103440 | IIRO 103440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103441 | IIRO 103441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103442 | IIRO 103442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 103443 | IIRO 103443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103444 | IIRO 103490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103491 | IIRO 103491 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103492 | IIRO 103492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103493 | IIRO 103493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103494 | IIRO 103494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103495 | IIRO 103495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103496 | IIRO 103496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103497 | IIRO 103497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103498 | IIRO 103498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103499 | IIRO 103499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103500 | IIRO 103500 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103501 | IIRO 103501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103502 | IIRO 103502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103503 | IIRO 103504 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103505 | IIRO 103505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103506 | IIRO 103506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103507 | IIRO 103507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103508 | IIRO 103508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103509 | IIRO 103509 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103510 | IIRO 103510 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103511 | IIRO 103511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103512 | IIRO 103512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103513 | IIRO 103513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103514 | IIRO 103514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103515 | IIRO 103515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103516 | IIRO 103516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103517 | IIRO 103517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103518 | IIRO 103518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103519 | IIRO 103519 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103520 | IIRO 103521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103522 | IIRO 103522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103523 | IIRO 103523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103524 | IIRO 103524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103525 | IIRO 103525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103526 | IIRO 103526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103527 | IIRO 103527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103528 | IIRO 103528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103529 | IIRO 103529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103530 | IIRO 103530 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103531 | IIRO 103531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103532 | IIRO 103532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103533 | IIRO 103533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103534 | IIRO 103534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103535 | IIRO 103535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103536 | IIRO 103536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103537 | IIRO 103537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103538 | IIRO 103538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103539 | IIRO 103539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103540 | IIRO 103540 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103541 | IIRO 103541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103542 | IIRO 103542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103543 | IIRO 103543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103544 | IIRO 103544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103545 | IIRO 103545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103546 | IIRO 103546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103547 | IIRO 103547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103548 | IIRO 103548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103549 | IIRO 103549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103550 | IIRO 103550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103551 | IIRO 103551 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103552 | IIRO 103558 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103559 | IIRO 103564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103565 | IIRO 103565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103566 | IIRO 103566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103567 | IIRO 103567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103568 | IIRO 103568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103569 | IIRO 103569 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103570 | IIRO 103570 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103571 | IIRO 103571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103572 | IIRO 103572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103573 | IIRO 103573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103574 | IIRO 103574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103575 | IIRO 103575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103576 | IIRO 103576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103577 | IIRO 103577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103578 | IIRO 103578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103579 | IIRO 103579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103580 | IIRO 103580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103581 | IIRO 103581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103582 | IIRO 103582 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103583 | IIRO 103583 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103584 | IIRO 103584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103585 | IIRO 103585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103586 | IIRO 103586 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103587 | IIRO 103587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103588 | IIRO 103588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103589 | IIRO 103589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103590 | IIRO 103590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103591 | IIRO 103591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103592 | IIRO 103592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103593 | IIRO 103593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103594 | IIRO 103594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103595 | IIRO 103595 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 103596 | IIRO 103597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103598 | IIRO 103600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103601 | IIRO 103619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103620 | IIRO 103626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103627 | IIRO 103634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103635 | IIRO 103636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103637 | IIRO 103644 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103645 | IIRO 103645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103646 | IIRO 103646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103647 | IIRO 103647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103648 | IIRO 103650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103651 | IIRO 103654 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103655 | IIRO 103655 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103656 | IIRO 103656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103657 | IIRO 103660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103661 | IIRO 103670 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103671 | IIRO 103671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103672 | IIRO 103672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103673 | IIRO 103673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103674 | IIRO 103674 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103675 | IIRO 103675 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103676 | IIRO 103676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103677 | IIRO 103677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103678 | IIRO 103678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103679 | IIRO 103679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103680 | IIRO 103680 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103681 | IIRO 103681 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103682 | IIRO 103682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103683 | IIRO 103683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103684 | IIRO 103684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103685 | IIRO 103685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103686 | IIRO 103686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103687 | IIRO 103687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103688 | IIRO 103688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103689 | IIRO 103689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103690 | IIRO 103690 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103691 | IIRO 103691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103692 | IIRO 103692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103693 | IIRO 103693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103694 | IIRO 103694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103695 | IIRO 103695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103696 | IIRO 103696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 103697 | IIRO 103697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103698 | IIRO 103698 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 103699 | IIRO 103699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103700 | IIRO 103700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103701 | IIRO 103702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103703 | IIRO 103703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103704 | IIRO 103704 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 103705 | IIRO 103705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103706 | IIRO 103706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103707 | IIRO 103707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103708 | IIRO 103711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103712 | IIRO 103714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103715 | IIRO 103717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103718 | IIRO 103719 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103720 | IIRO 103729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103730 | IIRO 103730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103731 | IIRO 103740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103741 | IIRO 103743 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103744 | IIRO 103744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 103745 | IIRO 103762 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103763 | IIRO 103764 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103765 | IIRO 103766 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103767 | IIRO 103768 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103769 | IIRO 103770 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103771 | IIRO 103777 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103778 | IIRO 103779 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103780 | IIRO 103785 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103786 | IIRO 103788 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103789 | IIRO 103790 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103791 | IIRO 103794 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103795 | IIRO 103796 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103797 | IIRO 103801 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103802 | IIRO 103805 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103806 | IIRO 103809 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103810 | IIRO 103813 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103814 | IIRO 103819 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103820 | IIRO 103821 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 103822 | IIRO 103831 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103832 | IIRO 103833 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103834 | IIRO 103850 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103851 | IIRO 103852 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103853 | IIRO 103855 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103856 | IIRO 103857 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103858 | IIRO 103861 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103862 | IIRO 103863 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103864 | IIRO 103865 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 103866 | IIRO 103867 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103868 | IIRO 103869 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103870 | IIRO 103871 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103872 | IIRO 103873 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103874 | IIRO 103875 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103876 | IIRO 103877 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103878 | IIRO 103879 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103880 | IIRO 103882 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103883 | IIRO 103884 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 103885 | IIRO 103891 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103892 | IIRO 103893 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103894 | IIRO 103896 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103897 | IIRO 103898 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103899 | IIRO 103900 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103901 | IIRO 103901 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103902 | IIRO 103904 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103905 | IIRO 103905 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103906 | IIRO 103907 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103908 | IIRO 103908 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103909 | IIRO 103911 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103912 | IIRO 103914 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103915 | IIRO 103921 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103922 | IIRO 103925 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 103926 | IIRO 103952 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103953 | IIRO 103954 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103955 | IIRO 103957 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103958 | IIRO 103962 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 103963 | IIRO 103981 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 103982 | IIRO 103987 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 103988 | IIRO 104015 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104016 | IIRO 104020 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104021 | IIRO 104033 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104034 | IIRO 104037 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104038 | IIRO 104044 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104045 | IIRO 104046 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104047 | IIRO 104048 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104049 | IIRO 104052 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104053 | IIRO 104060 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104061 | IIRO 104062 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104063 | IIRO 104065 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104066 | IIRO 104071 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104072 | IIRO 104079 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104080 | IIRO 104081 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104082 | IIRO 104085 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104086 | IIRO 104089 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104090 | IIRO 104097 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104098 | IIRO 104101 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104102 | IIRO 104126 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104127 | IIRO 104128 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104129 | IIRO 104130 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104131 | IIRO 104139 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 104140 | IIRO 104143 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104144 | IIRO 104146 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 104147 | IIRO 104155 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 104156 | IIRO 104160 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104161 | IIRO 104169 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104170 | IIRO 104171 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104172 | IIRO 104174 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104175 | IIRO 104176 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104177 | IIRO 104191 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104192 | IIRO 104193 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104194 | IIRO 104214 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104215 | IIRO 104216 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104217 | IIRO 104224 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104225 | IIRO 104226 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104227 | IIRO 104230 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104231 | IIRO 104232 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104233 | IIRO 104237 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104238 | IIRO 104248 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104249 | IIRO 104251 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104252 | IIRO 104253 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104254 | IIRO 104255 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104256 | IIRO 104257 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104258 | IIRO 104259 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104260 | IIRO 104263 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104264 | IIRO 104265 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104266 | IIRO 104267 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104268 | IIRO 104268 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104269 | IIRO 104270 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104271 | IIRO 104275 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104276 | IIRO 104284 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104285 | IIRO 104290 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104291 | IIRO 104298 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104299 | IIRO 104310 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104311 | IIRO 104331 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 104332 | IIRO 104337 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 104338 | IIRO 104340 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 104341 | IIRO 104344 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 104345 | IIRO 104350 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104351 | IIRO 104411 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; 3rd set of document requests directed to IIRO: 17 | IIRO 104412 | IIRO 104441 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104442 | IIRO 104446 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104447 | IIRO 104456 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104457 | IIRO 104464 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104465 | IIRO 104468 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104469 | IIRO 104470 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104471 | IIRO 104503 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104504 | IIRO 104511 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 104512 | IIRO 104517 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104518 | IIRO 104523 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104524 | IIRO 104531 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104532 | IIRO 104541 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104542 | IIRO 104559 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104560 | IIRO 104577 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104578 | IIRO 104594 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104595 | IIRO 104599 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104600 | IIRO 104639 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104640 | IIRO 104649 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104650 | IIRO 104658 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104659 | IIRO 104661 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104662 | IIRO 104680 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104681 | IIRO 104688 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104689 | IIRO 104699 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104700 | IIRO 104703 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104704 | IIRO 104706 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104707 | IIRO 104725 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104726 | IIRO 104732 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104733 | IIRO 104750 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 104751 | IIRO 104762 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104763 | IIRO 104787 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104788 | IIRO 104793 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 104794 | IIRO 104798 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104799 | IIRO 104803 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104804 | IIRO 104813 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 104814 | IIRO 104819 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104820 | IIRO 104825 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104826 | IIRO 104835 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104836 | IIRO 104850 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104851 | IIRO 104854 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104855 | IIRO 104861 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 104862 | IIRO 104877 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 104878 | IIRO 104893 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104894 | IIRO 104905 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104906 | IIRO 104916 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 104917 | IIRO 104935 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 104936 | IIRO 104953 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 104954 | IIRO 104974 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 104975 | IIRO 104993 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 104994 | IIRO 105009 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105010 | IIRO 105017 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105018 | IIRO 105026 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105027 | IIRO 105039 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105040 | IIRO 105051 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105052 | IIRO 105061 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105062 | IIRO 105074 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105075 | IIRO 105090 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105091 | IIRO 105093 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105094 | IIRO 105095 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105096 | IIRO 105097 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105098 | IIRO 105106 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105107 | IIRO 105109 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105110 | IIRO 105111 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105112 | IIRO 105112 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105113 | IIRO 105116 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105117 | IIRO 105120 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105121 | IIRO 105124 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105125 | IIRO 105128 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105129 | IIRO 105135 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105136 | IIRO 105137 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105138 | IIRO 105139 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105140 | IIRO 105140 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105141 | IIRO 105142 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105143 | IIRO 105143 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105144 | IIRO 105145 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105146 | IIRO 105147 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105148 | IIRO 105149 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105150 | IIRO 105154 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105155 | IIRO 105155 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105156 | IIRO 105160 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105161 | IIRO 105162 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105163 | IIRO 105164 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105165 | IIRO 105166 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105167 | IIRO 105170 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105171 | IIRO 105172 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105173 | IIRO 105174 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105175 | IIRO 105177 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105178 | IIRO 105178 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105179 | IIRO 105181 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105182 | IIRO 105185 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105186 | IIRO 105187 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105188 | IIRO 105189 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105190 | IIRO 105191 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105192 | IIRO 105193 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105194 | IIRO 105194 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105195 | IIRO 105196 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105197 | IIRO 105200 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105201 | IIRO 105203 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105204 | IIRO 105207 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105208 | IIRO 105209 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105210 | IIRO 105210 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105211 | IIRO 105220 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105221 | IIRO 105223 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105224 | IIRO 105226 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105227 | IIRO 105229 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105230 | IIRO 105235 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105236 | IIRO 105240 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105241 | IIRO 105259 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105260 | IIRO 105261 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105262 | IIRO 105262 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105263 | IIRO 105264 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105265 | IIRO 105266 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105267 | IIRO 105275 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105276 | IIRO 105279 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105280 | IIRO 105281 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105282 | IIRO 105283 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105284 | IIRO 105285 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105286 | IIRO 105287 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105288 | IIRO 105289 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105290 | IIRO 105290 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105291 | IIRO 105292 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105293 | IIRO 105298 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105299 | IIRO 105304 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105305 | IIRO 105306 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105307 | IIRO 105311 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105312 | IIRO 105312 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105313 | IIRO 105315 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105316 | IIRO 105316 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105317 | IIRO 105318 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105319 | IIRO 105323 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105324 | IIRO 105331 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105332 | IIRO 105335 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105336 | IIRO 105337 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105338 | IIRO 105370 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105371 | IIRO 105372 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105373 | IIRO 105374 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105375 | IIRO 105382 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105383 | IIRO 105383 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105384 | IIRO 105389 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105390 | IIRO 105392 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105393 | IIRO 105395 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105396 | IIRO 105396 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105397 | IIRO 105401 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105402 | IIRO 105415 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105416 | IIRO 105417 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105418 | IIRO 105419 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105420 | IIRO 105426 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105427 | IIRO 105430 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105431 | IIRO 105438 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105439 | IIRO 105440 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105441 | IIRO 105442 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105443 | IIRO 105443 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105444 | IIRO 105445 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105446 | IIRO 105455 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 105456 | IIRO 105462 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 105463 | IIRO 105478 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 105479 | IIRO 105520 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 105521 | IIRO 105531 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105532 | IIRO 105541 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 105542 | IIRO 105550 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 105551 | IIRO 105559 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 105560 | IIRO 105570 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105571 | IIRO 105575 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105576 | IIRO 105589 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105590 | IIRO 105622 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105623 | IIRO 105628 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105629 | IIRO 105631 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105632 | IIRO 105637 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 105638 | IIRO 105650 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105651 | IIRO 105659 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105660 | IIRO 105662 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105663 | IIRO 105666 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105667 | IIRO 105671 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105672 | IIRO 105685 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105686 | IIRO 105697 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105698 | IIRO 105703 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105704 | IIRO 105708 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105709 | IIRO 105711 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105712 | IIRO 105729 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105730 | IIRO 105738 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105739 | IIRO 105761 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105762 | IIRO 105775 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105776 | IIRO 105790 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105791 | IIRO 105808 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 105809 | IIRO 105834 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105835 | IIRO 105850 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 105851 | IIRO 105856 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105857 | IIRO 105871 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 105872 | IIRO 105877 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 105878 | IIRO 105953 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105954 | IIRO 105970 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105971 | IIRO 105979 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105980 | IIRO 105985 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 105986 | IIRO 105991 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 105992 | IIRO 106004 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106005 | IIRO 106013 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106014 | IIRO 106059 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106060 | IIRO 106063 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106064 | IIRO 106068 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106069 | IIRO 106073 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106074 | IIRO 106081 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106082 | IIRO 106088 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106089 | IIRO 106099 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106100 | IIRO 106106 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106107 | IIRO 106110 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106111 | IIRO 106116 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 106117 | IIRO 106125 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106126 | IIRO 106128 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106129 | IIRO 106146 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106147 | IIRO 106148 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106149 | IIRO 106151 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106152 | IIRO 106153 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106154 | IIRO 106154 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106155 | IIRO 106156 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106157 | IIRO 106161 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106162 | IIRO 106166 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106167 | IIRO 106168 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106169 | IIRO 106188 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106189 | IIRO 106190 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106191 | IIRO 106194 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106195 | IIRO 106196 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106197 | IIRO 106198 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106199 | IIRO 106200 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106201 | IIRO 106201 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106202 | IIRO 106203 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106204 | IIRO 106206 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106207 | IIRO 106208 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106209 | IIRO 106212 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106213 | IIRO 106214 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106215 | IIRO 106217 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106218 | IIRO 106219 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106220 | IIRO 106221 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106222 | IIRO 106225 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106226 | IIRO 106229 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106230 | IIRO 106231 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106232 | IIRO 106233 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106234 | IIRO 106235 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106236 | IIRO 106239 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106240 | IIRO 106243 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106244 | IIRO 106246 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106247 | IIRO 106252 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106253 | IIRO 106254 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106255 | IIRO 106255 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106256 | IIRO 106257 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106258 | IIRO 106259 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106260 | IIRO 106261 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106262 | IIRO 106262 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106263 | IIRO 106264 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106265 | IIRO 106265 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106266 | IIRO 106271 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106272 | IIRO 106275 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106276 | IIRO 106278 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106279 | IIRO 106280 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106281 | IIRO 106281 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106282 | IIRO 106283 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106284 | IIRO 106291 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106292 | IIRO 106302 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106303 | IIRO 106304 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106305 | IIRO 106307 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106308 | IIRO 106310 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106311 | IIRO 106312 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106313 | IIRO 106314 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106315 | IIRO 106315 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106316 | IIRO 106318 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106319 | IIRO 106320 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 106321 | IIRO 106333 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 106334 | IIRO 106338 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106339 | IIRO 106341 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 106342 | IIRO 106365 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106366 | IIRO 106373 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 106374 | IIRO 106376 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 106377 | IIRO 106396 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 106397 | IIRO 106408 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106409 | IIRO 106414 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106415 | IIRO 106416 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106417 | IIRO 106420 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106421 | IIRO 106422 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106423 | IIRO 106425 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106426 | IIRO 106427 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106428 | IIRO 106433 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106434 | IIRO 106437 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106438 | IIRO 106440 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106441 | IIRO 106442 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 106443 | IIRO 106446 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106447 | IIRO 106450 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106451 | IIRO 106452 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106453 | IIRO 106454 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106455 | IIRO 106457 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106458 | IIRO 106461 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106462 | IIRO 106466 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106467 | IIRO 106478 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106479 | IIRO 106495 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106496 | IIRO 106498 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106499 | IIRO 106505 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106506 | IIRO 106511 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 106512 | IIRO 106519 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106520 | IIRO 106537 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106538 | IIRO 106547 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106548 | IIRO 106560 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106561 | IIRO 106584 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106585 | IIRO 106586 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106587 | IIRO 106589 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106590 | IIRO 106591 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 106592 | IIRO 106595 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106596 | IIRO 106597 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 106598 | IIRO 106636 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106637 | IIRO 106655 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106656 | IIRO 106666 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106667 | IIRO 106685 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106686 | IIRO 106705 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106706 | IIRO 106763 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106764 | IIRO 106792 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 106793 | IIRO 106842 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 106843 | IIRO 106860 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 106861 | IIRO 106918 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; 3rd set of document requests directed to IIRO: 17 | IIRO 106919 | IIRO 106970 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106971 | IIRO 106979 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 106980 | IIRO 106982 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 106983 | IIRO 106997 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 106998 | IIRO 107026 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 107027 | IIRO 107030 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; 3rd set of document requests directed to IIRO: 17 | IIRO 107031 | IIRO 107358 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107359 | IIRO 107390 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107391 | IIRO 107394 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107395 | IIRO 107399 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 107400 | IIRO 107402 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107403 | IIRO 107415 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107416 | IIRO 107437 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 107438 | IIRO 107452 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107453 | IIRO 107465 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 107466 | IIRO 107475 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107476 | IIRO 107478 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107479 | IIRO 107537 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107538 | IIRO 107543 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 107544 | IIRO 107561 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107562 | IIRO 107567 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 107568 | IIRO 107588 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107589 | IIRO 107598 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107599 | IIRO 107601 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107602 | IIRO 107611 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 107612 | IIRO 107663 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107664 | IIRO 107695 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 107696 | IIRO 107710 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 107711 | IIRO 107724 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 107725 | IIRO 107746 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107747 | IIRO 107762 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107763 | IIRO 107765 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107766 | IIRO 107768 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107769 | IIRO 107772 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 107773 | IIRO 107779 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 107780 | IIRO 107786 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107787 | IIRO 107793 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107794 | IIRO 107800 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 107801 | IIRO 107810 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107811 | IIRO 107818 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 107819 | IIRO 107832 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107833 | IIRO 107842 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 107843 | IIRO 107877 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107878 | IIRO 107883 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107884 | IIRO 107885 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107886 | IIRO 107892 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107893 | IIRO 107894 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 107895 | IIRO 107896 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107897 | IIRO 107903 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107904 | IIRO 107917 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107918 | IIRO 107918 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107919 | IIRO 107920 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107921 | IIRO 107926 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107927 | IIRO 107928 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107929 | IIRO 107930 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107931 | IIRO 107934 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107935 | IIRO 107937 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107938 | IIRO 107939 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107940 | IIRO 107940 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 107941 | IIRO 107946 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107947 | IIRO 107949 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107950 | IIRO 107956 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107957 | IIRO 107969 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107970 | IIRO 107970 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107971 | IIRO 107977 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107978 | IIRO 107978 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107979 | IIRO 107981 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107982 | IIRO 107982 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107983 | IIRO 107984 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107985 | IIRO 107986 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 107987 | IIRO 107992 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107993 | IIRO 107994 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107995 | IIRO 107995 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 107996 | IIRO 107999 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108000 | IIRO 108004 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108005 | IIRO 108007 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to: 40, 41, 42, 43, 48, 49, 56 | IIRO 108008 | IIRO 108009 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108010 | IIRO 108029 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108030 | IIRO 108031 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108032 | IIRO 108033 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108034 | IIRO 108037 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108038 | IIRO 108053 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108054 | IIRO 108054 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108055 | IIRO 108056 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108057 | IIRO 108057 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108058 | IIRO 108064 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108065 | IIRO 108067 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 108068 | IIRO 108069 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108070 | IIRO 108073 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108074 | IIRO 108075 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108076 | IIRO 108092 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 108093 | IIRO 108094 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108095 | IIRO 108096 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108097 | IIRO 108098 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108099 | IIRO 108102 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108103 | IIRO 108121 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108122 | IIRO 108136 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108137 | IIRO 108154 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108155 | IIRO 108169 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; 3rd set of document requests directed to IIRO: 17 | IIRO 108170 | IIRO 108188 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108189 | IIRO 108194 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108195 | IIRO 108199 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108200 | IIRO 108204 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108205 | IIRO 108209 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108210 | IIRO 108221 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108222 | IIRO 108236 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108237 | IIRO 108247 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108248 | IIRO 108255 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108256 | IIRO 108264 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108265 | IIRO 108272 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108273 | IIRO 108286 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108287 | IIRO 108301 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108302 | IIRO 108311 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 108312 | IIRO 108323 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108324 | IIRO 108329 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 108330 | IIRO 108336 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108337 | IIRO 108341 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108342 | IIRO 108359 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108360 | IIRO 108371 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108372 | IIRO 108388 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108389 | IIRO 108410 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108411 | IIRO 108425 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108426 | IIRO 108429 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108430 | IIRO 108440 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108441 | IIRO 108449 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 108450 | IIRO 108459 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 108460 | IIRO 108466 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 108467 | IIRO 108472 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108473 | IIRO 108478 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108479 | IIRO 108483 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108484 | IIRO 108489 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108490 | IIRO 108495 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108496 | IIRO 108502 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108503 | IIRO 108504 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108505 | IIRO 108506 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108507 | IIRO 108509 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 108510 | IIRO 108531 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108532 | IIRO 108533 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108534 | IIRO 108537 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108538 | IIRO 108539 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108540 | IIRO 108546 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108547 | IIRO 108549 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108550 | IIRO 108551 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108552 | IIRO 108552 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108553 | IIRO 108554 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108555 | IIRO 108562 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108563 | IIRO 108564 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108565 | IIRO 108566 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108567 | IIRO 108571 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108572 | IIRO 108574 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108575 | IIRO 108575 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108576 | IIRO 108582 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108583 | IIRO 108590 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108591 | IIRO 108593 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; 3rd set of document requests directed to IIRO: 17 | IIRO 108594 | IIRO 108643 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108644 | IIRO 108645 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108646 | IIRO 108682 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 108683 | IIRO 108692 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 108693 | IIRO 108694 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108695 | IIRO 108711 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108712 | IIRO 108713 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108714 | IIRO 108715 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108716 | IIRO 108717 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108718 | IIRO 108720 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108721 | IIRO 108725 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108726 | IIRO 108728 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108729 | IIRO 108733 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108734 | IIRO 108735 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108736 | IIRO 108744 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108745 | IIRO 108747 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 108748 | IIRO 108758 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108759 | IIRO 108760 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108761 | IIRO 108765 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108766 | IIRO 108766 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108767 | IIRO 108776 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108777 | IIRO 108778 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108779 | IIRO 108780 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108781 | IIRO 108782 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108783 | IIRO 108786 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108787 | IIRO 108788 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108789 | IIRO 108789 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108790 | IIRO 108791 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108792 | IIRO 108793 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108794 | IIRO 108795 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108796 | IIRO 108796 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108797 | IIRO 108798 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108799 | IIRO 108800 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108801 | IIRO 108801 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108802 | IIRO 108805 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108806 | IIRO 108806 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108807 | IIRO 108808 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108809 | IIRO 108810 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108811 | IIRO 108812 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108813 | IIRO 108814 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108815 | IIRO 108815 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108816 | IIRO 108817 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108818 | IIRO 108818 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108819 | IIRO 108820 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108821 | IIRO 108822 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108823 | IIRO 108824 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108825 | IIRO 108826 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108827 | IIRO 108828 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108829 | IIRO 108830 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108831 | IIRO 108835 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108836 | IIRO 108836 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108837 | IIRO 108838 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 108839 | IIRO 108840 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108841 | IIRO 108842 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 108843 | IIRO 108845 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; 3rd set of document requests directed to IIRO: 17 | IIRO 108846 | IIRO 108872 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 108873 | IIRO 108874 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 108875 | IIRO 108876 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 108877 | IIRO 108887 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108888 | IIRO 108890 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 108891 | IIRO 108921 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108922 | IIRO 108923 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108924 | IIRO 108925 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108926 | IIRO 108927 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108928 | IIRO 108928 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108929 | IIRO 108930 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108931 | IIRO 108934 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 108935 | IIRO 108936 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 108937 | IIRO 109017 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109018 | IIRO 109032 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109033 | IIRO 109042 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109043 | IIRO 109056 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109057 | IIRO 109068 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109069 | IIRO 109080 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109081 | IIRO 109082 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109083 | IIRO 109093 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109094 | IIRO 109097 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109098 | IIRO 109117 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109118 | IIRO 109119 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109120 | IIRO 109122 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109123 | IIRO 109145 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 109146 | IIRO 109159 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109160 | IIRO 109162 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 109163 | IIRO 109175 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 109176 | IIRO 109184 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109185 | IIRO 109192 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109193 | IIRO 109203 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109204 | IIRO 109212 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109213 | IIRO 109223 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109224 | IIRO 109229 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109230 | IIRO 109236 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109237 | IIRO 109242 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109243 | IIRO 109248 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109249 | IIRO 109257 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109258 | IIRO 109264 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109265 | IIRO 109277 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 109278 | IIRO 109288 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 109289 | IIRO 109298 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109299 | IIRO 109312 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 109313 | IIRO 109320 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 109321 | IIRO 109332 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 109333 | IIRO 109342 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109343 | IIRO 109350 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109351 | IIRO 109361 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109362 | IIRO 109370 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109371 | IIRO 109409 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109410 | IIRO 109417 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109418 | IIRO 109433 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109434 | IIRO 109447 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109448 | IIRO 109460 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109461 | IIRO 109472 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109473 | IIRO 109483 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109484 | IIRO 109486 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109487 | IIRO 109501 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109502 | IIRO 109510 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109511 | IIRO 109513 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109514 | IIRO 109519 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109520 | IIRO 109525 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109526 | IIRO 109532 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109533 | IIRO 109541 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109542 | IIRO 109544 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109545 | IIRO 109551 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109552 | IIRO 109555 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109556 | IIRO 109562 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109563 | IIRO 109572 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109573 | IIRO 109580 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109581 | IIRO 109587 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109588 | IIRO 109594 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109595 | IIRO 109602 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109603 | IIRO 109608 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109609 | IIRO 109611 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109612 | IIRO 109620 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109621 | IIRO 109633 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109634 | IIRO 109643 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109644 | IIRO 109649 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109650 | IIRO 109659 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109660 | IIRO 109664 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109665 | IIRO 109674 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 109675 | IIRO 109679 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109680 | IIRO 109687 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109688 | IIRO 109689 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109690 | IIRO 109694 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109695 | IIRO 109696 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109697 | IIRO 109697 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109698 | IIRO 109700 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109701 | IIRO 109706 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109707 | IIRO 109707 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109708 | IIRO 109714 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109715 | IIRO 109729 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109730 | IIRO 109737 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109738 | IIRO 109746 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109747 | IIRO 109761 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109762 | IIRO 109762 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109763 | IIRO 109772 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109773 | IIRO 109780 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109781 | IIRO 109791 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109792 | IIRO 109801 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109802 | IIRO 109809 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109810 | IIRO 109820 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109821 | IIRO 109831 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109832 | IIRO 109843 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109844 | IIRO 109845 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109846 | IIRO 109849 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109850 | IIRO 109853 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109854 | IIRO 109855 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109856 | IIRO 109860 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109861 | IIRO 109866 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109867 | IIRO 109870 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109871 | IIRO 109872 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109873 | IIRO 109874 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109875 | IIRO 109880 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 109881 | IIRO 109882 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 109883 | IIRO 109885 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109886 | IIRO 109887 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109888 | IIRO 109896 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 109897 | IIRO 109898 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109899 | IIRO 109904 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 109905 | IIRO 109908 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109909 | IIRO 109909 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 109910 | IIRO 109911 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 109912 | IIRO 109918 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109919 | IIRO 109937 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109938 | IIRO 109946 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109947 | IIRO 109962 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 109963 | IIRO 110002 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 110003 | IIRO 110007 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110008 | IIRO 110012 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110013 | IIRO 110018 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 110019 | IIRO 110025 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110026 | IIRO 110027 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 110028 | IIRO 110030 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 110031 | IIRO 110040 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 110041 | IIRO 110053 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 110054 | IIRO 110060 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 110061 | IIRO 110073 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 110074 | IIRO 110081 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110082 | IIRO 110088 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110089 | IIRO 110111 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110112 | IIRO 110119 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110120 | IIRO 110125 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 110126 | IIRO 110129 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110130 | IIRO 110138 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 110139 | IIRO 110147 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110148 | IIRO 110152 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 110153 | IIRO 110161 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110162 | IIRO 110179 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110180 | IIRO 110182 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110183 | IIRO 110206 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 110207 | IIRO 110230 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110231 | IIRO 110234 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110235 | IIRO 110247 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110248 | IIRO 110260 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 110261 | IIRO 110263 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110264 | IIRO 110265 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110266 | IIRO 110270 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110271 | IIRO 110276 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 110277 | IIRO 110279 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110280 | IIRO 110284 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 110285 | IIRO 110288 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110289 | IIRO 110291 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110292 | IIRO 110294 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110295 | IIRO 110297 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110298 | IIRO 110299 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110300 | IIRO 110306 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110307 | IIRO 110310 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110311 | IIRO 110312 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 110313 | IIRO 110314 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110315 | IIRO 110322 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110323 | IIRO 110324 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 110325 | IIRO 110326 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110327 | IIRO 110332 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110333 | IIRO 110334 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 110335 | IIRO 110336 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110337 | IIRO 110338 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110339 | IIRO 110355 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110356 | IIRO 110358 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110359 | IIRO 110372 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110373 | IIRO 110379 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110380 | IIRO 110385 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110386 | IIRO 110387 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110388 | IIRO 110391 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110392 | IIRO 110398 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110399 | IIRO 110401 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110402 | IIRO 110408 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110409 | IIRO 110412 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; 3rd set of document requests directed to IIRO: 17 | IIRO 110413 | IIRO 110415 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110416 | IIRO 110420 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110421 | IIRO 110423 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110424 | IIRO 110429 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110430 | IIRO 110438 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110439 | IIRO 110448 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110449 | IIRO 110456 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110457 | IIRO 110458 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110459 | IIRO 110467 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110468 | IIRO 110470 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110471 | IIRO 110476 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110477 | IIRO 110481 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110482 | IIRO 110486 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110487 | IIRO 110492 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110493 | IIRO 110508 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110509 | IIRO 110512 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110513 | IIRO 110514 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110515 | IIRO 110518 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110519 | IIRO 110522 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110523 | IIRO 110524 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110525 | IIRO 110527 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110528 | IIRO 110529 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110530 | IIRO 110533 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110534 | IIRO 110538 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110539 | IIRO 110546 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110547 | IIRO 110554 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110555 | IIRO 110562 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110563 | IIRO 110569 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110570 | IIRO 110573 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110574 | IIRO 110582 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110583 | IIRO 110587 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110588 | IIRO 110592 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110593 | IIRO 110604 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110605 | IIRO 110610 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110611 | IIRO 110614 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110615 | IIRO 110619 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110620 | IIRO 110626 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110627 | IIRO 110634 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110635 | IIRO 110640 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110641 | IIRO 110650 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110651 | IIRO 110657 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110658 | IIRO 110664 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110665 | IIRO 110670 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110671 | IIRO 110674 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110675 | IIRO 110681 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110682 | IIRO 110683 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110684 | IIRO 110688 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110689 | IIRO 110699 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110700 | IIRO 110709 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 110710 | IIRO 110725 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110726 | IIRO 110728 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110729 | IIRO 110754 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110755 | IIRO 110755 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110756 | IIRO 110760 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110761 | IIRO 110764 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110765 | IIRO 110773 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110774 | IIRO 110779 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110780 | IIRO 110782 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 110783 | IIRO 110786 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 110787 | IIRO 110790 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110791 | IIRO 110791 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110792 | IIRO 110795 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 110796 | IIRO 110797 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110798 | IIRO 110816 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO 40, 41, 42, 43, 48, 49, 56 | IIRO 110817 | IIRO 110820 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110821 | IIRO 110844 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110845 | IIRO 110865 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 110866 | IIRO 110868 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110869 | IIRO 110883 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110884 | IIRO 110890 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110891 | IIRO 110895 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110896 | IIRO 110898 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110899 | IIRO 110899 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 110900 | IIRO 110901 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110902 | IIRO 110904 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110905 | IIRO 110905 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110906 | IIRO 110907 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110908 | IIRO 110909 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110910 | IIRO 110911 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110912 | IIRO 110916 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 110917 | IIRO 110920 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110921 | IIRO 110923 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110924 | IIRO 110928 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 110929 | IIRO 110935 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 110936 | IIRO 110938 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110939 | IIRO 110940 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110941 | IIRO 110953 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110954 | IIRO 110962 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 110963 | IIRO 110978 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 110979 | IIRO 111009 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 111010 | IIRO 111013 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 111014 | IIRO 111014 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 111015 | IIRO 111015 | MWL Head Office - Makkah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 111016 | IIRO 111016 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111017 | IIRO 111018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111019 | IIRO 111019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111020 | IIRO 111020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111021 | IIRO 111025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111026 | IIRO 111027 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111028 | IIRO 111028 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111029 | IIRO 111029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111030 | IIRO 111066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111067 | IIRO 111104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111105 | IIRO 111217 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111218 | IIRO 111254 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 111255 | IIRO 111268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 111269 | IIRO 111337 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 111338 | IIRO 111416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 111417 | IIRO 111420 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 111421 | IIRO 111431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111432 | IIRO 111456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111457 | IIRO 111473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111474 | IIRO 111476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 111477 | IIRO 111526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111527 | IIRO 111533 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111534 | IIRO 111535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111536 | IIRO 111539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111540 | IIRO 111557 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111558 | IIRO 111563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 111564 | IIRO 111576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 111577 | IIRO 111592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 111593 | IIRO 111612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111613 | IIRO 111617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111618 | IIRO 111632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 111633 | IIRO 111651 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 111652 | IIRO 111654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 111655 | IIRO 111658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111659 | IIRO 111661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 111662 | IIRO 111672 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111673 | IIRO 111675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111676 | IIRO 111678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111679 | IIRO 111701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 111702 | IIRO 111719 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111720 | IIRO 111744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 111745 | IIRO 111773 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 111774 | IIRO 111798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 111799 | IIRO 111813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111814 | IIRO 111821 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111822 | IIRO 111831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 111832 | IIRO 111840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 111841 | IIRO 111844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111845 | IIRO 111851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 111852 | IIRO 111858 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 111859 | IIRO 111865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 111866 | IIRO 111877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiff 1st set of requests directed to IIRO: 74, 75, 76, 77, 78, 79, 81, 85, 83; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111878 | IIRO 111923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 111924 | IIRO 111924 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 111925 | IIRO 111967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 111968 | IIRO 111992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 111993 | IIRO 112002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 112003 | IIRO 112011 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112012 | IIRO 112026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112027 | IIRO 112028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112029 | IIRO 112030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112031 | IIRO 112032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112033 | IIRO 112039 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112040 | IIRO 112048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112049 | IIRO 112068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 112069 | IIRO 112076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112077 | IIRO 112095 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112096 | IIRO 112132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 112133 | IIRO 112170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112171 | IIRO 112283 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 112284 | IIRO 112299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 112300 | IIRO 112336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 112337 | IIRO 112354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112355 | IIRO 112371 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 112372 | IIRO 112375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112376 | IIRO 112376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112377 | IIRO 112387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112388 | IIRO 112406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112407 | IIRO 112410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112411 | IIRO 112442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112443 | IIRO 112456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112457 | IIRO 112457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112458 | IIRO 112460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 112461 | IIRO 112463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 112464 | IIRO 112471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112472 | IIRO 112475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112476 | IIRO 112478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112479 | IIRO 112481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112482 | IIRO 112484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 112485 | IIRO 112492 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112493 | IIRO 112494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112495 | IIRO 112501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112502 | IIRO 112505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112506 | IIRO 112514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 112515 | IIRO 112523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112524 | IIRO 112525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112526 | IIRO 112527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112528 | IIRO 112530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112531 | IIRO 112536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112537 | IIRO 112538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112539 | IIRO 112551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112552 | IIRO 112554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112555 | IIRO 112557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112558 | IIRO 112565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112566 | IIRO 112569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 112570 | IIRO 112571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112572 | IIRO 112573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112574 | IIRO 112577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 112578 | IIRO 112579 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 112580 | IIRO 112581 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 112582 | IIRO 112583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112584 | IIRO 112589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112590 | IIRO 112592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112593 | IIRO 112594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 112595 | IIRO 112596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112597 | IIRO 112598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112599 | IIRO 112600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 112601 | IIRO 112602 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112603 | IIRO 112618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112619 | IIRO 112633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112634 | IIRO 112651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112652 | IIRO 112674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112675 | IIRO 112685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112686 | IIRO 112687 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112688 | IIRO 112690 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112691 | IIRO 112695 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112696 | IIRO 112696 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112697 | IIRO 112699 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112700 | IIRO 112702 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 112703 | IIRO 112715 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112716 | IIRO 112718 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112719 | IIRO 112721 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112722 | IIRO 112723 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112724 | IIRO 112725 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112726 | IIRO 112727 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112728 | IIRO 112773 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112774 | IIRO 112777 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112778 | IIRO 112779 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112780 | IIRO 112781 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 112782 | IIRO 112782 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112783 | IIRO 112789 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112790 | IIRO 112792 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112793 | IIRO 112794 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112795 | IIRO 112795 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112796 | IIRO 112797 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112798 | IIRO 112802 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112803 | IIRO 112810 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112811 | IIRO 112813 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112814 | IIRO 112816 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112817 | IIRO 112819 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112820 | IIRO 112820 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112821 | IIRO 112825 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112826 | IIRO 112831 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112832 | IIRO 112834 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112835 | IIRO 112839 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112840 | IIRO 112843 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112844 | IIRO 112845 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112846 | IIRO 112848 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112849 | IIRO 112850 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112851 | IIRO 112852 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112853 | IIRO 112854 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112855 | IIRO 112856 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 112857 | IIRO 112858 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 112859 | IIRO 112907 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 112908 | IIRO 112938 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 112939 | IIRO 112969 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; 3rd set of document requests directed to IIRO: 17 | IIRO 112970 | IIRO 113089 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113090 | IIRO 113091 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113092 | IIRO 113097 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113098 | IIRO 113111 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113112 | IIRO 113113 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113114 | IIRO 113121 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113122 | IIRO 113127 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113128 | IIRO 113134 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113135 | IIRO 113137 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 113138 | IIRO 113138 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113139 | IIRO 113139 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113140 | IIRO 113142 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113143 | IIRO 113145 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113146 | IIRO 113149 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113150 | IIRO 113150 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113151 | IIRO 113152 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113153 | IIRO 113158 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113159 | IIRO 113159 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113160 | IIRO 113165 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113166 | IIRO 113166 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113167 | IIRO 113167 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113168 | IIRO 113168 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113169 | IIRO 113169 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 113170 | IIRO 113175 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113176 | IIRO 113176 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113177 | IIRO 113177 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113178 | IIRO 113178 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113179 | IIRO 113179 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113180 | IIRO 113180 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113181 | IIRO 113181 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113182 | IIRO 113182 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113183 | IIRO 113183 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113184 | IIRO 113184 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113185 | IIRO 113185 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113186 | IIRO 113186 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113187 | IIRO 113187 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113188 | IIRO 113189 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113190 | IIRO 113190 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113191 | IIRO 113191 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113192 | IIRO 113194 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113195 | IIRO 113197 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113198 | IIRO 113198 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113199 | IIRO 113201 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113202 | IIRO 113202 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113203 | IIRO 113203 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113204 | IIRO 113204 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113205 | IIRO 113205 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113206 | IIRO 113207 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113208 | IIRO 113210 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113211 | IIRO 113211 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113212 | IIRO 113212 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113213 | IIRO 113213 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113214 | IIRO 113214 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113215 | IIRO 113215 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113216 | IIRO 113217 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113218 | IIRO 113218 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113219 | IIRO 113220 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113221 | IIRO 113221 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113222 | IIRO 113222 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113223 | IIRO 113223 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113224 | IIRO 113224 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113225 | IIRO 113225 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113226 | IIRO 113227 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113228 | IIRO 113230 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113231 | IIRO 113231 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113232 | IIRO 113232 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113233 | IIRO 113235 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113236 | IIRO 113240 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113241 | IIRO 113242 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113243 | IIRO 113243 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113244 | IIRO 113248 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113249 | IIRO 113252 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113253 | IIRO 113253 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113254 | IIRO 113260 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113261 | IIRO 113262 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113263 | IIRO 113265 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113266 | IIRO 113266 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113267 | IIRO 113267 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113268 | IIRO 113268 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113269 | IIRO 113272 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113273 | IIRO 113273 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113274 | IIRO 113278 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113279 | IIRO 113279 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113280 | IIRO 113280 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113281 | IIRO 113284 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113285 | IIRO 113285 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113286 | IIRO 113287 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113288 | IIRO 113290 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113291 | IIRO 113291 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113292 | IIRO 113294 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113295 | IIRO 113295 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113296 | IIRO 113296 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113297 | IIRO 113297 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113298 | IIRO 113301 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113302 | IIRO 113303 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113304 | IIRO 113306 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113307 | IIRO 113311 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113312 | IIRO 113312 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113313 | IIRO 113315 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113316 | IIRO 113318 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113319 | IIRO 113319 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113320 | IIRO 113322 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 113323 | IIRO 113323 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113324 | IIRO 113324 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113325 | IIRO 113325 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113326 | IIRO 113331 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113332 | IIRO 113332 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113333 | IIRO 113334 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113335 | IIRO 113335 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113336 | IIRO 113336 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113337 | IIRO 113337 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113338 | IIRO 113338 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113339 | IIRO 113339 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113340 | IIRO 113340 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113341 | IIRO 113341 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113342 | IIRO 113342 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113343 | IIRO 113345 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113346 | IIRO 113346 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113347 | IIRO 113347 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113348 | IIRO 113349 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113350 | IIRO 113350 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113351 | IIRO 113352 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113353 | IIRO 113353 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113354 | IIRO 113362 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113363 | IIRO 113363 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113364 | IIRO 113364 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 113365 | IIRO 113365 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 113366 | IIRO 113366 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113367 | IIRO 113367 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113368 | IIRO 113368 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113369 | IIRO 113369 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113370 | IIRO 113370 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 113371 | IIRO 113371 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113372 | IIRO 113372 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113373 | IIRO 113373 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113374 | IIRO 113379 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113380 | IIRO 113380 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113381 | IIRO 113382 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113383 | IIRO 113383 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113384 | IIRO 113384 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113385 | IIRO 113385 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113386 | IIRO 113386 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113387 | IIRO 113387 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113388 | IIRO 113388 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113389 | IIRO 113389 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113390 | IIRO 113390 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113391 | IIRO 113398 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113399 | IIRO 113399 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113400 | IIRO 113400 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113401 | IIRO 113401 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113402 | IIRO 113402 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113403 | IIRO 113406 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113407 | IIRO 113409 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113410 | IIRO 113410 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113411 | IIRO 113412 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113413 | IIRO 113413 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113414 | IIRO 113415 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113416 | IIRO 113417 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113418 | IIRO 113418 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113419 | IIRO 113419 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 113420 | IIRO 113420 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113421 | IIRO 113423 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113424 | IIRO 113424 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113425 | IIRO 113426 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113427 | IIRO 113428 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113429 | IIRO 113429 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113430 | IIRO 113430 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113431 | IIRO 113431 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113432 | IIRO 113435 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113436 | IIRO 113436 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113437 | IIRO 113443 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113444 | IIRO 113445 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113446 | IIRO 113446 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113447 | IIRO 113447 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113448 | IIRO 113448 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113449 | IIRO 113449 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113450 | IIRO 113450 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113451 | IIRO 113453 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113454 | IIRO 113454 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113455 | IIRO 113455 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113456 | IIRO 113456 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113457 | IIRO 113457 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113458 | IIRO 113458 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113459 | IIRO 113460 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113461 | IIRO 113461 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113462 | IIRO 113462 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113463 | IIRO 113463 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113464 | IIRO 113464 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113465 | IIRO 113465 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113466 | IIRO 113467 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113468 | IIRO 113469 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113470 | IIRO 113471 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113472 | IIRO 113472 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113473 | IIRO 113473 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113474 | IIRO 113474 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113475 | IIRO 113475 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113476 | IIRO 113477 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113478 | IIRO 113480 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113481 | IIRO 113482 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113483 | IIRO 113486 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113487 | IIRO 113487 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113488 | IIRO 113491 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113492 | IIRO 113492 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113493 | IIRO 113493 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113494 | IIRO 113497 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113498 | IIRO 113499 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113500 | IIRO 113500 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113501 | IIRO 113501 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113502 | IIRO 113507 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113508 | IIRO 113509 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113510 | IIRO 113510 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113511 | IIRO 113513 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113514 | IIRO 113516 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113517 | IIRO 113517 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113518 | IIRO 113519 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113520 | IIRO 113526 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113527 | IIRO 113528 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 113529 | IIRO 113533 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113534 | IIRO 113534 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113535 | IIRO 113535 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113536 | IIRO 113536 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113537 | IIRO 113537 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113538 | IIRO 113538 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113539 | IIRO 113546 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113547 | IIRO 113551 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 113552 | IIRO 113552 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113553 | IIRO 113553 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113554 | IIRO 113554 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113555 | IIRO 113555 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113556 | IIRO 113556 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113557 | IIRO 113557 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113558 | IIRO 113558 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113559 | IIRO 113559 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113560 | IIRO 113560 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113561 | IIRO 113561 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113562 | IIRO 113562 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113563 | IIRO 113563 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113564 | IIRO 113564 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113565 | IIRO 113565 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113566 | IIRO 113566 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113567 | IIRO 113572 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113573 | IIRO 113581 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113582 | IIRO 113582 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113583 | IIRO 113612 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113613 | IIRO 113622 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113623 | IIRO 113623 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113624 | IIRO 113656 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 113657 | IIRO 113670 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113671 | IIRO 113671 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113672 | IIRO 113672 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 113673 | IIRO 113674 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113675 | IIRO 113676 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113677 | IIRO 113680 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113681 | IIRO 113682 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113683 | IIRO 113684 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113685 | IIRO 113685 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113686 | IIRO 113686 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113687 | IIRO 113688 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113689 | IIRO 113689 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113690 | IIRO 113692 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113693 | IIRO 113693 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113694 | IIRO 113695 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113696 | IIRO 113696 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113697 | IIRO 113698 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113699 | IIRO 113699 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113700 | IIRO 113701 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113702 | IIRO 113702 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113703 | IIRO 113703 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113704 | IIRO 113704 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113705 | IIRO 113705 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113706 | IIRO 113708 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113709 | IIRO 113709 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113710 | IIRO 113710 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113711 | IIRO 113711 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113712 | IIRO 113712 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113713 | IIRO 113713 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113714 | IIRO 113714 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 113715 | IIRO 113715 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113716 | IIRO 113716 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113717 | IIRO 113720 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113721 | IIRO 113721 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113722 | IIRO 113724 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113725 | IIRO 113725 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113726 | IIRO 113726 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113727 | IIRO 113728 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113729 | IIRO 113731 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113732 | IIRO 113733 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113734 | IIRO 113734 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113735 | IIRO 113735 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113736 | IIRO 113737 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113738 | IIRO 113738 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113739 | IIRO 113739 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113740 | IIRO 113740 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113741 | IIRO 113741 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113742 | IIRO 113744 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113745 | IIRO 113745 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113746 | IIRO 113746 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113747 | IIRO 113747 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113748 | IIRO 113748 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113749 | IIRO 113749 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113750 | IIRO 113750 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113751 | IIRO 113751 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113752 | IIRO 113752 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113753 | IIRO 113753 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113754 | IIRO 113755 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)           7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113756 | IIRO 113756 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113757 | IIRO 113757 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113758 | IIRO 113758 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113759 | IIRO 113759 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113760 | IIRO 113760 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113761 | IIRO 113761 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113762 | IIRO 113762 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113763 | IIRO 113763 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113764 | IIRO 113764 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113765 | IIRO 113765 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113766 | IIRO 113766 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113767 | IIRO 113767 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113768 | IIRO 113768 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113769 | IIRO 113769 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 113770 | IIRO 113770 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113771 | IIRO 113771 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113772 | IIRO 113772 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113773 | IIRO 113773 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113774 | IIRO 113774 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113775 | IIRO 113775 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113776 | IIRO 113776 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113777 | IIRO 113777 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113778 | IIRO 113778 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113779 | IIRO 113779 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113780 | IIRO 113780 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113781 | IIRO 113781 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113782 | IIRO 113782 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113783 | IIRO 113783 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113784 | IIRO 113784 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113785 | IIRO 113785 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113786 | IIRO 113786 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113787 | IIRO 113787 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113788 | IIRO 113788 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113789 | IIRO 113789 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113790 | IIRO 113790 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113791 | IIRO 113791 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113792 | IIRO 113792 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113793 | IIRO 113793 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113794 | IIRO 113794 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113795 | IIRO 113795 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113796 | IIRO 113796 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113797 | IIRO 113797 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113798 | IIRO 113798 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113799 | IIRO 113799 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113800 | IIRO 113805 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113806 | IIRO 113807 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113808 | IIRO 113808 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113809 | IIRO 113809 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 113810 | IIRO 113810 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113811 | IIRO 113811 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113812 | IIRO 113812 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 113813 | IIRO 113815 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113816 | IIRO 113816 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113817 | IIRO 113817 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113818 | IIRO 113818 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113819 | IIRO 113820 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113821 | IIRO 113822 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113823 | IIRO 113823 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113824 | IIRO 113824 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113825 | IIRO 113825 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113826 | IIRO 113826 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113827 | IIRO 113827 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113828 | IIRO 113828 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113829 | IIRO 113829 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113830 | IIRO 113830 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113831 | IIRO 113831 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113832 | IIRO 113832 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113833 | IIRO 113833 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113834 | IIRO 113834 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113835 | IIRO 113835 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113836 | IIRO 113836 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113837 | IIRO 113837 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113838 | IIRO 113838 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113839 | IIRO 113840 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113841 | IIRO 113843 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113844 | IIRO 113845 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113846 | IIRO 113848 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113849 | IIRO 113849 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113850 | IIRO 113850 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113851 | IIRO 113851 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113852 | IIRO 113852 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113853 | IIRO 113853 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113854 | IIRO 113856 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113857 | IIRO 113859 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113860 | IIRO 113860 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113861 | IIRO 113862 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 113863 | IIRO 113863 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113864 | IIRO 113864 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113865 | IIRO 113867 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113868 | IIRO 113868 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113869 | IIRO 113869 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113870 | IIRO 113870 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113871 | IIRO 113871 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113872 | IIRO 113872 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113873 | IIRO 113873 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113874 | IIRO 113874 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113875 | IIRO 113876 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113877 | IIRO 113877 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113878 | IIRO 113878 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113879 | IIRO 113879 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113880 | IIRO 113881 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO 10 | IIRO 113882 | IIRO 113882 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113883 | IIRO 113883 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113884 | IIRO 113884 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113885 | IIRO 113885 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113886 | IIRO 113886 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113887 | IIRO 113888 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113889 | IIRO 113889 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113890 | IIRO 113890 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113891 | IIRO 113891 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113892 | IIRO 113892 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113893 | IIRO 113893 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 113894 | IIRO 113894 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113895 | IIRO 113895 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113896 | IIRO 113896 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113897 | IIRO 113897 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113898 | IIRO 113898 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113899 | IIRO 113900 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113901 | IIRO 113901 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113902 | IIRO 113903 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113904 | IIRO 113904 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 113905 | IIRO 113905 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113906 | IIRO 113907 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 113908 | IIRO 113908 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113909 | IIRO 113909 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113910 | IIRO 113910 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113911 | IIRO 113911 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113912 | IIRO 113913 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113914 | IIRO 113915 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113916 | IIRO 113917 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113918 | IIRO 113927 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113928 | IIRO 113932 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113933 | IIRO 113934 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 113935 | IIRO 113949 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 113950 | IIRO 114084 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 114085 | IIRO 114085 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 114086 | IIRO 114086 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114087 | IIRO 114090 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114091 | IIRO 114091 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114092 | IIRO 114092 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114093 | IIRO 114093 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114094 | IIRO 114094 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114095 | IIRO 114095 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114096 | IIRO 114096 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114097 | IIRO 114097 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114098 | IIRO 114098 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114099 | IIRO 114099 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114100 | IIRO 114100 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114101 | IIRO 114101 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114102 | IIRO 114103 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114104 | IIRO 114104 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114105 | IIRO 114105 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114106 | IIRO 114106 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114107 | IIRO 114124 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114125 | IIRO 114130 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114131 | IIRO 114131 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114132 | IIRO 114132 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114133 | IIRO 114133 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114134 | IIRO 114134 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114135 | IIRO 114135 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114136 | IIRO 114137 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114138 | IIRO 114138 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114139 | IIRO 114139 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114140 | IIRO 114146 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114147 | IIRO 114148 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114149 | IIRO 114149 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114150 | IIRO 114150 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114151 | IIRO 114151 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114152 | IIRO 114153 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114154 | IIRO 114155 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114156 | IIRO 114157 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114158 | IIRO 114158 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114159 | IIRO 114159 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114160 | IIRO 114160 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114161 | IIRO 114161 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114162 | IIRO 114164 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114165 | IIRO 114167 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114168 | IIRO 114169 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114170 | IIRO 114171 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114172 | IIRO 114173 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114174 | IIRO 114174 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114175 | IIRO 114175 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114176 | IIRO 114176 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114177 | IIRO 114177 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114178 | IIRO 114178 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114179 | IIRO 114179 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114180 | IIRO 114180 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114181 | IIRO 114181 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114182 | IIRO 114182 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114183 | IIRO 114183 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114184 | IIRO 114184 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114185 | IIRO 114185 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114186 | IIRO 114186 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114187 | IIRO 114187 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114188 | IIRO 114188 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114189 | IIRO 114189 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114190 | IIRO 114194 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114195 | IIRO 114195 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114196 | IIRO 114197 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114198 | IIRO 114198 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114199 | IIRO 114203 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114204 | IIRO 114205 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114206 | IIRO 114206 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114207 | IIRO 114207 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114208 | IIRO 114208 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114209 | IIRO 114209 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114210 | IIRO 114210 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114211 | IIRO 114211 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114212 | IIRO 114212 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114213 | IIRO 114213 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114214 | IIRO 114214 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114215 | IIRO 114215 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114216 | IIRO 114217 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114218 | IIRO 114218 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114219 | IIRO 114220 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114221 | IIRO 114222 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114223 | IIRO 114223 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114224 | IIRO 114225 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114226 | IIRO 114229 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114230 | IIRO 114231 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114232 | IIRO 114232 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114233 | IIRO 114233 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114234 | IIRO 114234 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114235 | IIRO 114259 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114260 | IIRO 114260 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114261 | IIRO 114266 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114267 | IIRO 114268 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114269 | IIRO 114269 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114270 | IIRO 114297 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114298 | IIRO 114299 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114300 | IIRO 114301 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114302 | IIRO 114302 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114303 | IIRO 114306 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114307 | IIRO 114309 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114310 | IIRO 114313 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114314 | IIRO 114316 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114317 | IIRO 114318 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114319 | IIRO 114319 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114320 | IIRO 114321 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114322 | IIRO 114322 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114323 | IIRO 114324 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114325 | IIRO 114326 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 114327 | IIRO 114327 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114328 | IIRO 114328 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114329 | IIRO 114329 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114330 | IIRO 114330 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114331 | IIRO 114331 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114332 | IIRO 114332 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114333 | IIRO 114333 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114334 | IIRO 114334 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114335 | IIRO 114335 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114336 | IIRO 114336 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114337 | IIRO 114337 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114338 | IIRO 114338 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114339 | IIRO 114339 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114340 | IIRO 114340 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114341 | IIRO 114341 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114342 | IIRO 114342 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114343 | IIRO 114343 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114344 | IIRO 114344 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114345 | IIRO 114345 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114346 | IIRO 114346 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114347 | IIRO 114348 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114349 | IIRO 114349 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114350 | IIRO 114350 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114351 | IIRO 114351 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114352 | IIRO 114352 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114353 | IIRO 114353 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114354 | IIRO 114354 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114355 | IIRO 114355 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114356 | IIRO 114356 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114357 | IIRO 114357 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 114358 | IIRO 114358 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114359 | IIRO 114361 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114362 | IIRO 114362 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114363 | IIRO 114363 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114364 | IIRO 114364 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114365 | IIRO 114365 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114366 | IIRO 114368 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114369 | IIRO 114369 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114370 | IIRO 114370 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114371 | IIRO 114371 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114372 | IIRO 114372 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114373 | IIRO 114373 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114374 | IIRO 114374 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114375 | IIRO 114375 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114376 | IIRO 114376 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114377 | IIRO 114377 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114378 | IIRO 114378 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114379 | IIRO 114379 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114380 | IIRO 114380 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114381 | IIRO 114381 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114382 | IIRO 114382 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114383 | IIRO 114383 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114384 | IIRO 114385 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114386 | IIRO 114391 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114392 | IIRO 114392 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114393 | IIRO 114393 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114394 | IIRO 114394 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114395 | IIRO 114396 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114397 | IIRO 114397 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114398 | IIRO 114407 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114408 | IIRO 114409 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114410 | IIRO 114412 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114413 | IIRO 114413 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114414 | IIRO 114414 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114415 | IIRO 114415 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114416 | IIRO 114416 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114417 | IIRO 114419 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114420 | IIRO 114420 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114421 | IIRO 114421 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114422 | IIRO 114422 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114423 | IIRO 114424 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114425 | IIRO 114425 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114426 | IIRO 114426 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114427 | IIRO 114427 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114428 | IIRO 114430 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114431 | IIRO 114441 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114442 | IIRO 114442 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114443 | IIRO 114443 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114444 | IIRO 114444 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114445 | IIRO 114445 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114446 | IIRO 114446 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 114447 | IIRO 114449 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114450 | IIRO 114459 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114460 | IIRO 114460 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114461 | IIRO 114464 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114465 | IIRO 114465 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114466 | IIRO 114466 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114467 | IIRO 114467 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114468 | IIRO 114468 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114469 | IIRO 114475 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114476 | IIRO 114476 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114477 | IIRO 114490 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114491 | IIRO 114492 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114493 | IIRO 114493 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114494 | IIRO 114500 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114501 | IIRO 114501 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 114502 | IIRO 114504 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114505 | IIRO 114505 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114506 | IIRO 114506 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114507 | IIRO 114507 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114508 | IIRO 114508 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114509 | IIRO 114509 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114510 | IIRO 114510 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114511 | IIRO 114512 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114513 | IIRO 114513 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114514 | IIRO 114514 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114515 | IIRO 114516 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114517 | IIRO 114523 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114524 | IIRO 114529 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 114530 | IIRO 114545 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114546 | IIRO 114547 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114548 | IIRO 114548 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114549 | IIRO 114550 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114551 | IIRO 114551 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114552 | IIRO 114557 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114558 | IIRO 114559 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114560 | IIRO 114562 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114563 | IIRO 114563 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114564 | IIRO 114564 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114565 | IIRO 114566 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 114567 | IIRO 114568 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114569 | IIRO 114571 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114572 | IIRO 114572 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114573 | IIRO 114574 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114575 | IIRO 114577 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114578 | IIRO 114579 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114580 | IIRO 114581 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114582 | IIRO 114583 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114584 | IIRO 114587 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114588 | IIRO 114589 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114590 | IIRO 114590 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114591 | IIRO 114591 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114592 | IIRO 114592 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114593 | IIRO 114594 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 114595 | IIRO 114595 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114596 | IIRO 114597 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114598 | IIRO 114606 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114607 | IIRO 114607 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114608 | IIRO 114609 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114610 | IIRO 114610 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114611 | IIRO 114612 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114613 | IIRO 114614 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114615 | IIRO 114616 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114617 | IIRO 114626 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114627 | IIRO 114627 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114628 | IIRO 114628 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114629 | IIRO 114629 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114630 | IIRO 114630 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114631 | IIRO 114631 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114632 | IIRO 114632 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114633 | IIRO 114633 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114634 | IIRO 114634 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114635 | IIRO 114635 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114636 | IIRO 114636 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114637 | IIRO 114638 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114639 | IIRO 114639 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114640 | IIRO 114640 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114641 | IIRO 114641 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114642 | IIRO 114642 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114643 | IIRO 114643 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 114644 | IIRO 114644 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114645 | IIRO 114645 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114646 | IIRO 114646 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114647 | IIRO 114647 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114648 | IIRO 114650 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114651 | IIRO 114655 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114656 | IIRO 114661 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114662 | IIRO 114663 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114664 | IIRO 114664 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114665 | IIRO 114671 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114672 | IIRO 114674 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114675 | IIRO 114675 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114676 | IIRO 114680 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114681 | IIRO 114682 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114683 | IIRO 114684 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114685 | IIRO 114685 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114686 | IIRO 114686 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114687 | IIRO 114687 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114688 | IIRO 114688 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114689 | IIRO 114689 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 114690 | IIRO 114690 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114691 | IIRO 114692 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114693 | IIRO 114694 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114695 | IIRO 114695 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114696 | IIRO 114696 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114697 | IIRO 114697 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114698 | IIRO 114698 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114699 | IIRO 114699 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114700 | IIRO 114700 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114701 | IIRO 114701 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114702 | IIRO 114702 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114703 | IIRO 114703 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114704 | IIRO 114704 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114705 | IIRO 114705 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114706 | IIRO 114710 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 114711 | IIRO 114713 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114714 | IIRO 114714 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114715 | IIRO 114715 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114716 | IIRO 114716 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114717 | IIRO 114718 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114719 | IIRO 114720 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 114721 | IIRO 114721 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114722 | IIRO 114722 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114723 | IIRO 114730 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114731 | IIRO 114732 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114733 | IIRO 114735 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114736 | IIRO 114736 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114737 | IIRO 114738 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 114739 | IIRO 114739 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114740 | IIRO 114740 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114741 | IIRO 114741 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 114742 | IIRO 114754 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 114755 | IIRO 114764 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114765 | IIRO 114775 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114776 | IIRO 114780 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114781 | IIRO 114783 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114784 | IIRO 114786 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114787 | IIRO 114789 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 114790 | IIRO 114794 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114795 | IIRO 114798 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114799 | IIRO 114802 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114803 | IIRO 114804 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114805 | IIRO 114807 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114808 | IIRO 114808 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114809 | IIRO 114810 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114811 | IIRO 114812 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114813 | IIRO 114814 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114815 | IIRO 114816 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114817 | IIRO 114818 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114819 | IIRO 114820 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114821 | IIRO 114871 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114872 | IIRO 114872 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 114873 | IIRO 114877 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114878 | IIRO 114880 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114881 | IIRO 114884 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 114885 | IIRO 115002 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115003 | IIRO 115030 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115031 | IIRO 115082 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115083 | IIRO 115083 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115084 | IIRO 115084 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115085 | IIRO 115085 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 115086 | IIRO 115086 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115087 | IIRO 115087 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115088 | IIRO 115088 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115089 | IIRO 115089 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115090 | IIRO 115090 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115091 | IIRO 115091 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115092 | IIRO 115092 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115093 | IIRO 115093 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115094 | IIRO 115094 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115095 | IIRO 115095 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115096 | IIRO 115096 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115097 | IIRO 115097 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115098 | IIRO 115098 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115099 | IIRO 115099 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115100 | IIRO 115100 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 115101 | IIRO 115101 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115102 | IIRO 115102 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115103 | IIRO 115103 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115104 | IIRO 115104 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115105 | IIRO 115105 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115106 | IIRO 115106 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115107 | IIRO 115109 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115110 | IIRO 115110 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115111 | IIRO 115111 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115112 | IIRO 115113 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115114 | IIRO 115114 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115115 | IIRO 115116 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115117 | IIRO 115117 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115118 | IIRO 115118 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115119 | IIRO 115119 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115120 | IIRO 115120 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115121 | IIRO 115122 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115123 | IIRO 115123 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115124 | IIRO 115125 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115126 | IIRO 115126 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115127 | IIRO 115127 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115128 | IIRO 115129 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 115130 | IIRO 115130 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115131 | IIRO 115131 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115132 | IIRO 115133 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115134 | IIRO 115134 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115135 | IIRO 115135 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115136 | IIRO 115136 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115137 | IIRO 115137 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115138 | IIRO 115138 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115139 | IIRO 115139 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 115140 | IIRO 115140 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115141 | IIRO 115141 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 115142 | IIRO 115142 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115143 | IIRO 115143 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115144 | IIRO 115144 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 115145 | IIRO 115145 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115146 | IIRO 115146 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115147 | IIRO 115147 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115148 | IIRO 115148 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 115149 | IIRO 115150 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115151 | IIRO 115151 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115152 | IIRO 115152 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115153 | IIRO 115153 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115154 | IIRO 115154 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115155 | IIRO 115155 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 115156 | IIRO 115156 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115157 | IIRO 115157 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115158 | IIRO 115158 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115159 | IIRO 115160 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115161 | IIRO 115161 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115162 | IIRO 115162 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115163 | IIRO 115163 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115164 | IIRO 115164 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115165 | IIRO 115166 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115167 | IIRO 115167 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115168 | IIRO 115168 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115169 | IIRO 115169 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115170 | IIRO 115170 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115171 | IIRO 115171 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115172 | IIRO 115172 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115173 | IIRO 115173 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115174 | IIRO 115174 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115175 | IIRO 115175 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 115176 | IIRO 115176 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115177 | IIRO 115177 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115178 | IIRO 115178 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115179 | IIRO 115179 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115180 | IIRO 115180 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115181 | IIRO 115181 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115182 | IIRO 115182 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115183 | IIRO 115185 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115186 | IIRO 115187 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115188 | IIRO 115188 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115189 | IIRO 115189 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115190 | IIRO 115190 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115191 | IIRO 115191 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115192 | IIRO 115192 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115193 | IIRO 115193 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115194 | IIRO 115194 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115195 | IIRO 115195 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115196 | IIRO 115196 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115197 | IIRO 115197 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115198 | IIRO 115198 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115199 | IIRO 115199 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115200 | IIRO 115200 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115201 | IIRO 115202 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115203 | IIRO 115203 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115204 | IIRO 115204 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115205 | IIRO 115205 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115206 | IIRO 115206 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115207 | IIRO 115207 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115208 | IIRO 115208 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115209 | IIRO 115209 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115210 | IIRO 115210 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115211 | IIRO 115214 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115215 | IIRO 115215 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115216 | IIRO 115216 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115217 | IIRO 115219 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115220 | IIRO 115221 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 115222 | IIRO 115222 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115223 | IIRO 115223 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115224 | IIRO 115226 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115227 | IIRO 115227 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115228 | IIRO 115228 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115229 | IIRO 115229 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115230 | IIRO 115235 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115236 | IIRO 115236 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115237 | IIRO 115237 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115238 | IIRO 115238 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115239 | IIRO 115239 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115240 | IIRO 115240 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115241 | IIRO 115242 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115243 | IIRO 115243 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115244 | IIRO 115244 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115245 | IIRO 115245 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 115246 | IIRO 115246 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115247 | IIRO 115247 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115248 | IIRO 115248 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115249 | IIRO 115249 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115250 | IIRO 115250 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115251 | IIRO 115251 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115252 | IIRO 115254 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115255 | IIRO 115256 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115257 | IIRO 115257 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115258 | IIRO 115258 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115259 | IIRO 115259 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115260 | IIRO 115260 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115261 | IIRO 115262 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115263 | IIRO 115263 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115264 | IIRO 115265 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115266 | IIRO 115266 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115267 | IIRO 115267 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115268 | IIRO 115268 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115269 | IIRO 115269 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 115270 | IIRO 115270 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115271 | IIRO 115271 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115272 | IIRO 115272 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115273 | IIRO 115273 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115274 | IIRO 115274 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115275 | IIRO 115275 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115276 | IIRO 115276 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115277 | IIRO 115277 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 115278 | IIRO 115278 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115279 | IIRO 115279 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115280 | IIRO 115280 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115281 | IIRO 115282 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115283 | IIRO 115283 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115284 | IIRO 115284 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115285 | IIRO 115285 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115286 | IIRO 115286 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115287 | IIRO 115287 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115288 | IIRO 115288 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115289 | IIRO 115289 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115290 | IIRO 115290 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115291 | IIRO 115291 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115292 | IIRO 115293 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115294 | IIRO 115294 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 115295 | IIRO 115295 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115296 | IIRO 115296 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115297 | IIRO 115297 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115298 | IIRO 115298 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115299 | IIRO 115299 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115300 | IIRO 115351 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115352 | IIRO 115375 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115376 | IIRO 115377 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115378 | IIRO 115380 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115381 | IIRO 115381 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115382 | IIRO 115382 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115383 | IIRO 115383 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115384 | IIRO 115384 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115385 | IIRO 115385 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115386 | IIRO 115386 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115387 | IIRO 115387 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115388 | IIRO 115388 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115389 | IIRO 115389 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115390 | IIRO 115390 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115391 | IIRO 115391 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115392 | IIRO 115392 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115393 | IIRO 115393 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115394 | IIRO 115394 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115395 | IIRO 115395 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115396 | IIRO 115396 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115397 | IIRO 115397 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115398 | IIRO 115418 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115419 | IIRO 115419 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115420 | IIRO 115420 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115421 | IIRO 115421 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 115422 | IIRO 115422 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115423 | IIRO 115423 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115424 | IIRO 115424 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115425 | IIRO 115425 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115426 | IIRO 115426 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115427 | IIRO 115427 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115428 | IIRO 115428 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115429 | IIRO 115429 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115430 | IIRO 115430 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 115431 | IIRO 115431 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 115432 | IIRO 115432 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115433 | IIRO 115433 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115434 | IIRO 115435 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115436 | IIRO 115436 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115437 | IIRO 115441 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115442 | IIRO 115443 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115444 | IIRO 115451 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115452 | IIRO 115453 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115454 | IIRO 115456 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115457 | IIRO 115457 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115458 | IIRO 115458 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115459 | IIRO 115459 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115460 | IIRO 115460 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115461 | IIRO 115497 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115498 | IIRO 115537 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115538 | IIRO 115562 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115563 | IIRO 115595 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115596 | IIRO 115613 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115614 | IIRO 115678 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115679 | IIRO 115684 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115685 | IIRO 115689 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115690 | IIRO 115700 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 115701 | IIRO 115701 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 115702 | IIRO 115702 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 115703 | IIRO 115752 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 115753 | IIRO 115792 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 115793 | IIRO 115826 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115827 | IIRO 115827 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115828 | IIRO 115828 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115829 | IIRO 115829 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115830 | IIRO 115830 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115831 | IIRO 115831 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115832 | IIRO 115832 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115833 | IIRO 115833 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115834 | IIRO 115834 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115835 | IIRO 115835 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115836 | IIRO 115837 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115838 | IIRO 115841 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115842 | IIRO 115843 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115844 | IIRO 115850 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115851 | IIRO 115851 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115852 | IIRO 115852 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115853 | IIRO 115853 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 115854 | IIRO 115854 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115855 | IIRO 115859 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115860 | IIRO 115860 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115861 | IIRO 115861 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115862 | IIRO 115862 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 115863 | IIRO 115863 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 115864 | IIRO 115864 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115865 | IIRO 115883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 115884 | IIRO 115981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 115982 | IIRO 116019 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116020 | IIRO 116035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116036 | IIRO 116040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116041 | IIRO 116063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 116064 | IIRO 116123 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 116124 | IIRO 116135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 116136 | IIRO 116141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 116142 | IIRO 116147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116148 | IIRO 116155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 116156 | IIRO 116156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116157 | IIRO 116165 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116166 | IIRO 116173 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116174 | IIRO 116198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116199 | IIRO 116218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116219 | IIRO 116262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 116263 | IIRO 116290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116291 | IIRO 116299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116300 | IIRO 116322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 116323 | IIRO 116333 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 116334 | IIRO 116346 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116347 | IIRO 116352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116353 | IIRO 116365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 116366 | IIRO 116402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116403 | IIRO 116409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116410 | IIRO 116414 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116415 | IIRO 116420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116421 | IIRO 116429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116430 | IIRO 116434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116435 | IIRO 116440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116441 | IIRO 116445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116446 | IIRO 116449 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116450 | IIRO 116451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116452 | IIRO 116453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116454 | IIRO 116456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116457 | IIRO 116460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116461 | IIRO 116465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116466 | IIRO 116476 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116477 | IIRO 116480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116481 | IIRO 116482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116483 | IIRO 116496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116497 | IIRO 116504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116505 | IIRO 116508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116509 | IIRO 116518 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 116519 | IIRO 116531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116532 | IIRO 116534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116535 | IIRO 116537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 116538 | IIRO 116539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116540 | IIRO 116541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116542 | IIRO 116543 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116544 | IIRO 116545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116546 | IIRO 116547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116548 | IIRO 116549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116550 | IIRO 116551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116552 | IIRO 116553 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116554 | IIRO 116555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116556 | IIRO 116561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116562 | IIRO 116569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116570 | IIRO 116578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116579 | IIRO 116581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116582 | IIRO 116589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116590 | IIRO 116597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116598 | IIRO 116602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116603 | IIRO 116609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116610 | IIRO 116611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 116612 | IIRO 116621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 116622 | IIRO 116630 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116631 | IIRO 116642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116643 | IIRO 116651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 116652 | IIRO 116661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 116662 | IIRO 116682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116683 | IIRO 116693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116694 | IIRO 116701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116702 | IIRO 116738 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 116739 | IIRO 116763 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 116764 | IIRO 116802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116803 | IIRO 116852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116853 | IIRO 116863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116864 | IIRO 116871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116872 | IIRO 116890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 116891 | IIRO 116898 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116899 | IIRO 116927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 116928 | IIRO 116946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 116947 | IIRO 116947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 116948 | IIRO 116964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 116965 | IIRO 116977 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 116978 | IIRO 117003 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117004 | IIRO 117011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117012 | IIRO 117043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117044 | IIRO 117062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117063 | IIRO 117070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117071 | IIRO 117072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117073 | IIRO 117074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117075 | IIRO 117077 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117078 | IIRO 117085 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117086 | IIRO 117089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117090 | IIRO 117092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117093 | IIRO 117096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117097 | IIRO 117097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117098 | IIRO 117099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117100 | IIRO 117102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117103 | IIRO 117109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117110 | IIRO 117112 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117113 | IIRO 117119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117120 | IIRO 117126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117127 | IIRO 117127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117128 | IIRO 117129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117130 | IIRO 117135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 117136 | IIRO 117353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117354 | IIRO 117360 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117361 | IIRO 117383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117384 | IIRO 117385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117386 | IIRO 117396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117397 | IIRO 117400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117401 | IIRO 117411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117412 | IIRO 117414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117415 | IIRO 117420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117421 | IIRO 117422 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117423 | IIRO 117436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117437 | IIRO 117449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117450 | IIRO 117451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117452 | IIRO 117453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117454 | IIRO 117458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117459 | IIRO 117470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117471 | IIRO 117473 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117474 | IIRO 117475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117476 | IIRO 117478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117479 | IIRO 117480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117481 | IIRO 117486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117487 | IIRO 117488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117489 | IIRO 117490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 117491 | IIRO 117492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117493 | IIRO 117494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117495 | IIRO 117496 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117497 | IIRO 117500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117501 | IIRO 117502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 117503 | IIRO 117509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117510 | IIRO 117511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117512 | IIRO 117518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 117519 | IIRO 117535 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117536 | IIRO 117540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117541 | IIRO 117553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117554 | IIRO 117583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 117584 | IIRO 117602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117603 | IIRO 117604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117605 | IIRO 117611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117612 | IIRO 117613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 117614 | IIRO 117620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117621 | IIRO 117622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117623 | IIRO 117624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117625 | IIRO 117626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117627 | IIRO 117628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117629 | IIRO 117631 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117632 | IIRO 117637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117638 | IIRO 117680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 117681 | IIRO 117728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117729 | IIRO 117781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 117782 | IIRO 117836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117837 | IIRO 117870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117871 | IIRO 117879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117880 | IIRO 117887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117888 | IIRO 117890 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117891 | IIRO 117892 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117893 | IIRO 117896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117897 | IIRO 117901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117902 | IIRO 117904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117905 | IIRO 117908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117909 | IIRO 117911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117912 | IIRO 117916 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117917 | IIRO 117918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117919 | IIRO 117921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117922 | IIRO 117923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117924 | IIRO 117926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 117927 | IIRO 117928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117929 | IIRO 117929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117930 | IIRO 117930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117931 | IIRO 117938 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117939 | IIRO 117940 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117941 | IIRO 117944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117945 | IIRO 117951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117952 | IIRO 117961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117962 | IIRO 117962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117963 | IIRO 117963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 117964 | IIRO 117964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117965 | IIRO 117979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117980 | IIRO 117981 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117982 | IIRO 117991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117992 | IIRO 117993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117994 | IIRO 117995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 117996 | IIRO 117999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 118000 | IIRO 118008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 118009 | IIRO 118011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118012 | IIRO 118015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118016 | IIRO 118018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 118019 | IIRO 118025 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118026 | IIRO 118033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118034 | IIRO 118035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118036 | IIRO 118038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118039 | IIRO 118039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118040 | IIRO 118040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118041 | IIRO 118053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118054 | IIRO 118055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118056 | IIRO 118062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118063 | IIRO 118077 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 118078 | IIRO 118088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 118089 | IIRO 118090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 118091 | IIRO 118093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 118094 | IIRO 118094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 118095 | IIRO 118096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 118097 | IIRO 118108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118109 | IIRO 118202 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118203 | IIRO 118203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118204 | IIRO 118204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118205 | IIRO 118207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 118208 | IIRO 118214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 118215 | IIRO 118226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 118227 | IIRO 118228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118229 | IIRO 118233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118234 | IIRO 118235 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 118236 | IIRO 118237 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118238 | IIRO 118238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118239 | IIRO 118239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118240 | IIRO 118240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118241 | IIRO 118242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118243 | IIRO 118244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118245 | IIRO 118258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118259 | IIRO 118270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 118271 | IIRO 118277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 118278 | IIRO 118280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118281 | IIRO 118282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 31 | IIRO 118283 | IIRO 118286 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118287 | IIRO 118289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118290 | IIRO 118295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118296 | IIRO 118301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118302 | IIRO 118302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118303 | IIRO 118305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118306 | IIRO 118307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118308 | IIRO 118417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118418 | IIRO 118422 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118423 | IIRO 118427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 118428 | IIRO 118456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 118457 | IIRO 118464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118465 | IIRO 118487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118488 | IIRO 118492 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 118493 | IIRO 118551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118552 | IIRO 118582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 118583 | IIRO 118608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 118609 | IIRO 118654 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 118655 | IIRO 118663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118664 | IIRO 118665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118666 | IIRO 118667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 118668 | IIRO 118669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118670 | IIRO 118671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118672 | IIRO 118674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118675 | IIRO 118676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118677 | IIRO 118678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118679 | IIRO 118704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118705 | IIRO 118707 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 118708 | IIRO 118763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 118764 | IIRO 118813 | IIRO Head Office - Jeddah, KSA |
| 3rd set of document requests directed to IIRO: 17 | IIRO 118814 | IIRO 118901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 118902 | IIRO 118929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 118930 | IIRO 119011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 119012 | IIRO 119014 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 119015 | IIRO 119021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 119022 | IIRO 119031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 119032 | IIRO 119032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 119033 | IIRO 119033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 119034 | IIRO 119042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119043 | IIRO 119045 | IIRO Head Office - Jeddah, KSA |