In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119046 | IIRO 119047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119048 | IIRO 119049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119050 | IIRO 119053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119054 | IIRO 119064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119065 | IIRO 119087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119088 | IIRO 119095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119096 | IIRO 119145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119146 | IIRO 119146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119147 | IIRO 119164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119165 | IIRO 119165 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119166 | IIRO 119169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119170 | IIRO 119173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119174 | IIRO 119181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119182 | IIRO 119182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119183 | IIRO 119183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 119184 | IIRO 119216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119217 | IIRO 119233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119234 | IIRO 119237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119238 | IIRO 119250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119251 | IIRO 119251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119252 | IIRO 119258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119259 | IIRO 119260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119261 | IIRO 119261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119262 | IIRO 119262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119263 | IIRO 119273 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119274 | IIRO 119283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119284 | IIRO 119286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 119287 | IIRO 119312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 119313 | IIRO 119345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 119346 | IIRO 119349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119350 | IIRO 119358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119359 | IIRO 119359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119360 | IIRO 119360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119361 | IIRO 119363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119364 | IIRO 119365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119366 | IIRO 119368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119369 | IIRO 119371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119372 | IIRO 119374 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 119375 | IIRO 119398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 119399 | IIRO 119418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119419 | IIRO 119429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119430 | IIRO 119434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119435 | IIRO 119436 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119437 | IIRO 119444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119445 | IIRO 119448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 119449 | IIRO 119451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119452 | IIRO 119452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119453 | IIRO 119454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119455 | IIRO 119455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119456 | IIRO 119456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119457 | IIRO 119457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119458 | IIRO 119458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119459 | IIRO 119459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119460 | IIRO 119460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119461 | IIRO 119461 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119462 | IIRO 119468 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119469 | IIRO 119478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 119479 | IIRO 119488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119489 | IIRO 119492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119493 | IIRO 119493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119494 | IIRO 119494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119495 | IIRO 119500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119501 | IIRO 119501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119502 | IIRO 119502 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119503 | IIRO 119503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119504 | IIRO 119504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119505 | IIRO 119510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119511 | IIRO 119512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119513 | IIRO 119514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119515 | IIRO 119517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119518 | IIRO 119518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119519 | IIRO 119519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119520 | IIRO 119521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119522 | IIRO 119547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119548 | IIRO 119549 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 119550 | IIRO 119557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119558 | IIRO 119566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119567 | IIRO 119573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119574 | IIRO 119576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119577 | IIRO 119577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119578 | IIRO 119586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119587 | IIRO 119605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119606 | IIRO 119619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119620 | IIRO 119633 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119634 | IIRO 119640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119641 | IIRO 119689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119690 | IIRO 119696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119697 | IIRO 119700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119701 | IIRO 119705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119706 | IIRO 119717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119718 | IIRO 119720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119721 | IIRO 119725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119726 | IIRO 119727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119728 | IIRO 119730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 119731 | IIRO 119734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119735 | IIRO 119742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119743 | IIRO 119790 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 119791 | IIRO 119823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119824 | IIRO 119829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 119830 | IIRO 119865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119866 | IIRO 119878 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 119879 | IIRO 119934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 119935 | IIRO 119937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 119938 | IIRO 119943 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119944 | IIRO 119948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119949 | IIRO 119949 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119950 | IIRO 119950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119951 | IIRO 119952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119953 | IIRO 119960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119961 | IIRO 119962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119963 | IIRO 119963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119964 | IIRO 119964 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119965 | IIRO 119965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119966 | IIRO 119967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119968 | IIRO 119969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119970 | IIRO 119972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119973 | IIRO 119981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119982 | IIRO 119986 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 119987 | IIRO 119997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 119998 | IIRO 120010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120011 | IIRO 120013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120014 | IIRO 120026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120027 | IIRO 120030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120031 | IIRO 120032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120033 | IIRO 120046 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120047 | IIRO 120050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120051 | IIRO 120055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120056 | IIRO 120062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 120063 | IIRO 120073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120074 | IIRO 120077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 120078 | IIRO 120096 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120097 | IIRO 120105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120106 | IIRO 120111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120112 | IIRO 120113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120114 | IIRO 120120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120121 | IIRO 120123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120124 | IIRO 120137 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120138 | IIRO 120142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120143 | IIRO 120163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 120164 | IIRO 120182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 120183 | IIRO 120186 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 120187 | IIRO 120195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 120196 | IIRO 120207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120208 | IIRO 120208 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120209 | IIRO 120228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120229 | IIRO 120233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120234 | IIRO 120235 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120236 | IIRO 120241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120242 | IIRO 120246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120247 | IIRO 120254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120255 | IIRO 120256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120257 | IIRO 120258 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120259 | IIRO 120263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 72; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 120264 | IIRO 120271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120272 | IIRO 120283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120284 | IIRO 120308 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120309 | IIRO 120309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120310 | IIRO 120330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120331 | IIRO 120350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120351 | IIRO 120358 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120359 | IIRO 120380 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120381 | IIRO 120384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120385 | IIRO 120414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120415 | IIRO 120439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120440 | IIRO 120455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120456 | IIRO 120458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120459 | IIRO 120460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120461 | IIRO 120461 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120462 | IIRO 120463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120464 | IIRO 120470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120471 | IIRO 120582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120583 | IIRO 120609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120610 | IIRO 120611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120612 | IIRO 120619 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120620 | IIRO 120703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120704 | IIRO 120704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120705 | IIRO 120709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120710 | IIRO 120713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120714 | IIRO 120718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120719 | IIRO 120724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120725 | IIRO 120729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 120730 | IIRO 120739 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120740 | IIRO 120741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120742 | IIRO 120747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 120748 | IIRO 120751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 120752 | IIRO 120753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120754 | IIRO 120775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120776 | IIRO 120808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120809 | IIRO 120831 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120832 | IIRO 120833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120834 | IIRO 120846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120847 | IIRO 120853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 120854 | IIRO 120856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120857 | IIRO 120861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 120862 | IIRO 120863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 120864 | IIRO 120869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 120870 | IIRO 120875 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120876 | IIRO 120882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 120883 | IIRO 120914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120915 | IIRO 120918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120919 | IIRO 120920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120921 | IIRO 120921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 120922 | IIRO 120940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 120941 | IIRO 120968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 120969 | IIRO 120972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 120973 | IIRO 120974 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 120975 | IIRO 121015 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 121016 | IIRO 121045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 121046 | IIRO 121085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121086 | IIRO 121088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121089 | IIRO 121093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121094 | IIRO 121100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121101 | IIRO 121108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121109 | IIRO 121132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121133 | IIRO 121136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121137 | IIRO 121144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121145 | IIRO 121158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121159 | IIRO 121166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 121167 | IIRO 121168 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121169 | IIRO 121173 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121174 | IIRO 121183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121184 | IIRO 121192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121193 | IIRO 121193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121194 | IIRO 121194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121195 | IIRO 121196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121197 | IIRO 121201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 121202 | IIRO 121205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121206 | IIRO 121214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121215 | IIRO 121216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 121217 | IIRO 121229 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                 7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121230 | IIRO 121230 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 121231 | IIRO 121231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 121232 | IIRO 121233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 121234 | IIRO 121242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121243 | IIRO 121244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121245 | IIRO 121249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 121250 | IIRO 121252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121253 | IIRO 121255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121256 | IIRO 121266 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121267 | IIRO 121269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 121270 | IIRO 121272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121273 | IIRO 121274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121275 | IIRO 121275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 121276 | IIRO 121283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121284 | IIRO 121290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 121291 | IIRO 121295 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121296 | IIRO 121296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121297 | IIRO 121301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 121302 | IIRO 121306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 121307 | IIRO 121309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121310 | IIRO 121325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121326 | IIRO 121329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121330 | IIRO 121343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121344 | IIRO 121349 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121350 | IIRO 121373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 121374 | IIRO 121374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121375 | IIRO 121375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121376 | IIRO 121376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121377 | IIRO 121378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121379 | IIRO 121381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121382 | IIRO 121390 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121391 | IIRO 121391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121392 | IIRO 121392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121393 | IIRO 121418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121419 | IIRO 121419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121420 | IIRO 121421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121422 | IIRO 121423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121424 | IIRO 121426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121427 | IIRO 121432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121433 | IIRO 121434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121435 | IIRO 121455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121456 | IIRO 121459 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121460 | IIRO 121460 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121461 | IIRO 121466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121467 | IIRO 121474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121475 | IIRO 121476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121477 | IIRO 121479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121480 | IIRO 121480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121481 | IIRO 121482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121483 | IIRO 121483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121484 | IIRO 121499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121500 | IIRO 121523 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121524 | IIRO 121547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121548 | IIRO 121570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 121571 | IIRO 121591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121592 | IIRO 121605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121606 | IIRO 121623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121624 | IIRO 121635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; 3rd set of document requests directed to IIRO: 17 | IIRO 121636 | IIRO 121655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121656 | IIRO 121656 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121657 | IIRO 121659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 121660 | IIRO 121661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121662 | IIRO 121664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121665 | IIRO 121677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121678 | IIRO 121695 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 121696 | IIRO 121700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121701 | IIRO 121702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121703 | IIRO 121704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121705 | IIRO 121706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121707 | IIRO 121711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121712 | IIRO 121716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121717 | IIRO 121717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121718 | IIRO 121723 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121724 | IIRO 121724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 121725 | IIRO 121735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121736 | IIRO 121748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121749 | IIRO 121756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121757 | IIRO 121770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 121771 | IIRO 121775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 121776 | IIRO 121778 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121779 | IIRO 121787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121788 | IIRO 121806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121807 | IIRO 121825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121826 | IIRO 121841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121842 | IIRO 121844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121845 | IIRO 121848 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121849 | IIRO 121868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121869 | IIRO 121876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121877 | IIRO 121883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121884 | IIRO 121893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121894 | IIRO 121896 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 121897 | IIRO 121904 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 121905 | IIRO 121919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121920 | IIRO 121930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121931 | IIRO 121932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121933 | IIRO 121934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121935 | IIRO 121939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121940 | IIRO 121941 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 121942 | IIRO 121948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121949 | IIRO 121951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121952 | IIRO 121955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 121956 | IIRO 121957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121958 | IIRO 121961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 121962 | IIRO 121969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121970 | IIRO 121976 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121977 | IIRO 121984 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121985 | IIRO 121998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 121999 | IIRO 122001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 122002 | IIRO 122003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122004 | IIRO 122016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122017 | IIRO 122034 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122035 | IIRO 122049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122050 | IIRO 122089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122090 | IIRO 122090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122091 | IIRO 122098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122099 | IIRO 122109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122110 | IIRO 122119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 122120 | IIRO 122122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 122123 | IIRO 122129 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122130 | IIRO 122142 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122143 | IIRO 122166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 122167 | IIRO 122180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 122181 | IIRO 122186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122187 | IIRO 122190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122191 | IIRO 122193 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122194 | IIRO 122198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122199 | IIRO 122203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122204 | IIRO 122212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122213 | IIRO 122217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 122218 | IIRO 122218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122219 | IIRO 122226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 122227 | IIRO 122248 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122249 | IIRO 122251 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 122252 | IIRO 122256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 122257 | IIRO 122258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122259 | IIRO 122267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122268 | IIRO 122295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122296 | IIRO 122301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122302 | IIRO 122306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122307 | IIRO 122307 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 122308 | IIRO 122325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 122326 | IIRO 122387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122388 | IIRO 122423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122424 | IIRO 122480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122481 | IIRO 122504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 122505 | IIRO 122509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122510 | IIRO 122511 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122512 | IIRO 122514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122515 | IIRO 122518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 122519 | IIRO 122603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 122604 | IIRO 122610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122611 | IIRO 122621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122622 | IIRO 122635 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122636 | IIRO 122652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; 3rd set of document requests directed to IIRO: 17 | IIRO 122653 | IIRO 122656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122657 | IIRO 122657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; 3rd set of document requests directed to IIRO: 17; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 122658 | IIRO 122673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122674 | IIRO 122676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122677 | IIRO 122694 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122695 | IIRO 122702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122703 | IIRO 122707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122708 | IIRO 122713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 122714 | IIRO 122721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122722 | IIRO 122723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122724 | IIRO 122730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122731 | IIRO 122732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122733 | IIRO 122742 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122743 | IIRO 122779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122780 | IIRO 122824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122825 | IIRO 122840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122841 | IIRO 122844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 122845 | IIRO 122855 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 122856 | IIRO 122861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122862 | IIRO 122871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122872 | IIRO 122882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122883 | IIRO 122915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122916 | IIRO 122925 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 122926 | IIRO 122967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 122968 | IIRO 122972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122973 | IIRO 122983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 122984 | IIRO 122991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 122992 | IIRO 122995 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 122996 | IIRO 123023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123024 | IIRO 123028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123029 | IIRO 123040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123041 | IIRO 123042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123043 | IIRO 123048 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123049 | IIRO 123049 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123050 | IIRO 123050 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123051 | IIRO 123051 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123052 | IIRO 123052 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123053 | IIRO 123053 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123054 | IIRO 123054 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123055 | IIRO 123056 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123057 | IIRO 123057 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123058 | IIRO 123058 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123059 | IIRO 123059 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123060 | IIRO 123060 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123061 | IIRO 123061 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123062 | IIRO 123062 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123063 | IIRO 123063 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123064 | IIRO 123064 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123065 | IIRO 123066 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123067 | IIRO 123069 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123070 | IIRO 123070 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123071 | IIRO 123071 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123072 | IIRO 123074 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123075 | IIRO 123078 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123079 | IIRO 123079 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123080 | IIRO 123080 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123081 | IIRO 123081 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123082 | IIRO 123083 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123084 | IIRO 123084 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123085 | IIRO 123085 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123086 | IIRO 123086 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123087 | IIRO 123087 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123088 | IIRO 123089 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123090 | IIRO 123091 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123092 | IIRO 123093 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123094 | IIRO 123095 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123096 | IIRO 123097 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123098 | IIRO 123098 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123099 | IIRO 123099 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123100 | IIRO 123100 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123101 | IIRO 123101 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123102 | IIRO 123102 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123103 | IIRO 123103 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123104 | IIRO 123105 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123106 | IIRO 123106 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123107 | IIRO 123108 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123109 | IIRO 123109 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123110 | IIRO 123110 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123111 | IIRO 123111 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123112 | IIRO 123112 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123113 | IIRO 123113 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123114 | IIRO 123114 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123115 | IIRO 123115 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123116 | IIRO 123119 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123120 | IIRO 123121 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123122 | IIRO 123122 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123123 | IIRO 123127 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123128 | IIRO 123135 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123136 | IIRO 123136 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123137 | IIRO 123137 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123138 | IIRO 123138 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123139 | IIRO 123139 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123140 | IIRO 123142 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123143 | IIRO 123144 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123145 | IIRO 123145 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123146 | IIRO 123147 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123148 | IIRO 123148 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123149 | IIRO 123149 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123150 | IIRO 123150 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123151 | IIRO 123151 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123152 | IIRO 123152 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123153 | IIRO 123154 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123155 | IIRO 123156 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; 3rd set of document requests directed to IIRO: 17 | IIRO 123157 | IIRO 123157 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123158 | IIRO 123161 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123162 | IIRO 123162 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123163 | IIRO 123164 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123165 | IIRO 123166 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123167 | IIRO 123167 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123168 | IIRO 123168 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123169 | IIRO 123170 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123171 | IIRO 123171 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123172 | IIRO 123172 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123173 | IIRO 123173 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123174 | IIRO 123174 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123175 | IIRO 123175 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123176 | IIRO 123177 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123178 | IIRO 123179 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123180 | IIRO 123182 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123183 | IIRO 123185 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123186 | IIRO 123189 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123190 | IIRO 123190 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123191 | IIRO 123191 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123192 | IIRO 123192 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123193 | IIRO 123193 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123194 | IIRO 123194 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123195 | IIRO 123195 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123196 | IIRO 123196 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123197 | IIRO 123197 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123198 | IIRO 123198 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123199 | IIRO 123199 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123200 | IIRO 123201 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123202 | IIRO 123215 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123216 | IIRO 123224 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123225 | IIRO 123226 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123227 | IIRO 123227 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123228 | IIRO 123228 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123229 | IIRO 123229 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123230 | IIRO 123230 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123231 | IIRO 123231 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123232 | IIRO 123232 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123233 | IIRO 123233 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123234 | IIRO 123234 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123235 | IIRO 123236 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123237 | IIRO 123237 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123238 | IIRO 123238 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123239 | IIRO 123239 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123240 | IIRO 123241 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 123242 | IIRO 123245 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123246 | IIRO 123247 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123248 | IIRO 123248 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123249 | IIRO 123249 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123250 | IIRO 123250 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123251 | IIRO 123251 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123252 | IIRO 123252 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123253 | IIRO 123253 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123254 | IIRO 123254 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123255 | IIRO 123255 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123256 | IIRO 123256 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123257 | IIRO 123258 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123259 | IIRO 123262 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123263 | IIRO 123264 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123265 | IIRO 123266 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123267 | IIRO 123267 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123268 | IIRO 123271 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123272 | IIRO 123272 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123273 | IIRO 123274 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123275 | IIRO 123275 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123276 | IIRO 123276 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123277 | IIRO 123277 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123278 | IIRO 123278 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123279 | IIRO 123279 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123280 | IIRO 123280 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123281 | IIRO 123281 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123282 | IIRO 123282 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123283 | IIRO 123283 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123284 | IIRO 123284 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123285 | IIRO 123285 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123286 | IIRO 123286 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123287 | IIRO 123287 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123288 | IIRO 123288 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123289 | IIRO 123291 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123292 | IIRO 123292 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123293 | IIRO 123298 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123299 | IIRO 123300 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123301 | IIRO 123301 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123302 | IIRO 123302 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123303 | IIRO 123304 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123305 | IIRO 123306 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123307 | IIRO 123310 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123311 | IIRO 123311 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123312 | IIRO 123313 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123314 | IIRO 123314 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123315 | IIRO 123315 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123316 | IIRO 123317 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123318 | IIRO 123318 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123319 | IIRO 123319 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123320 | IIRO 123320 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123321 | IIRO 123321 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123322 | IIRO 123322 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123323 | IIRO 123326 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123327 | IIRO 123327 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123328 | IIRO 123328 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123329 | IIRO 123329 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123330 | IIRO 123330 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123331 | IIRO 123332 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123333 | IIRO 123333 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123334 | IIRO 123335 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123336 | IIRO 123337 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123338 | IIRO 123338 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123339 | IIRO 123339 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123340 | IIRO 123341 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123342 | IIRO 123342 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123343 | IIRO 123343 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123344 | IIRO 123344 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123345 | IIRO 123345 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123346 | IIRO 123346 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123347 | IIRO 123347 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123348 | IIRO 123348 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123349 | IIRO 123350 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123351 | IIRO 123351 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123352 | IIRO 123353 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123354 | IIRO 123354 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123355 | IIRO 123355 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123356 | IIRO 123356 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123357 | IIRO 123357 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123358 | IIRO 123358 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123359 | IIRO 123359 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123360 | IIRO 123360 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123361 | IIRO 123362 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123363 | IIRO 123363 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123364 | IIRO 123364 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123365 | IIRO 123365 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123366 | IIRO 123366 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 123367 | IIRO 123367 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123368 | IIRO 123369 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123370 | IIRO 123370 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123371 | IIRO 123372 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123373 | IIRO 123373 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123374 | IIRO 123374 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123375 | IIRO 123375 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123376 | IIRO 123376 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123377 | IIRO 123377 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123378 | IIRO 123379 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123380 | IIRO 123383 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123384 | IIRO 123384 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123385 | IIRO 123385 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123386 | IIRO 123398 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123399 | IIRO 123401 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123402 | IIRO 123407 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123408 | IIRO 123409 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123410 | IIRO 123410 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123411 | IIRO 123413 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123414 | IIRO 123414 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123415 | IIRO 123415 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123416 | IIRO 123416 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123417 | IIRO 123417 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123418 | IIRO 123418 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123419 | IIRO 123420 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123421 | IIRO 123421 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123422 | IIRO 123422 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123423 | IIRO 123430 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123431 | IIRO 123431 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123432 | IIRO 123437 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123438 | IIRO 123438 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123439 | IIRO 123441 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123442 | IIRO 123445 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123446 | IIRO 123446 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123447 | IIRO 123448 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123449 | IIRO 123450 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123451 | IIRO 123451 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123452 | IIRO 123452 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123453 | IIRO 123453 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123454 | IIRO 123454 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123455 | IIRO 123455 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123456 | IIRO 123456 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123457 | IIRO 123458 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123459 | IIRO 123459 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123460 | IIRO 123462 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123463 | IIRO 123464 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                  7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123465 | IIRO 123465 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123466 | IIRO 123466 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123467 | IIRO 123467 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123468 | IIRO 123468 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123469 | IIRO 123469 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123470 | IIRO 123470 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123471 | IIRO 123472 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123473 | IIRO 123474 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123475 | IIRO 123476 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123477 | IIRO 123477 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123478 | IIRO 123478 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123479 | IIRO 123479 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123480 | IIRO 123480 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123481 | IIRO 123482 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123483 | IIRO 123483 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123484 | IIRO 123484 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123485 | IIRO 123485 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123486 | IIRO 123489 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123490 | IIRO 123490 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123491 | IIRO 123491 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123492 | IIRO 123494 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123495 | IIRO 123495 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123496 | IIRO 123498 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123499 | IIRO 123500 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123501 | IIRO 123501 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123502 | IIRO 123502 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123503 | IIRO 123503 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123504 | IIRO 123504 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123505 | IIRO 123505 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123506 | IIRO 123506 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123507 | IIRO 123507 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123508 | IIRO 123508 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123509 | IIRO 123509 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123510 | IIRO 123510 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123511 | IIRO 123515 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123516 | IIRO 123516 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123517 | IIRO 123517 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123518 | IIRO 123518 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123519 | IIRO 123520 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123521 | IIRO 123521 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123522 | IIRO 123522 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123523 | IIRO 123523 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123524 | IIRO 123524 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123525 | IIRO 123525 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123526 | IIRO 123526 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123527 | IIRO 123527 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123528 | IIRO 123528 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123529 | IIRO 123530 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123531 | IIRO 123531 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123532 | IIRO 123532 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123533 | IIRO 123533 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123534 | IIRO 123534 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123535 | IIRO 123535 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123536 | IIRO 123537 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123538 | IIRO 123538 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123539 | IIRO 123539 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123540 | IIRO 123540 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123541 | IIRO 123541 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123542 | IIRO 123542 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123543 | IIRO 123543 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123544 | IIRO 123545 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123546 | IIRO 123547 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123548 | IIRO 123548 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123549 | IIRO 123550 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123551 | IIRO 123552 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123553 | IIRO 123553 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123554 | IIRO 123556 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123557 | IIRO 123557 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123558 | IIRO 123561 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123562 | IIRO 123562 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123563 | IIRO 123563 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123564 | IIRO 123564 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123565 | IIRO 123565 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123566 | IIRO 123566 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123567 | IIRO 123567 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123568 | IIRO 123568 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123569 | IIRO 123571 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 123572 | IIRO 123572 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123573 | IIRO 123576 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123577 | IIRO 123578 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123579 | IIRO 123581 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123582 | IIRO 123582 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123583 | IIRO 123583 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 123584 | IIRO 123590 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123591 | IIRO 123595 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123596 | IIRO 123596 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 123597 | IIRO 123597 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123598 | IIRO 123598 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123599 | IIRO 123599 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 123600 | IIRO 123601 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123602 | IIRO 123608 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123609 | IIRO 123609 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123610 | IIRO 123610 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123611 | IIRO 123611 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123612 | IIRO 123614 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123615 | IIRO 123615 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123616 | IIRO 123617 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123618 | IIRO 123619 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123620 | IIRO 123620 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123621 | IIRO 123623 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123624 | IIRO 123625 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123626 | IIRO 123631 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123632 | IIRO 123632 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 123633 | IIRO 123633 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123634 | IIRO 123634 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123635 | IIRO 123635 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123636 | IIRO 123636 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123637 | IIRO 123637 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123638 | IIRO 123638 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123639 | IIRO 123639 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123640 | IIRO 123640 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123641 | IIRO 123642 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123643 | IIRO 123643 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123644 | IIRO 123644 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123645 | IIRO 123645 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123646 | IIRO 123647 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123648 | IIRO 123648 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123649 | IIRO 123650 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123651 | IIRO 123653 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123654 | IIRO 123656 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123657 | IIRO 123657 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123658 | IIRO 123658 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123659 | IIRO 123660 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123661 | IIRO 123661 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123662 | IIRO 123670 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123671 | IIRO 123671 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123672 | IIRO 123672 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123673 | IIRO 123674 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123675 | IIRO 123675 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123676 | IIRO 123676 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123677 | IIRO 123677 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123678 | IIRO 123678 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123679 | IIRO 123680 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123681 | IIRO 123681 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123682 | IIRO 123685 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123686 | IIRO 123692 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123693 | IIRO 123701 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123702 | IIRO 123713 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123714 | IIRO 123714 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123715 | IIRO 123722 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123723 | IIRO 123723 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123724 | IIRO 123727 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123728 | IIRO 123728 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123729 | IIRO 123733 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123734 | IIRO 123734 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123735 | IIRO 123736 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123737 | IIRO 123744 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123745 | IIRO 123749 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123750 | IIRO 123752 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123753 | IIRO 123761 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123762 | IIRO 123774 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123775 | IIRO 123775 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123776 | IIRO 123776 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123777 | IIRO 123777 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123778 | IIRO 123779 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123780 | IIRO 123780 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123781 | IIRO 123781 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123782 | IIRO 123782 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123783 | IIRO 123783 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123784 | IIRO 123784 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123785 | IIRO 123785 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123786 | IIRO 123786 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123787 | IIRO 123787 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123788 | IIRO 123789 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123790 | IIRO 123791 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123792 | IIRO 123792 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123793 | IIRO 123793 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123794 | IIRO 123794 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123795 | IIRO 123796 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123797 | IIRO 123800 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123801 | IIRO 123802 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123803 | IIRO 123803 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123804 | IIRO 123804 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123805 | IIRO 123805 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 123806 | IIRO 123808 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123809 | IIRO 123809 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123810 | IIRO 123810 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123811 | IIRO 123811 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123812 | IIRO 123812 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123813 | IIRO 123813 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123814 | IIRO 123814 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123815 | IIRO 123815 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123816 | IIRO 123817 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123818 | IIRO 123818 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 123819 | IIRO 123819 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123820 | IIRO 123820 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123821 | IIRO 123821 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123822 | IIRO 123823 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123824 | IIRO 123824 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123825 | IIRO 123825 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123826 | IIRO 123828 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123829 | IIRO 123830 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123831 | IIRO 123831 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123832 | IIRO 123832 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123833 | IIRO 123834 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123835 | IIRO 123835 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123836 | IIRO 123836 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123837 | IIRO 123838 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123839 | IIRO 123840 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123841 | IIRO 123841 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123842 | IIRO 123842 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123843 | IIRO 123843 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123844 | IIRO 123845 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 123846 | IIRO 123846 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123847 | IIRO 123847 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123848 | IIRO 123854 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123855 | IIRO 123863 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123864 | IIRO 123864 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123865 | IIRO 123865 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123866 | IIRO 123866 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123867 | IIRO 123868 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123869 | IIRO 123869 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123870 | IIRO 123870 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123871 | IIRO 123873 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123874 | IIRO 123874 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123875 | IIRO 123875 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123876 | IIRO 123876 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123877 | IIRO 123877 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123878 | IIRO 123878 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123879 | IIRO 123879 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123880 | IIRO 123880 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123881 | IIRO 123882 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123883 | IIRO 123883 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123884 | IIRO 123886 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123887 | IIRO 123887 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123888 | IIRO 123888 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123889 | IIRO 123889 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123890 | IIRO 123890 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123891 | IIRO 123891 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123892 | IIRO 123892 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123893 | IIRO 123893 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123894 | IIRO 123894 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123895 | IIRO 123895 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123896 | IIRO 123897 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123898 | IIRO 123901 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123902 | IIRO 123903 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123904 | IIRO 123904 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123905 | IIRO 123905 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123906 | IIRO 123906 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123907 | IIRO 123907 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123908 | IIRO 123908 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123909 | IIRO 123909 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123910 | IIRO 123910 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123911 | IIRO 123911 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123912 | IIRO 123912 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 123913 | IIRO 123913 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123914 | IIRO 123914 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123915 | IIRO 123915 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123916 | IIRO 123916 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123917 | IIRO 123917 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123918 | IIRO 123918 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123919 | IIRO 123919 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123920 | IIRO 123920 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123921 | IIRO 123921 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123922 | IIRO 123923 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123924 | IIRO 123924 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123925 | IIRO 123925 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123926 | IIRO 123926 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123927 | IIRO 123927 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123928 | IIRO 123928 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123929 | IIRO 123930 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123931 | IIRO 123931 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123932 | IIRO 123932 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123933 | IIRO 123933 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123934 | IIRO 123934 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123935 | IIRO 123935 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123936 | IIRO 123936 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123937 | IIRO 123938 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123939 | IIRO 123939 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123940 | IIRO 123940 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123941 | IIRO 123948 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123949 | IIRO 123949 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123950 | IIRO 123951 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123952 | IIRO 123952 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123953 | IIRO 123953 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123954 | IIRO 123954 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123955 | IIRO 123955 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123956 | IIRO 123956 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123957 | IIRO 123957 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123958 | IIRO 123958 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123959 | IIRO 123963 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123964 | IIRO 123965 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123966 | IIRO 123966 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123967 | IIRO 123967 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123968 | IIRO 123968 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123969 | IIRO 123970 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123971 | IIRO 123973 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123974 | IIRO 123976 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123977 | IIRO 123979 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123980 | IIRO 123981 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123982 | IIRO 123982 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123983 | IIRO 123983 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123984 | IIRO 123985 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123986 | IIRO 123986 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 123987 | IIRO 123988 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123989 | IIRO 123989 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123990 | IIRO 123990 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123991 | IIRO 123992 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123993 | IIRO 123993 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123994 | IIRO 123994 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123995 | IIRO 123995 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 123996 | IIRO 123996 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 123997 | IIRO 123998 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 123999 | IIRO 123999 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124000 | IIRO 124000 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124001 | IIRO 124001 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124002 | IIRO 124002 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124003 | IIRO 124003 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124004 | IIRO 124004 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124005 | IIRO 124005 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124006 | IIRO 124006 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 124007 | IIRO 124007 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124008 | IIRO 124008 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124009 | IIRO 124010 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124011 | IIRO 124011 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124012 | IIRO 124013 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124014 | IIRO 124014 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124015 | IIRO 124015 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124016 | IIRO 124018 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124019 | IIRO 124019 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of document requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124020 | IIRO 124022 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124023 | IIRO 124024 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124025 | IIRO 124025 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; 3rd set of document requests directed to IIRO: 17 | IIRO 124026 | IIRO 124029 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124030 | IIRO 124031 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124032 | IIRO 124033 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124034 | IIRO 124034 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124035 | IIRO 124036 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124037 | IIRO 124039 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124040 | IIRO 124040 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 124041 | IIRO 124041 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124042 | IIRO 124042 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124043 | IIRO 124044 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124045 | IIRO 124047 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124048 | IIRO 124048 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124049 | IIRO 124049 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124050 | IIRO 124050 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124051 | IIRO 124051 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124052 | IIRO 124053 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124054 | IIRO 124056 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124057 | IIRO 124057 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124058 | IIRO 124058 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124059 | IIRO 124059 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 124060 | IIRO 124061 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124062 | IIRO 124062 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124063 | IIRO 124064 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124065 | IIRO 124065 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124066 | IIRO 124066 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124067 | IIRO 124072 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124073 | IIRO 124073 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124074 | IIRO 124074 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124075 | IIRO 124075 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124076 | IIRO 124076 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124077 | IIRO 124077 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124078 | IIRO 124078 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124079 | IIRO 124079 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124080 | IIRO 124080 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124081 | IIRO 124081 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124082 | IIRO 124083 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124084 | IIRO 124085 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124086 | IIRO 124086 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124087 | IIRO 124088 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124089 | IIRO 124089 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124090 | IIRO 124091 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124092 | IIRO 124092 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124093 | IIRO 124093 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124094 | IIRO 124094 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124095 | IIRO 124096 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124097 | IIRO 124098 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124099 | IIRO 124100 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124101 | IIRO 124101 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124102 | IIRO 124103 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124104 | IIRO 124105 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124106 | IIRO 124106 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124107 | IIRO 124107 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124108 | IIRO 124108 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124109 | IIRO 124109 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124110 | IIRO 124110 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124111 | IIRO 124111 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124112 | IIRO 124112 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124113 | IIRO 124114 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124115 | IIRO 124115 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124116 | IIRO 124116 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124117 | IIRO 124117 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124118 | IIRO 124119 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124120 | IIRO 124120 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124121 | IIRO 124121 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124122 | IIRO 124122 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124123 | IIRO 124123 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124124 | IIRO 124124 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124125 | IIRO 124125 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124126 | IIRO 124127 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124128 | IIRO 124128 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124129 | IIRO 124130 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124131 | IIRO 124131 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124132 | IIRO 124132 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124133 | IIRO 124133 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124134 | IIRO 124134 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124135 | IIRO 124135 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124136 | IIRO 124136 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124137 | IIRO 124137 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124138 | IIRO 124139 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124140 | IIRO 124140 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124141 | IIRO 124143 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124144 | IIRO 124145 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124146 | IIRO 124146 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124147 | IIRO 124147 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124148 | IIRO 124148 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124149 | IIRO 124149 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124150 | IIRO 124150 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124151 | IIRO 124151 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124152 | IIRO 124152 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124153 | IIRO 124153 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124154 | IIRO 124157 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124158 | IIRO 124158 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124159 | IIRO 124159 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124160 | IIRO 124160 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124161 | IIRO 124168 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124169 | IIRO 124169 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124170 | IIRO 124171 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124172 | IIRO 124172 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124173 | IIRO 124173 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124174 | IIRO 124174 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124175 | IIRO 124175 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124176 | IIRO 124180 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124181 | IIRO 124181 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124182 | IIRO 124182 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124183 | IIRO 124183 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124184 | IIRO 124184 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124185 | IIRO 124185 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124186 | IIRO 124186 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124187 | IIRO 124190 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124191 | IIRO 124192 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124193 | IIRO 124195 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124196 | IIRO 124201 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124202 | IIRO 124205 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124206 | IIRO 124209 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124210 | IIRO 124221 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124222 | IIRO 124223 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124224 | IIRO 124226 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124227 | IIRO 124228 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124229 | IIRO 124230 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124231 | IIRO 124244 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124245 | IIRO 124247 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124248 | IIRO 124248 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124249 | IIRO 124249 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124250 | IIRO 124259 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124260 | IIRO 124282 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124283 | IIRO 124285 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124286 | IIRO 124287 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124288 | IIRO 124288 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124289 | IIRO 124290 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124291 | IIRO 124291 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124292 | IIRO 124296 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124297 | IIRO 124298 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124299 | IIRO 124300 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124301 | IIRO 124302 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124303 | IIRO 124303 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124304 | IIRO 124304 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124305 | IIRO 124309 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124310 | IIRO 124310 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124311 | IIRO 124311 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124312 | IIRO 124312 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124313 | IIRO 124313 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124314 | IIRO 124314 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124315 | IIRO 124316 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124317 | IIRO 124320 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124321 | IIRO 124321 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124322 | IIRO 124322 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124323 | IIRO 124323 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124324 | IIRO 124324 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124325 | IIRO 124328 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124329 | IIRO 124332 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124333 | IIRO 124346 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124347 | IIRO 124347 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124348 | IIRO 124348 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124349 | IIRO 124352 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124353 | IIRO 124353 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124354 | IIRO 124356 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124357 | IIRO 124357 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124358 | IIRO 124361 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124362 | IIRO 124362 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124363 | IIRO 124364 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124365 | IIRO 124368 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124369 | IIRO 124373 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124374 | IIRO 124375 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124376 | IIRO 124383 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124384 | IIRO 124384 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124385 | IIRO 124385 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124386 | IIRO 124391 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124392 | IIRO 124392 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124393 | IIRO 124393 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124394 | IIRO 124395 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124396 | IIRO 124396 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124397 | IIRO 124397 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124398 | IIRO 124398 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124399 | IIRO 124399 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124400 | IIRO 124401 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124402 | IIRO 124402 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124403 | IIRO 124403 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124404 | IIRO 124405 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124406 | IIRO 124407 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124408 | IIRO 124408 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124409 | IIRO 124409 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124410 | IIRO 124411 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124412 | IIRO 124412 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124413 | IIRO 124414 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124415 | IIRO 124417 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124418 | IIRO 124419 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124420 | IIRO 124420 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124421 | IIRO 124421 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124422 | IIRO 124423 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124424 | IIRO 124424 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124425 | IIRO 124426 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124427 | IIRO 124427 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124428 | IIRO 124428 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124429 | IIRO 124431 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124432 | IIRO 124434 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124435 | IIRO 124437 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124438 | IIRO 124440 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124441 | IIRO 124443 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124444 | IIRO 124446 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124447 | IIRO 124449 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124450 | IIRO 124452 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124453 | IIRO 124455 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124456 | IIRO 124458 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124459 | IIRO 124461 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124462 | IIRO 124464 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124465 | IIRO 124467 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124468 | IIRO 124470 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124471 | IIRO 124473 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124474 | IIRO 124476 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124477 | IIRO 124477 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 124478 | IIRO 124478 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124479 | IIRO 124479 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124480 | IIRO 124480 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124481 | IIRO 124481 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124482 | IIRO 124483 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124484 | IIRO 124491 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124492 | IIRO 124493 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124494 | IIRO 124495 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124496 | IIRO 124498 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124499 | IIRO 124499 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124500 | IIRO 124500 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124501 | IIRO 124501 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124502 | IIRO 124502 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124503 | IIRO 124503 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124504 | IIRO 124515 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124516 | IIRO 124517 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124518 | IIRO 124521 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124522 | IIRO 124523 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124524 | IIRO 124525 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124526 | IIRO 124526 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124527 | IIRO 124531 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124532 | IIRO 124533 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124534 | IIRO 124536 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124537 | IIRO 124537 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 124538 | IIRO 124538 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124539 | IIRO 124543 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124544 | IIRO 124547 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124548 | IIRO 124550 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124551 | IIRO 124555 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124556 | IIRO 124562 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124563 | IIRO 124567 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124568 | IIRO 124571 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124572 | IIRO 124575 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124576 | IIRO 124576 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124577 | IIRO 124577 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124578 | IIRO 124579 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124580 | IIRO 124580 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124581 | IIRO 124588 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124589 | IIRO 124590 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124591 | IIRO 124595 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124596 | IIRO 124597 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124598 | IIRO 124598 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124599 | IIRO 124599 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124600 | IIRO 124610 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124611 | IIRO 124613 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 124614 | IIRO 124614 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124615 | IIRO 124615 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124616 | IIRO 124616 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124617 | IIRO 124617 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 124618 | IIRO 124618 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124619 | IIRO 124623 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124624 | IIRO 124624 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124625 | IIRO 124625 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124626 | IIRO 124629 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124630 | IIRO 124667 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 124668 | IIRO 124668 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124669 | IIRO 124669 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 124670 | IIRO 124670 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124671 | IIRO 124671 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124672 | IIRO 124698 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 124699 | IIRO 124715 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124716 | IIRO 124716 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124717 | IIRO 124717 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124718 | IIRO 124718 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124719 | IIRO 124719 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124720 | IIRO 124723 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124724 | IIRO 124726 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124727 | IIRO 124756 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124757 | IIRO 124757 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124758 | IIRO 124760 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124761 | IIRO 124761 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124762 | IIRO 124762 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 124763 | IIRO 124764 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124765 | IIRO 124766 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124767 | IIRO 124774 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124775 | IIRO 124775 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 124776 | IIRO 124776 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124777 | IIRO 124779 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124780 | IIRO 124780 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124781 | IIRO 124781 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124782 | IIRO 124782 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 124783 | IIRO 124785 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124786 | IIRO 124787 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124788 | IIRO 124790 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124791 | IIRO 124791 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124792 | IIRO 124794 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124795 | IIRO 124795 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124796 | IIRO 124797 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124798 | IIRO 124799 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124800 | IIRO 124800 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124801 | IIRO 124801 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124802 | IIRO 124802 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124803 | IIRO 124803 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124804 | IIRO 124804 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124805 | IIRO 124805 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124806 | IIRO 124806 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124807 | IIRO 124808 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124809 | IIRO 124809 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124810 | IIRO 124811 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124812 | IIRO 124812 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124813 | IIRO 124813 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124814 | IIRO 124816 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124817 | IIRO 124817 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124818 | IIRO 124818 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124819 | IIRO 124819 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124820 | IIRO 124820 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124821 | IIRO 124823 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124824 | IIRO 124827 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124828 | IIRO 124830 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124831 | IIRO 124834 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124835 | IIRO 124837 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124838 | IIRO 124838 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124839 | IIRO 124839 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124840 | IIRO 124840 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124841 | IIRO 124841 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124842 | IIRO 124843 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124844 | IIRO 124844 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124845 | IIRO 124845 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124846 | IIRO 124846 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124847 | IIRO 124847 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124848 | IIRO 124848 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124849 | IIRO 124855 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124856 | IIRO 124857 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124858 | IIRO 124858 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124859 | IIRO 124859 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124860 | IIRO 124861 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124862 | IIRO 124872 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124873 | IIRO 124873 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 124874 | IIRO 124874 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124875 | IIRO 124877 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124878 | IIRO 124878 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 124879 | IIRO 124880 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124881 | IIRO 124881 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124882 | IIRO 124882 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124883 | IIRO 124883 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124884 | IIRO 124884 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124885 | IIRO 124892 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124893 | IIRO 124893 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124894 | IIRO 124894 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124895 | IIRO 124898 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124899 | IIRO 124900 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124901 | IIRO 124901 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124902 | IIRO 124902 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124903 | IIRO 124912 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124913 | IIRO 124913 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124914 | IIRO 124918 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124919 | IIRO 124920 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124921 | IIRO 124921 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124922 | IIRO 124933 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124934 | IIRO 124934 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124935 | IIRO 124936 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124937 | IIRO 124937 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124938 | IIRO 124940 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 124941 | IIRO 124943 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124944 | IIRO 124944 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124945 | IIRO 124946 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124947 | IIRO 124947 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124948 | IIRO 124949 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124950 | IIRO 124952 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124953 | IIRO 124954 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124955 | IIRO 124958 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 124959 | IIRO 124959 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124960 | IIRO 124960 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124961 | IIRO 124964 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124965 | IIRO 124967 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124968 | IIRO 124976 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124977 | IIRO 124978 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 124979 | IIRO 124982 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124983 | IIRO 124983 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124984 | IIRO 124989 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124990 | IIRO 124997 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124998 | IIRO 124998 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 124999 | IIRO 125001 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125002 | IIRO 125009 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125010 | IIRO 125010 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125011 | IIRO 125013 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125014 | IIRO 125015 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125016 | IIRO 125022 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125023 | IIRO 125034 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125035 | IIRO 125036 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125037 | IIRO 125039 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125040 | IIRO 125040 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 125041 | IIRO 125041 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 125042 | IIRO 125042 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125043 | IIRO 125049 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125050 | IIRO 125050 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125051 | IIRO 125051 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125052 | IIRO 125056 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125057 | IIRO 125065 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125066 | IIRO 125067 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125068 | IIRO 125070 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125071 | IIRO 125071 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125072 | IIRO 125075 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125076 | IIRO 125076 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125077 | IIRO 125077 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125078 | IIRO 125083 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125084 | IIRO 125094 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125095 | IIRO 125103 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125104 | IIRO 125108 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125109 | IIRO 125109 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125110 | IIRO 125110 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125111 | IIRO 125111 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125112 | IIRO 125112 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125113 | IIRO 125120 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125121 | IIRO 125121 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125122 | IIRO 125122 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125123 | IIRO 125123 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125124 | IIRO 125125 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 125126 | IIRO 125128 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125129 | IIRO 125129 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125130 | IIRO 125133 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125134 | IIRO 125138 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 125139 | IIRO 125142 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125143 | IIRO 125148 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125149 | IIRO 125149 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125150 | IIRO 125152 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125153 | IIRO 125155 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125156 | IIRO 125157 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125158 | IIRO 125160 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125161 | IIRO 125169 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125170 | IIRO 125172 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125173 | IIRO 125177 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125178 | IIRO 125184 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125185 | IIRO 125185 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125186 | IIRO 125197 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125198 | IIRO 125198 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125199 | IIRO 125199 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125200 | IIRO 125200 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125201 | IIRO 125201 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125202 | IIRO 125208 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125209 | IIRO 125211 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125212 | IIRO 125217 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125218 | IIRO 125232 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125233 | IIRO 125234 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125235 | IIRO 125235 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125236 | IIRO 125239 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125240 | IIRO 125240 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125241 | IIRO 125241 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125242 | IIRO 125243 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125244 | IIRO 125245 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125246 | IIRO 125248 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125249 | IIRO 125249 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125250 | IIRO 125250 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125251 | IIRO 125251 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125252 | IIRO 125252 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125253 | IIRO 125257 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125258 | IIRO 125259 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125260 | IIRO 125262 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125263 | IIRO 125266 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 125267 | IIRO 125267 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125268 | IIRO 125268 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125269 | IIRO 125270 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125271 | IIRO 125272 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 125273 | IIRO 125273 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125274 | IIRO 125274 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125275 | IIRO 125275 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125276 | IIRO 125276 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125277 | IIRO 125277 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125278 | IIRO 125282 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125283 | IIRO 125287 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125288 | IIRO 125289 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125290 | IIRO 125291 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125292 | IIRO 125292 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125293 | IIRO 125294 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125295 | IIRO 125296 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 125297 | IIRO 125304 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125305 | IIRO 125306 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125307 | IIRO 125312 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125313 | IIRO 125316 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125317 | IIRO 125318 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 125319 | IIRO 125322 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125323 | IIRO 125324 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125325 | IIRO 125326 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125327 | IIRO 125328 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125329 | IIRO 125330 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125331 | IIRO 125332 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125333 | IIRO 125336 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125337 | IIRO 125342 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125343 | IIRO 125343 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 125344 | IIRO 125344 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 125345 | IIRO 125363 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125364 | IIRO 125387 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125388 | IIRO 125389 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125390 | IIRO 125390 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125391 | IIRO 125392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125393 | IIRO 125394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125395 | IIRO 125395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125396 | IIRO 125396 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125397 | IIRO 125398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125399 | IIRO 125400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125401 | IIRO 125401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125402 | IIRO 125404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125405 | IIRO 125405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125406 | IIRO 125406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125407 | IIRO 125408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125409 | IIRO 125410 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125411 | IIRO 125412 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125413 | IIRO 125413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125414 | IIRO 125414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125415 | IIRO 125415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125416 | IIRO 125416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125417 | IIRO 125417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125418 | IIRO 125418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125419 | IIRO 125419 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125420 | IIRO 125420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125421 | IIRO 125421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125422 | IIRO 125422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125423 | IIRO 125423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125424 | IIRO 125424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125425 | IIRO 125425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125426 | IIRO 125426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125427 | IIRO 125427 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125428 | IIRO 125428 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125429 | IIRO 125429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125430 | IIRO 125430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125431 | IIRO 125431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125432 | IIRO 125432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125433 | IIRO 125433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125434 | IIRO 125434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125435 | IIRO 125435 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125436 | IIRO 125436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125437 | IIRO 125437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125438 | IIRO 125438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125439 | IIRO 125439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125440 | IIRO 125440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125441 | IIRO 125441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125442 | IIRO 125442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125443 | IIRO 125443 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125444 | IIRO 125444 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125445 | IIRO 125445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125446 | IIRO 125446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125447 | IIRO 125447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125448 | IIRO 125448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125449 | IIRO 125449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125450 | IIRO 125450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125451 | IIRO 125451 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125452 | IIRO 125453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125454 | IIRO 125455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125456 | IIRO 125461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125462 | IIRO 125463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125464 | IIRO 125466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125467 | IIRO 125468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125469 | IIRO 125470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125471 | IIRO 125471 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125472 | IIRO 125473 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125474 | IIRO 125474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125475 | IIRO 125475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125476 | IIRO 125477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125478 | IIRO 125478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125479 | IIRO 125479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125480 | IIRO 125481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125482 | IIRO 125488 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125489 | IIRO 125490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125491 | IIRO 125492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125493 | IIRO 125493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125494 | IIRO 125495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125496 | IIRO 125499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125500 | IIRO 125501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125502 | IIRO 125502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125503 | IIRO 125504 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125505 | IIRO 125506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125507 | IIRO 125507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125508 | IIRO 125513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125514 | IIRO 125514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125515 | IIRO 125515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125516 | IIRO 125517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125518 | IIRO 125519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125520 | IIRO 125520 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125521 | IIRO 125522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125523 | IIRO 125524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125525 | IIRO 125525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125526 | IIRO 125529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125530 | IIRO 125531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125532 | IIRO 125535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125536 | IIRO 125537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125538 | IIRO 125538 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125539 | IIRO 125539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125540 | IIRO 125541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125542 | IIRO 125542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125543 | IIRO 125544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125545 | IIRO 125545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125546 | IIRO 125547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125548 | IIRO 125548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125549 | IIRO 125551 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125552 | IIRO 125552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125553 | IIRO 125553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125554 | IIRO 125555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125556 | IIRO 125556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125557 | IIRO 125558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125559 | IIRO 125561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125562 | IIRO 125562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125563 | IIRO 125563 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125564 | IIRO 125564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125565 | IIRO 125565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125566 | IIRO 125566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125567 | IIRO 125567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125568 | IIRO 125568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125569 | IIRO 125570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125571 | IIRO 125572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125573 | IIRO 125573 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125574 | IIRO 125574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125575 | IIRO 125575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125576 | IIRO 125577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125578 | IIRO 125579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125580 | IIRO 125581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125582 | IIRO 125585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125586 | IIRO 125588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125589 | IIRO 125589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125590 | IIRO 125590 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125591 | IIRO 125591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125592 | IIRO 125592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125593 | IIRO 125593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125594 | IIRO 125594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125595 | IIRO 125595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125596 | IIRO 125596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125597 | IIRO 125597 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125598 | IIRO 125598 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125599 | IIRO 125599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125600 | IIRO 125600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125601 | IIRO 125601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125602 | IIRO 125602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125603 | IIRO 125603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125604 | IIRO 125604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125605 | IIRO 125605 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125606 | IIRO 125606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125607 | IIRO 125607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125608 | IIRO 125608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125609 | IIRO 125609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125610 | IIRO 125610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125611 | IIRO 125611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125612 | IIRO 125612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125613 | IIRO 125613 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125614 | IIRO 125614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125615 | IIRO 125615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125616 | IIRO 125616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125617 | IIRO 125617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125618 | IIRO 125618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125619 | IIRO 125619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125620 | IIRO 125620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125621 | IIRO 125621 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125622 | IIRO 125622 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125623 | IIRO 125623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125624 | IIRO 125624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125625 | IIRO 125625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125626 | IIRO 125626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125627 | IIRO 125627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125628 | IIRO 125628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125629 | IIRO 125629 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125630 | IIRO 125630 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125631 | IIRO 125631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125632 | IIRO 125632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125633 | IIRO 125633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125634 | IIRO 125634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125635 | IIRO 125635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125636 | IIRO 125636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125637 | IIRO 125637 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125638 | IIRO 125638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125639 | IIRO 125639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125640 | IIRO 125641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125642 | IIRO 125642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125643 | IIRO 125643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125644 | IIRO 125644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125645 | IIRO 125645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125646 | IIRO 125646 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125647 | IIRO 125647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125648 | IIRO 125648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125649 | IIRO 125649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125650 | IIRO 125650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125651 | IIRO 125651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125652 | IIRO 125652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125653 | IIRO 125654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125655 | IIRO 125655 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125656 | IIRO 125656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125657 | IIRO 125658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125659 | IIRO 125659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125660 | IIRO 125660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125661 | IIRO 125661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125662 | IIRO 125664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125665 | IIRO 125665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125666 | IIRO 125666 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125667 | IIRO 125667 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125668 | IIRO 125668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125669 | IIRO 125669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125670 | IIRO 125670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125671 | IIRO 125671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125672 | IIRO 125672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125673 | IIRO 125673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125674 | IIRO 125674 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125675 | IIRO 125675 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125676 | IIRO 125676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125677 | IIRO 125677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125678 | IIRO 125678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125679 | IIRO 125679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125680 | IIRO 125681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125682 | IIRO 125682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125683 | IIRO 125684 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125685 | IIRO 125686 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125687 | IIRO 125693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125694 | IIRO 125697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125698 | IIRO 125698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125699 | IIRO 125699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125700 | IIRO 125700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125701 | IIRO 125701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125702 | IIRO 125702 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125703 | IIRO 125704 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125705 | IIRO 125705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125706 | IIRO 125706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125707 | IIRO 125707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125708 | IIRO 125708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125709 | IIRO 125709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125710 | IIRO 125710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125711 | IIRO 125711 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125712 | IIRO 125712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125713 | IIRO 125713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125714 | IIRO 125714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 125715 | IIRO 125715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125716 | IIRO 125718 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125719 | IIRO 125733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 125734 | IIRO 125794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 125795 | IIRO 125868 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 125869 | IIRO 125883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125884 | IIRO 125886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125887 | IIRO 125899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 125900 | IIRO 125901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125902 | IIRO 125904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125905 | IIRO 125907 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 125908 | IIRO 125916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125917 | IIRO 125921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 125922 | IIRO 125930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 125931 | IIRO 125933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 125934 | IIRO 125946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 125947 | IIRO 125958 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 125959 | IIRO 125967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 125968 | IIRO 125983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 125984 | IIRO 125989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 125990 | IIRO 125994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 125995 | IIRO 126001 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 126002 | IIRO 126020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 126021 | IIRO 126113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126114 | IIRO 126126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126127 | IIRO 126143 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126144 | IIRO 126170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126171 | IIRO 126188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126189 | IIRO 126213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 126214 | IIRO 126233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126234 | IIRO 126281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126282 | IIRO 126308 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 126309 | IIRO 126333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126334 | IIRO 126407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126408 | IIRO 126409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 126410 | IIRO 126414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126415 | IIRO 126424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126425 | IIRO 126438 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 126439 | IIRO 126448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126449 | IIRO 126455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 126456 | IIRO 126466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126467 | IIRO 126473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 126474 | IIRO 126497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO 16, 17, 18, 65, 66 | IIRO 126498 | IIRO 126498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126499 | IIRO 126525 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 126526 | IIRO 126530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 126531 | IIRO 126544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126545 | IIRO 126547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 126548 | IIRO 126550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126551 | IIRO 126557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126558 | IIRO 126561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126562 | IIRO 126566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126567 | IIRO 126569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126570 | IIRO 126579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126580 | IIRO 126592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126593 | IIRO 126597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126598 | IIRO 126607 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126608 | IIRO 126612 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126613 | IIRO 126616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 126617 | IIRO 126631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126632 | IIRO 126640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 126641 | IIRO 126645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 126646 | IIRO 126682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126683 | IIRO 126704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126705 | IIRO 126718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126719 | IIRO 126725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126726 | IIRO 126729 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 126730 | IIRO 126737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 126738 | IIRO 126743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 126744 | IIRO 126748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 126749 | IIRO 126753 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 126754 | IIRO 126754 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126755 | IIRO 126759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126760 | IIRO 126773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 126774 | IIRO 126787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126788 | IIRO 126795 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126796 | IIRO 126804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126805 | IIRO 126811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 126812 | IIRO 126819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 126820 | IIRO 126882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126883 | IIRO 126899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 126900 | IIRO 126904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 126905 | IIRO 126956 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 126957 | IIRO 126992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 126993 | IIRO 127021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 127022 | IIRO 127047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 127048 | IIRO 127066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127067 | IIRO 127068 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 127069 | IIRO 127084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127085 | IIRO 127086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127087 | IIRO 127095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127096 | IIRO 127096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127097 | IIRO 127148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 127149 | IIRO 127157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127158 | IIRO 127158 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127159 | IIRO 127170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127171 | IIRO 127194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 127195 | IIRO 127196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127197 | IIRO 127205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127206 | IIRO 127220 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127221 | IIRO 127240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 127241 | IIRO 127241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127242 | IIRO 127243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127244 | IIRO 127245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127246 | IIRO 127246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127247 | IIRO 127247 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)           7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127248 | IIRO 127254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 127255 | IIRO 127265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127266 | IIRO 127266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127267 | IIRO 127267 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 127268 | IIRO 127268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 127269 | IIRO 127269 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 127270 | IIRO 127270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 127271 | IIRO 127271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 127272 | IIRO 127274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127275 | IIRO 127276 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127277 | IIRO 127279 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 127280 | IIRO 127283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127284 | IIRO 127295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127296 | IIRO 127302 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127303 | IIRO 127310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127311 | IIRO 127312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 127313 | IIRO 127357 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127358 | IIRO 127379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127380 | IIRO 127388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 127389 | IIRO 127392 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 127393 | IIRO 127398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 127399 | IIRO 127399 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127400 | IIRO 127400 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127401 | IIRO 127401 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127402 | IIRO 127402 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127403 | IIRO 127406 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 127407 | IIRO 127415 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 127416 | IIRO 127417 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 127418 | IIRO 127433 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127434 | IIRO 127447 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127448 | IIRO 127452 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127453 | IIRO 127472 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127473 | IIRO 127484 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127485 | IIRO 127489 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127490 | IIRO 127497 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127498 | IIRO 127501 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 127502 | IIRO 127503 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 127504 | IIRO 127547 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127548 | IIRO 127566 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 127567 | IIRO 127577 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127578 | IIRO 127580 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127581 | IIRO 127604 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127605 | IIRO 127646 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127647 | IIRO 127669 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127670 | IIRO 127718 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127719 | IIRO 127735 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 127736 | IIRO 127745 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 127746 | IIRO 127755 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127756 | IIRO 127761 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127762 | IIRO 127776 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127777 | IIRO 127780 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127781 | IIRO 127784 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127785 | IIRO 127796 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 127797 | IIRO 127823 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 127824 | IIRO 127826 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 127827 | IIRO 127832 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 127833 | IIRO 127855 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127856 | IIRO 127858 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127859 | IIRO 127861 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127862 | IIRO 127867 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127868 | IIRO 127873 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127874 | IIRO 127882 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127883 | IIRO 127889 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 127890 | IIRO 127894 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 127895 | IIRO 127899 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127900 | IIRO 127906 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127907 | IIRO 127910 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127911 | IIRO 127918 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127919 | IIRO 127935 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 127936 | IIRO 127949 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127950 | IIRO 127965 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127966 | IIRO 127969 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127970 | IIRO 127972 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 127973 | IIRO 127976 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127977 | IIRO 127977 | MWL Head Office - Makkah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127978 | IIRO 127978 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127979 | IIRO 127979 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127980 | IIRO 127984 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127985 | IIRO 127985 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127986 | IIRO 127987 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127988 | IIRO 127991 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 127992 | IIRO 127993 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 127994 | IIRO 127995 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 127996 | IIRO 127999 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128000 | IIRO 128001 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128002 | IIRO 128008 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128009 | IIRO 128011 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128012 | IIRO 128017 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128018 | IIRO 128024 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128025 | IIRO 128029 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128030 | IIRO 128036 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128037 | IIRO 128041 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| --- | --- | --- | --- |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128042 | IIRO 128047 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128048 | IIRO 128049 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128050 | IIRO 128053 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128054 | IIRO 128055 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128056 | IIRO 128057 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128058 | IIRO 128063 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128064 | IIRO 128070 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128071 | IIRO 128079 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128080 | IIRO 128081 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128082 | IIRO 128083 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128084 | IIRO 128085 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128086 | IIRO 128089 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128090 | IIRO 128091 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128092 | IIRO 128093 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128094 | IIRO 128095 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 128096 | IIRO 128098 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128099 | IIRO 128100 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128101 | IIRO 128101 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128102 | IIRO 128102 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128103 | IIRO 128104 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128105 | IIRO 128105 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128106 | IIRO 128106 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128107 | IIRO 128108 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128109 | IIRO 128109 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128110 | IIRO 128110 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128111 | IIRO 128111 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128112 | IIRO 128112 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128113 | IIRO 128118 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128119 | IIRO 128120 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128121 | IIRO 128121 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128122 | IIRO 128122 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128123 | IIRO 128123 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128124 | IIRO 128124 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128125 | IIRO 128126 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128127 | IIRO 128127 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 128128 | IIRO 128128 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 128129 | IIRO 128131 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128132 | IIRO 128135 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128136 | IIRO 128138 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128139 | IIRO 128140 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128141 | IIRO 128144 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128145 | IIRO 128146 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128147 | IIRO 128147 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128148 | IIRO 128148 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128149 | IIRO 128149 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128150 | IIRO 128150 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128151 | IIRO 128151 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128152 | IIRO 128152 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128153 | IIRO 128153 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128154 | IIRO 128159 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128160 | IIRO 128161 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128162 | IIRO 128163 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128164 | IIRO 128166 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128167 | IIRO 128168 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128169 | IIRO 128169 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128170 | IIRO 128171 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128172 | IIRO 128173 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128174 | IIRO 128175 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128176 | IIRO 128177 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128178 | IIRO 128178 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128179 | IIRO 128179 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128180 | IIRO 128180 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128181 | IIRO 128181 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128182 | IIRO 128182 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128183 | IIRO 128183 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128184 | IIRO 128184 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128185 | IIRO 128185 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128186 | IIRO 128187 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128188 | IIRO 128188 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128189 | IIRO 128189 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128190 | IIRO 128190 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128191 | IIRO 128191 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128192 | IIRO 128192 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128193 | IIRO 128194 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128195 | IIRO 128197 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128198 | IIRO 128202 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128203 | IIRO 128203 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128204 | IIRO 128206 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128207 | IIRO 128208 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128209 | IIRO 128209 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128210 | IIRO 128212 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128213 | IIRO 128214 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128215 | IIRO 128226 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128227 | IIRO 128231 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128232 | IIRO 128234 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128235 | IIRO 128235 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128236 | IIRO 128243 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128244 | IIRO 128245 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128246 | IIRO 128246 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128247 | IIRO 128284 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128285 | IIRO 128285 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128286 | IIRO 128286 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128287 | IIRO 128293 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128294 | IIRO 128296 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 128297 | IIRO 128311 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 128312 | IIRO 128318 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128319 | IIRO 128320 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128321 | IIRO 128327 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 128328 | IIRO 128342 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128343 | IIRO 128344 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128345 | IIRO 128350 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128351 | IIRO 128353 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128354 | IIRO 128355 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128356 | IIRO 128356 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128357 | IIRO 128374 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128375 | IIRO 128392 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128393 | IIRO 128406 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128407 | IIRO 128412 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128413 | IIRO 128413 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128414 | IIRO 128414 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128415 | IIRO 128417 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128418 | IIRO 128424 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128425 | IIRO 128425 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128426 | IIRO 128427 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128428 | IIRO 128433 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128434 | IIRO 128446 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128447 | IIRO 128447 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128448 | IIRO 128457 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128458 | IIRO 128460 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128461 | IIRO 128461 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128462 | IIRO 128462 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128463 | IIRO 128465 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128466 | IIRO 128474 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128475 | IIRO 128479 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128480 | IIRO 128496 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128497 | IIRO 128528 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128529 | IIRO 128548 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128549 | IIRO 128550 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128551 | IIRO 128551 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128552 | IIRO 128559 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128560 | IIRO 128562 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128563 | IIRO 128565 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128566 | IIRO 128568 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128569 | IIRO 128570 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128571 | IIRO 128576 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128577 | IIRO 128588 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128589 | IIRO 128598 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128599 | IIRO 128601 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128602 | IIRO 128614 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128615 | IIRO 128615 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128616 | IIRO 128617 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128618 | IIRO 128618 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128619 | IIRO 128620 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128621 | IIRO 128622 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128623 | IIRO 128624 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128625 | IIRO 128626 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128627 | IIRO 128629 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128630 | IIRO 128632 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128633 | IIRO 128635 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128636 | IIRO 128637 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128638 | IIRO 128640 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128641 | IIRO 128648 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128649 | IIRO 128651 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128652 | IIRO 128652 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128653 | IIRO 128656 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128657 | IIRO 128659 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128660 | IIRO 128663 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128664 | IIRO 128664 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128665 | IIRO 128669 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128670 | IIRO 128670 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128671 | IIRO 128673 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128674 | IIRO 128675 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128676 | IIRO 128677 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128678 | IIRO 128680 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128681 | IIRO 128683 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128684 | IIRO 128684 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128685 | IIRO 128685 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128686 | IIRO 128687 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128688 | IIRO 128691 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128692 | IIRO 128693 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 128694 | IIRO 128694 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128695 | IIRO 128696 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128697 | IIRO 128699 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128700 | IIRO 128702 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128703 | IIRO 128704 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128705 | IIRO 128705 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 128706 | IIRO 128711 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128712 | IIRO 128712 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 128713 | IIRO 128716 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128717 | IIRO 128717 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128718 | IIRO 128718 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128719 | IIRO 128719 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128720 | IIRO 128721 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128722 | IIRO 128722 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128723 | IIRO 128723 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128724 | IIRO 128725 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128726 | IIRO 128726 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128727 | IIRO 128727 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128728 | IIRO 128728 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128729 | IIRO 128729 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128730 | IIRO 128731 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128732 | IIRO 128732 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128733 | IIRO 128736 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128737 | IIRO 128738 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128739 | IIRO 128740 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128741 | IIRO 128742 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128743 | IIRO 128743 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128744 | IIRO 128748 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128749 | IIRO 128751 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128752 | IIRO 128753 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 128754 | IIRO 128802 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128803 | IIRO 128803 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128804 | IIRO 128805 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 128806 | IIRO 128806 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128807 | IIRO 128808 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128809 | IIRO 128810 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128811 | IIRO 128819 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128820 | IIRO 128822 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128823 | IIRO 128828 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128829 | IIRO 128832 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 128833 | IIRO 128839 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128840 | IIRO 128841 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128842 | IIRO 128842 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128843 | IIRO 128844 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128845 | IIRO 128846 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128847 | IIRO 128847 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 128848 | IIRO 128852 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128853 | IIRO 128853 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128854 | IIRO 128857 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128858 | IIRO 128859 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128860 | IIRO 128861 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128862 | IIRO 128865 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128866 | IIRO 128866 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128867 | IIRO 128867 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128868 | IIRO 128868 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128869 | IIRO 128869 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128870 | IIRO 128870 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128871 | IIRO 128871 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128872 | IIRO 128873 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128874 | IIRO 128874 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128875 | IIRO 128875 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128876 | IIRO 128876 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128877 | IIRO 128878 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128879 | IIRO 128879 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128880 | IIRO 128880 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 128881 | IIRO 128881 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128882 | IIRO 128882 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO 10 | IIRO 128883 | IIRO 128885 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128886 | IIRO 128886 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128887 | IIRO 128887 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128888 | IIRO 128889 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128890 | IIRO 128890 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128891 | IIRO 128891 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128892 | IIRO 128892 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 128893 | IIRO 128895 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128896 | IIRO 128897 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128898 | IIRO 128898 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128899 | IIRO 128899 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128900 | IIRO 128900 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128901 | IIRO 128901 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128902 | IIRO 128902 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128903 | IIRO 128906 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 128907 | IIRO 128907 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128908 | IIRO 128917 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128918 | IIRO 128918 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128919 | IIRO 128919 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128920 | IIRO 128922 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128923 | IIRO 128923 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128924 | IIRO 128928 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128929 | IIRO 128929 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128930 | IIRO 128930 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128931 | IIRO 128933 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128934 | IIRO 128934 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128935 | IIRO 128936 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128937 | IIRO 128937 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128938 | IIRO 128938 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128939 | IIRO 128943 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128944 | IIRO 128944 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128945 | IIRO 128948 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128949 | IIRO 128949 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128950 | IIRO 128950 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128951 | IIRO 128951 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128952 | IIRO 128952 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128953 | IIRO 128953 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128954 | IIRO 128954 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128955 | IIRO 128956 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 128957 | IIRO 128957 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128958 | IIRO 128958 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128959 | IIRO 128959 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128960 | IIRO 128961 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128962 | IIRO 128962 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128963 | IIRO 128963 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128964 | IIRO 128964 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128965 | IIRO 128965 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128966 | IIRO 128966 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128967 | IIRO 128967 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128968 | IIRO 128968 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128969 | IIRO 128971 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 128972 | IIRO 128972 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128973 | IIRO 128973 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128974 | IIRO 128974 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128975 | IIRO 128975 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128976 | IIRO 128984 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128985 | IIRO 128986 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128987 | IIRO 128989 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128990 | IIRO 128990 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128991 | IIRO 128991 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128992 | IIRO 128992 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128993 | IIRO 128993 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128994 | IIRO 128994 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 128995 | IIRO 128997 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 128998 | IIRO 128998 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 128999 | IIRO 128999 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129000 | IIRO 129000 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129001 | IIRO 129001 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129002 | IIRO 129002 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129003 | IIRO 129003 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129004 | IIRO 129004 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129005 | IIRO 129005 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 129006 | IIRO 129006 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129007 | IIRO 129008 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129009 | IIRO 129009 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129010 | IIRO 129010 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129011 | IIRO 129013 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 129014 | IIRO 129014 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 129015 | IIRO 129016 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129017 | IIRO 129017 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129018 | IIRO 129018 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129019 | IIRO 129019 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129020 | IIRO 129023 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129024 | IIRO 129032 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129033 | IIRO 129034 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129035 | IIRO 129042 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129043 | IIRO 129045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129046 | IIRO 129050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129051 | IIRO 129054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129055 | IIRO 129058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129059 | IIRO 129059 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129060 | IIRO 129062 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129063 | IIRO 129064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129065 | IIRO 129066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129067 | IIRO 129069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129070 | IIRO 129072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129073 | IIRO 129073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129074 | IIRO 129075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129076 | IIRO 129076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129077 | IIRO 129079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129080 | IIRO 129081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129082 | IIRO 129082 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129083 | IIRO 129083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129084 | IIRO 129084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129085 | IIRO 129088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129089 | IIRO 129089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129090 | IIRO 129090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129091 | IIRO 129091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 129092 | IIRO 129097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129098 | IIRO 129099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129100 | IIRO 129100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129101 | IIRO 129101 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129102 | IIRO 129103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129104 | IIRO 129105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129106 | IIRO 129106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129107 | IIRO 129108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129109 | IIRO 129109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129110 | IIRO 129114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129115 | IIRO 129116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129117 | IIRO 129121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129122 | IIRO 129124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129125 | IIRO 129127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129128 | IIRO 129129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129130 | IIRO 129130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129131 | IIRO 129137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129138 | IIRO 129138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129139 | IIRO 129141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129142 | IIRO 129142 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129143 | IIRO 129145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129146 | IIRO 129148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129149 | IIRO 129149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129150 | IIRO 129151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129152 | IIRO 129155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129156 | IIRO 129158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129159 | IIRO 129159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129160 | IIRO 129161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129162 | IIRO 129162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129163 | IIRO 129164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129165 | IIRO 129168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129169 | IIRO 129169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1, 2 | IIRO 129170 | IIRO 129170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129171 | IIRO 129171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129172 | IIRO 129172 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129173 | IIRO 129173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129174 | IIRO 129174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129175 | IIRO 129176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129177 | IIRO 129178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129179 | IIRO 129180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129181 | IIRO 129181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129182 | IIRO 129182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129183 | IIRO 129184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129185 | IIRO 129185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 129186 | IIRO 129186 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129187 | IIRO 129188 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129189 | IIRO 129191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129192 | IIRO 129192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129193 | IIRO 129193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129194 | IIRO 129194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129195 | IIRO 129195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129196 | IIRO 129196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129197 | IIRO 129197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129198 | IIRO 129198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129199 | IIRO 129199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129200 | IIRO 129200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129201 | IIRO 129201 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129202 | IIRO 129202 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129203 | IIRO 129203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129204 | IIRO 129204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129205 | IIRO 129205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129206 | IIRO 129206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129207 | IIRO 129207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129208 | IIRO 129208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129209 | IIRO 129209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129210 | IIRO 129210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129211 | IIRO 129211 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129212 | IIRO 129212 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; 3rd set of document requests directed to IIRO: 17 | IIRO 129213 | IIRO 129213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129214 | IIRO 129214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129215 | IIRO 129215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129216 | IIRO 129217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129218 | IIRO 129219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129220 | IIRO 129220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129221 | IIRO 129221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129222 | IIRO 129222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129223 | IIRO 129223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129224 | IIRO 129224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129225 | IIRO 129225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129226 | IIRO 129226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129227 | IIRO 129227 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 129228 | IIRO 129228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129229 | IIRO 129229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129230 | IIRO 129234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129235 | IIRO 129237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129238 | IIRO 129240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129241 | IIRO 129244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129245 | IIRO 129247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129248 | IIRO 129248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129249 | IIRO 129250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129251 | IIRO 129252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129253 | IIRO 129258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129259 | IIRO 129264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129265 | IIRO 129268 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129269 | IIRO 129274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129275 | IIRO 129278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129279 | IIRO 129279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129280 | IIRO 129282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129283 | IIRO 129285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129286 | IIRO 129288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129289 | IIRO 129289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129290 | IIRO 129293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129294 | IIRO 129296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129297 | IIRO 129297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129298 | IIRO 129301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129302 | IIRO 129306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129307 | IIRO 129307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129308 | IIRO 129308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129309 | IIRO 129312 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129313 | IIRO 129322 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129323 | IIRO 129323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129324 | IIRO 129328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129329 | IIRO 129333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129334 | IIRO 129334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129335 | IIRO 129338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129339 | IIRO 129343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129344 | IIRO 129347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129348 | IIRO 129351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129352 | IIRO 129353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129354 | IIRO 129357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129358 | IIRO 129359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129360 | IIRO 129363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129364 | IIRO 129366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129367 | IIRO 129367 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129368 | IIRO 129369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129370 | IIRO 129370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129371 | IIRO 129374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129375 | IIRO 129379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129380 | IIRO 129380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129381 | IIRO 129381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129382 | IIRO 129384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129385 | IIRO 129386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129387 | IIRO 129391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129392 | IIRO 129396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129397 | IIRO 129402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129403 | IIRO 129405 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129406 | IIRO 129412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129413 | IIRO 129414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129415 | IIRO 129418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129419 | IIRO 129422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129423 | IIRO 129423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129424 | IIRO 129427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129428 | IIRO 129432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129433 | IIRO 129437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129438 | IIRO 129441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129442 | IIRO 129446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129447 | IIRO 129447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129448 | IIRO 129451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129452 | IIRO 129453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129454 | IIRO 129456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129457 | IIRO 129457 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129458 | IIRO 129461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129462 | IIRO 129466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129467 | IIRO 129467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129468 | IIRO 129469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129470 | IIRO 129471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129472 | IIRO 129473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129474 | IIRO 129478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129479 | IIRO 129480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129481 | IIRO 129482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129483 | IIRO 129484 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129485 | IIRO 129485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129486 | IIRO 129486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129487 | IIRO 129487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129488 | IIRO 129488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129489 | IIRO 129489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129490 | IIRO 129490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129491 | IIRO 129491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129492 | IIRO 129492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129493 | IIRO 129493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129494 | IIRO 129494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129495 | IIRO 129495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129496 | IIRO 129496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129497 | IIRO 129497 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129498 | IIRO 129498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129499 | IIRO 129499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129500 | IIRO 129500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129501 | IIRO 129501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129502 | IIRO 129502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129503 | IIRO 129503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129504 | IIRO 129504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129505 | IIRO 129505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129506 | IIRO 129506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; 3rd set of document requests directed to IIRO: 17 | IIRO 129507 | IIRO 129507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129508 | IIRO 129508 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129509 | IIRO 129509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129510 | IIRO 129510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129511 | IIRO 129512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129513 | IIRO 129513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129514 | IIRO 129514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129515 | IIRO 129515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129516 | IIRO 129516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129517 | IIRO 129517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129518 | IIRO 129518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129519 | IIRO 129519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129520 | IIRO 129520 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129521 | IIRO 129521 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129522 | IIRO 129522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129523 | IIRO 129523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129524 | IIRO 129524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129525 | IIRO 129525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129526 | IIRO 129526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129527 | IIRO 129527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129528 | IIRO 129528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129529 | IIRO 129529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129530 | IIRO 129530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129531 | IIRO 129531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129532 | IIRO 129532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129533 | IIRO 129533 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129534 | IIRO 129534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129535 | IIRO 129535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129536 | IIRO 129536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129537 | IIRO 129537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129538 | IIRO 129538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129539 | IIRO 129539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129540 | IIRO 129540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129541 | IIRO 129541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129542 | IIRO 129542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129543 | IIRO 129543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129544 | IIRO 129544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129545 | IIRO 129545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129546 | IIRO 129546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129547 | IIRO 129547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129548 | IIRO 129548 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129549 | IIRO 129551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129552 | IIRO 129552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129553 | IIRO 129553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129554 | IIRO 129554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129555 | IIRO 129555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129556 | IIRO 129556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129557 | IIRO 129557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129558 | IIRO 129558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129559 | IIRO 129559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129560 | IIRO 129560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129561 | IIRO 129561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129562 | IIRO 129562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129563 | IIRO 129563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129564 | IIRO 129564 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129565 | IIRO 129565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129566 | IIRO 129566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129567 | IIRO 129567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129568 | IIRO 129568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129569 | IIRO 129569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129570 | IIRO 129570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129571 | IIRO 129571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129572 | IIRO 129572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129573 | IIRO 129573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129574 | IIRO 129575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129576 | IIRO 129576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129577 | IIRO 129579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129580 | IIRO 129580 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129581 | IIRO 129581 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129582 | IIRO 129582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129583 | IIRO 129583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129584 | IIRO 129584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129585 | IIRO 129585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129586 | IIRO 129586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129587 | IIRO 129587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129588 | IIRO 129588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129589 | IIRO 129589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129590 | IIRO 129590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129591 | IIRO 129591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129592 | IIRO 129592 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129593 | IIRO 129594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129595 | IIRO 129595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129596 | IIRO 129596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129597 | IIRO 129597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129598 | IIRO 129598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129599 | IIRO 129599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129600 | IIRO 129600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129601 | IIRO 129601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129602 | IIRO 129602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129603 | IIRO 129603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129604 | IIRO 129604 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 129605 | IIRO 129605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129606 | IIRO 129606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129607 | IIRO 129607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129608 | IIRO 129608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129609 | IIRO 129609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129610 | IIRO 129610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129611 | IIRO 129611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129612 | IIRO 129612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129613 | IIRO 129613 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129614 | IIRO 129614 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129615 | IIRO 129615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129616 | IIRO 129616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129617 | IIRO 129617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129618 | IIRO 129618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129619 | IIRO 129619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129620 | IIRO 129622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129623 | IIRO 129624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129625 | IIRO 129625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 129626 | IIRO 129626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129627 | IIRO 129627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129628 | IIRO 129628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129629 | IIRO 129629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129630 | IIRO 129630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129631 | IIRO 129631 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129632 | IIRO 129632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129633 | IIRO 129633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129634 | IIRO 129634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129635 | IIRO 129635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129636 | IIRO 129636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129637 | IIRO 129637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129638 | IIRO 129638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129639 | IIRO 129639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129640 | IIRO 129640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129641 | IIRO 129641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129642 | IIRO 129642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129643 | IIRO 129643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129644 | IIRO 129644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129645 | IIRO 129645 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129646 | IIRO 129646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129647 | IIRO 129647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129648 | IIRO 129648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129649 | IIRO 129649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129650 | IIRO 129650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129651 | IIRO 129651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129652 | IIRO 129652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129653 | IIRO 129653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129654 | IIRO 129654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129655 | IIRO 129655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 129656 | IIRO 129658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129659 | IIRO 129659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129660 | IIRO 129661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129662 | IIRO 129663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129664 | IIRO 129667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129668 | IIRO 129670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129671 | IIRO 129673 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129674 | IIRO 129674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129675 | IIRO 129679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129680 | IIRO 129683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129684 | IIRO 129684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129685 | IIRO 129685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129686 | IIRO 129688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 129689 | IIRO 129693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129694 | IIRO 129694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129695 | IIRO 129701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129702 | IIRO 129704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129705 | IIRO 129705 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129706 | IIRO 129713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129714 | IIRO 129715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129716 | IIRO 129718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129719 | IIRO 129721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129722 | IIRO 129725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129726 | IIRO 129726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129727 | IIRO 129730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129731 | IIRO 129731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129732 | IIRO 129740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129741 | IIRO 129742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129743 | IIRO 129744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129745 | IIRO 129746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129747 | IIRO 129749 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129750 | IIRO 129752 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129753 | IIRO 129753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129754 | IIRO 129757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129758 | IIRO 129760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129761 | IIRO 129763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 129764 | IIRO 129767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129768 | IIRO 129773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129774 | IIRO 129774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129775 | IIRO 129778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129779 | IIRO 129780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129781 | IIRO 129783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129784 | IIRO 129786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129787 | IIRO 129791 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129792 | IIRO 129793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129794 | IIRO 129795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129796 | IIRO 129797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129798 | IIRO 129801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129802 | IIRO 129803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129804 | IIRO 129806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129807 | IIRO 129810 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129811 | IIRO 129812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129813 | IIRO 129813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129814 | IIRO 129816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129817 | IIRO 129819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129820 | IIRO 129822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129823 | IIRO 129825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129826 | IIRO 129828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129829 | IIRO 129830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129831 | IIRO 129834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129835 | IIRO 129837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129838 | IIRO 129838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129839 | IIRO 129841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129842 | IIRO 129843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129844 | IIRO 129846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129847 | IIRO 129848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129849 | IIRO 129849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129850 | IIRO 129854 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129855 | IIRO 129856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129857 | IIRO 129857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129858 | IIRO 129858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129859 | IIRO 129859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129860 | IIRO 129860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129861 | IIRO 129861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129862 | IIRO 129862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129863 | IIRO 129863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129864 | IIRO 129864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129865 | IIRO 129865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129866 | IIRO 129867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129868 | IIRO 129868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129869 | IIRO 129869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129870 | IIRO 129870 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129871 | IIRO 129872 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129873 | IIRO 129873 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129874 | IIRO 129874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129875 | IIRO 129875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129876 | IIRO 129876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129877 | IIRO 129877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129878 | IIRO 129878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129879 | IIRO 129879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129880 | IIRO 129880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129881 | IIRO 129881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129882 | IIRO 129882 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129883 | IIRO 129883 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129884 | IIRO 129884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129885 | IIRO 129885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129886 | IIRO 129886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129887 | IIRO 129887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 129888 | IIRO 129888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129889 | IIRO 129889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129890 | IIRO 129890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129891 | IIRO 129891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129892 | IIRO 129892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129893 | IIRO 129893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129894 | IIRO 129894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129895 | IIRO 129895 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129896 | IIRO 129896 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129897 | IIRO 129897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129898 | IIRO 129898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129899 | IIRO 129899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129900 | IIRO 129900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129901 | IIRO 129901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129902 | IIRO 129902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129903 | IIRO 129903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129904 | IIRO 129904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129905 | IIRO 129905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129906 | IIRO 129906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129907 | IIRO 129907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129908 | IIRO 129908 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129909 | IIRO 129909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129910 | IIRO 129910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129911 | IIRO 129911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129912 | IIRO 129912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129913 | IIRO 129913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129914 | IIRO 129914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129915 | IIRO 129915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129916 | IIRO 129916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129917 | IIRO 129917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129918 | IIRO 129918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129919 | IIRO 129919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129920 | IIRO 129920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129921 | IIRO 129921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129922 | IIRO 129922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129923 | IIRO 129923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129924 | IIRO 129924 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129925 | IIRO 129925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129926 | IIRO 129926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129927 | IIRO 129927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129928 | IIRO 129928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129929 | IIRO 129929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129930 | IIRO 129930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129931 | IIRO 129931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129932 | IIRO 129932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129933 | IIRO 129933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129934 | IIRO 129934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129935 | IIRO 129936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129937 | IIRO 129937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129938 | IIRO 129938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129939 | IIRO 129939 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129940 | IIRO 129940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129941 | IIRO 129941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129942 | IIRO 129942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129943 | IIRO 129943 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129944 | IIRO 129945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129946 | IIRO 129946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129947 | IIRO 129947 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129948 | IIRO 129948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129949 | IIRO 129949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 129950 | IIRO 129950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129951 | IIRO 129951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129952 | IIRO 129952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129953 | IIRO 129953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129954 | IIRO 129954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129955 | IIRO 129955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129956 | IIRO 129956 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 129957 | IIRO 129957 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129958 | IIRO 129958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129959 | IIRO 129959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 129960 | IIRO 129960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129961 | IIRO 129961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129962 | IIRO 129962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129963 | IIRO 129963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129964 | IIRO 129964 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129965 | IIRO 129965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129966 | IIRO 129966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 129967 | IIRO 129967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129968 | IIRO 129968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129969 | IIRO 129969 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 129970 | IIRO 129970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129971 | IIRO 129971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129972 | IIRO 129972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129973 | IIRO 129973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129974 | IIRO 129974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129975 | IIRO 129975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129976 | IIRO 129976 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129977 | IIRO 129977 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129978 | IIRO 129978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129979 | IIRO 129979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129980 | IIRO 129980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129981 | IIRO 129981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129982 | IIRO 129982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129983 | IIRO 129983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129984 | IIRO 129984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129985 | IIRO 129985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129986 | IIRO 129986 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129987 | IIRO 129987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129988 | IIRO 129988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129989 | IIRO 129989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129990 | IIRO 129990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 129991 | IIRO 129991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129992 | IIRO 129992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129993 | IIRO 129993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 129994 | IIRO 129994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 129995 | IIRO 129995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129996 | IIRO 129996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129997 | IIRO 129997 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 129998 | IIRO 130001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130002 | IIRO 130002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 130003 | IIRO 130003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130004 | IIRO 130004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130005 | IIRO 130005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130006 | IIRO 130006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130007 | IIRO 130007 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130008 | IIRO 130008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130009 | IIRO 130009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130010 | IIRO 130010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130011 | IIRO 130011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130012 | IIRO 130013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130014 | IIRO 130014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130015 | IIRO 130015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130016 | IIRO 130016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130017 | IIRO 130017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130018 | IIRO 130018 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 130019 | IIRO 130019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130020 | IIRO 130022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130023 | IIRO 130023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130024 | IIRO 130026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130027 | IIRO 130027 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130028 | IIRO 130028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130029 | IIRO 130029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130030 | IIRO 130030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130031 | IIRO 130031 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130032 | IIRO 130032 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130033 | IIRO 130033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130034 | IIRO 130034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130035 | IIRO 130035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130036 | IIRO 130036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130037 | IIRO 130037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130038 | IIRO 130038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130039 | IIRO 130039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130040 | IIRO 130040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130041 | IIRO 130041 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130042 | IIRO 130042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130043 | IIRO 130043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130044 | IIRO 130044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130045 | IIRO 130045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130046 | IIRO 130046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130047 | IIRO 130047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130048 | IIRO 130048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130049 | IIRO 130049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130050 | IIRO 130050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130051 | IIRO 130051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130052 | IIRO 130052 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130053 | IIRO 130053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130054 | IIRO 130054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130055 | IIRO 130055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 130056 | IIRO 130056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130057 | IIRO 130057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130058 | IIRO 130058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130059 | IIRO 130059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130060 | IIRO 130060 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130061 | IIRO 130062 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130063 | IIRO 130063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130064 | IIRO 130064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130065 | IIRO 130065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130066 | IIRO 130066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130067 | IIRO 130067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130068 | IIRO 130068 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130069 | IIRO 130069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130070 | IIRO 130070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 130071 | IIRO 130071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130072 | IIRO 130072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 130073 | IIRO 130073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130074 | IIRO 130074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 130075 | IIRO 130075 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130076 | IIRO 130076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130077 | IIRO 130077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130078 | IIRO 130078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130079 | IIRO 130079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130080 | IIRO 130080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130081 | IIRO 130081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130082 | IIRO 130082 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130083 | IIRO 130083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130084 | IIRO 130084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130085 | IIRO 130085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130086 | IIRO 130086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130087 | IIRO 130087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130088 | IIRO 130088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130089 | IIRO 130089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130090 | IIRO 130090 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130091 | IIRO 130091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130092 | IIRO 130092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130093 | IIRO 130093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130094 | IIRO 130094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130095 | IIRO 130095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130096 | IIRO 130096 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130097 | IIRO 130097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130098 | IIRO 130098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130099 | IIRO 130099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130100 | IIRO 130100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130101 | IIRO 130101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130102 | IIRO 130102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130103 | IIRO 130103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130104 | IIRO 130104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130105 | IIRO 130105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 130106 | IIRO 130106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130107 | IIRO 130108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130109 | IIRO 130109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 130110 | IIRO 130110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130111 | IIRO 130111 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130112 | IIRO 130112 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130113 | IIRO 130115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130116 | IIRO 130116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130117 | IIRO 130117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130118 | IIRO 130118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130119 | IIRO 130119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130120 | IIRO 130120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130121 | IIRO 130121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130122 | IIRO 130122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130123 | IIRO 130123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130124 | IIRO 130124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130125 | IIRO 130125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130126 | IIRO 130126 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130127 | IIRO 130127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130128 | IIRO 130128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130129 | IIRO 130129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130130 | IIRO 130130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130131 | IIRO 130131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130132 | IIRO 130132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130133 | IIRO 130133 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130134 | IIRO 130134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130135 | IIRO 130135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130136 | IIRO 130136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130137 | IIRO 130137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130138 | IIRO 130138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 130139 | IIRO 130139 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130140 | IIRO 130140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130141 | IIRO 130141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130142 | IIRO 130142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130143 | IIRO 130143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130144 | IIRO 130145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130146 | IIRO 130146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130147 | IIRO 130147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130148 | IIRO 130148 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130149 | IIRO 130149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130150 | IIRO 130150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130151 | IIRO 130154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130155 | IIRO 130155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130156 | IIRO 130156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130157 | IIRO 130157 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 130158 | IIRO 130158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130159 | IIRO 130160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130161 | IIRO 130161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130162 | IIRO 130162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130163 | IIRO 130163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130164 | IIRO 130164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130165 | IIRO 130165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130166 | IIRO 130166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130167 | IIRO 130167 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130168 | IIRO 130168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130169 | IIRO 130169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130170 | IIRO 130170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130171 | IIRO 130171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130172 | IIRO 130172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130173 | IIRO 130173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130174 | IIRO 130174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 130175 | IIRO 130175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130176 | IIRO 130179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130180 | IIRO 130180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130181 | IIRO 130181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130182 | IIRO 130184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130185 | IIRO 130190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130191 | IIRO 130200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130201 | IIRO 130204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130205 | IIRO 130205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130206 | IIRO 130207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130208 | IIRO 130209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130210 | IIRO 130218 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130219 | IIRO 130219 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130220 | IIRO 130220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 130221 | IIRO 130225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130226 | IIRO 130232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130233 | IIRO 130233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130234 | IIRO 130234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130235 | IIRO 130235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130236 | IIRO 130236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130237 | IIRO 130237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130238 | IIRO 130238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130239 | IIRO 130240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130241 | IIRO 130241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130242 | IIRO 130242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130243 | IIRO 130243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130244 | IIRO 130244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130245 | IIRO 130246 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130247 | IIRO 130247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130248 | IIRO 130248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130249 | IIRO 130253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130254 | IIRO 130258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130259 | IIRO 130262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130263 | IIRO 130263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130264 | IIRO 130264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130265 | IIRO 130265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130266 | IIRO 130266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 130267 | IIRO 130273 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130274 | IIRO 130278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130279 | IIRO 130279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130280 | IIRO 130280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130281 | IIRO 130285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130286 | IIRO 130291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130292 | IIRO 130296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130297 | IIRO 130297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130298 | IIRO 130298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130299 | IIRO 130300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130301 | IIRO 130310 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130311 | IIRO 130311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130312 | IIRO 130320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130321 | IIRO 130323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130324 | IIRO 130329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130330 | IIRO 130336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 130337 | IIRO 130340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130341 | IIRO 130341 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 130342 | IIRO 130342 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130343 | IIRO 130343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130344 | IIRO 130345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130346 | IIRO 130350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130351 | IIRO 130352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130353 | IIRO 130354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130355 | IIRO 130356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130357 | IIRO 130359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130360 | IIRO 130360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130361 | IIRO 130364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130365 | IIRO 130365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130366 | IIRO 130367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130368 | IIRO 130373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130374 | IIRO 130374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130375 | IIRO 130381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130382 | IIRO 130384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130385 | IIRO 130394 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130395 | IIRO 130395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130396 | IIRO 130396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130397 | IIRO 130405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130406 | IIRO 130409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130410 | IIRO 130410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130411 | IIRO 130412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130413 | IIRO 130419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130420 | IIRO 130421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130422 | IIRO 130422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130423 | IIRO 130428 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130429 | IIRO 130433 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130434 | IIRO 130438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130439 | IIRO 130445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130446 | IIRO 130448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130449 | IIRO 130458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130459 | IIRO 130460 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 130461 | IIRO 130461 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 130462 | IIRO 130468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130469 | IIRO 130469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130470 | IIRO 130470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130471 | IIRO 130471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130472 | IIRO 130472 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130473 | IIRO 130473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130474 | IIRO 130474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130475 | IIRO 130475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130476 | IIRO 130476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130477 | IIRO 130477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130478 | IIRO 130479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130480 | IIRO 130480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130481 | IIRO 130481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130482 | IIRO 130482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130483 | IIRO 130483 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130484 | IIRO 130484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130485 | IIRO 130485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130486 | IIRO 130486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130487 | IIRO 130488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 130489 | IIRO 130489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130490 | IIRO 130490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130491 | IIRO 130491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130492 | IIRO 130492 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 130493 | IIRO 130493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130494 | IIRO 130494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130495 | IIRO 130495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130496 | IIRO 130496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130497 | IIRO 130497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130498 | IIRO 130498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130499 | IIRO 130499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130500 | IIRO 130500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130501 | IIRO 130501 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130502 | IIRO 130502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130503 | IIRO 130503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130504 | IIRO 130504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130505 | IIRO 130505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130506 | IIRO 130506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130507 | IIRO 130507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130508 | IIRO 130508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130509 | IIRO 130509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130510 | IIRO 130510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130511 | IIRO 130511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130512 | IIRO 130512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130513 | IIRO 130513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130514 | IIRO 130514 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130515 | IIRO 130515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130516 | IIRO 130516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130517 | IIRO 130517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130518 | IIRO 130518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 130519 | IIRO 130519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130520 | IIRO 130520 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130521 | IIRO 130521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130522 | IIRO 130522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130523 | IIRO 130523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130524 | IIRO 130524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130525 | IIRO 130525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130526 | IIRO 130526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130527 | IIRO 130527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130528 | IIRO 130528 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130529 | IIRO 130529 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130530 | IIRO 130531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130532 | IIRO 130532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130533 | IIRO 130533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130534 | IIRO 130534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130535 | IIRO 130535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130536 | IIRO 130536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130537 | IIRO 130537 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130538 | IIRO 130538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130539 | IIRO 130539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130540 | IIRO 130540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130541 | IIRO 130541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130542 | IIRO 130542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130543 | IIRO 130543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130544 | IIRO 130544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130545 | IIRO 130545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130546 | IIRO 130546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130547 | IIRO 130547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130548 | IIRO 130548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130549 | IIRO 130549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130550 | IIRO 130550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130551 | IIRO 130551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130552 | IIRO 130552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130553 | IIRO 130553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130554 | IIRO 130554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130555 | IIRO 130555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130556 | IIRO 130556 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　　7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130557 | IIRO 130558 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130559 | IIRO 130559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130560 | IIRO 130560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130561 | IIRO 130561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130562 | IIRO 130562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130563 | IIRO 130563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130564 | IIRO 130564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130565 | IIRO 130565 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130566 | IIRO 130566 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130567 | IIRO 130567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130568 | IIRO 130568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130569 | IIRO 130569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130570 | IIRO 130570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130571 | IIRO 130571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130572 | IIRO 130572 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130573 | IIRO 130573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130574 | IIRO 130574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130575 | IIRO 130575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130576 | IIRO 130576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130577 | IIRO 130577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130578 | IIRO 130578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 130579 | IIRO 130579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130580 | IIRO 130580 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130581 | IIRO 130581 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130582 | IIRO 130582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130583 | IIRO 130583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130584 | IIRO 130584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130585 | IIRO 130585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130586 | IIRO 130586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130587 | IIRO 130587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 130588 | IIRO 130588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130589 | IIRO 130589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130590 | IIRO 130590 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130591 | IIRO 130591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130592 | IIRO 130592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130593 | IIRO 130593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130594 | IIRO 130594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130595 | IIRO 130595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130596 | IIRO 130596 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130597 | IIRO 130597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130598 | IIRO 130598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130599 | IIRO 130599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130600 | IIRO 130600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130601 | IIRO 130601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130602 | IIRO 130602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130603 | IIRO 130603 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130604 | IIRO 130604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 130605 | IIRO 130605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130606 | IIRO 130606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130607 | IIRO 130607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130608 | IIRO 130608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130609 | IIRO 130609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130610 | IIRO 130610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130611 | IIRO 130611 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130612 | IIRO 130612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130613 | IIRO 130613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130614 | IIRO 130614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130615 | IIRO 130615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130616 | IIRO 130616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130617 | IIRO 130617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130618 | IIRO 130618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130619 | IIRO 130619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130620 | IIRO 130620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130621 | IIRO 130621 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130622 | IIRO 130622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130623 | IIRO 130623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130624 | IIRO 130624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130625 | IIRO 130625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 130626 | IIRO 130626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130627 | IIRO 130627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130628 | IIRO 130628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130629 | IIRO 130629 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130630 | IIRO 130630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130631 | IIRO 130631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130632 | IIRO 130632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130633 | IIRO 130633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130634 | IIRO 130634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130635 | IIRO 130635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130636 | IIRO 130636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 130637 | IIRO 130637 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130638 | IIRO 130638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130639 | IIRO 130639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130640 | IIRO 130640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130641 | IIRO 130641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130642 | IIRO 130642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130643 | IIRO 130643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130644 | IIRO 130644 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130645 | IIRO 130645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130646 | IIRO 130646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130647 | IIRO 130647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130648 | IIRO 130648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130649 | IIRO 130649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 130650 | IIRO 130650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130651 | IIRO 130651 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130652 | IIRO 130652 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 130653 | IIRO 130653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130654 | IIRO 130654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130655 | IIRO 130655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130656 | IIRO 130656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130657 | IIRO 130657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130658 | IIRO 130658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 130659 | IIRO 130814 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130815 | IIRO 130819 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130820 | IIRO 130822 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 130823 | IIRO 130853 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130854 | IIRO 130860 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130861 | IIRO 130873 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130874 | IIRO 130893 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130894 | IIRO 130899 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130900 | IIRO 130902 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130903 | IIRO 130905 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130906 | IIRO 130907 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130908 | IIRO 130909 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 130910 | IIRO 130913 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130914 | IIRO 130915 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130916 | IIRO 130917 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130918 | IIRO 130919 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130920 | IIRO 130921 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130922 | IIRO 130923 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130924 | IIRO 130925 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130926 | IIRO 130927 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130928 | IIRO 130929 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130930 | IIRO 130932 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130933 | IIRO 130935 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130936 | IIRO 130937 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130938 | IIRO 130939 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130940 | IIRO 130941 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130942 | IIRO 130946 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130947 | IIRO 130948 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130949 | IIRO 130955 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130956 | IIRO 130987 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 130988 | IIRO 130990 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130991 | IIRO 130998 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 130999 | IIRO 131004 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131005 | IIRO 131010 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131011 | IIRO 131011 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131012 | IIRO 131026 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131027 | IIRO 131033 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131034 | IIRO 131035 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131036 | IIRO 131037 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131038 | IIRO 131040 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131041 | IIRO 131046 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131047 | IIRO 131050 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131051 | IIRO 131061 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131062 | IIRO 131072 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131073 | IIRO 131087 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131088 | IIRO 131089 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 131090 | IIRO 131091 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131092 | IIRO 131094 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131095 | IIRO 131096 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131097 | IIRO 131099 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131100 | IIRO 131102 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131103 | IIRO 131104 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131105 | IIRO 131109 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131110 | IIRO 131111 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131112 | IIRO 131118 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131119 | IIRO 131131 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131132 | IIRO 131134 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131135 | IIRO 131138 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131139 | IIRO 131147 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131148 | IIRO 131164 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131165 | IIRO 131174 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131175 | IIRO 131176 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131177 | IIRO 131179 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131180 | IIRO 131187 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131188 | IIRO 131190 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131191 | IIRO 131192 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 131193 | IIRO 131194 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131195 | IIRO 131198 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131199 | IIRO 131202 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131203 | IIRO 131231 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131232 | IIRO 131233 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131234 | IIRO 131237 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131238 | IIRO 131239 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131240 | IIRO 131241 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131242 | IIRO 131246 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 131247 | IIRO 131250 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131251 | IIRO 131253 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131254 | IIRO 131259 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131260 | IIRO 131262 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131263 | IIRO 131265 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131266 | IIRO 131267 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 131268 | IIRO 131269 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131270 | IIRO 131271 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131272 | IIRO 131274 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 131275 | IIRO 131354 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 131355 | IIRO 131365 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 131366 | IIRO 131381 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 131382 | IIRO 131389 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131390 | IIRO 131393 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131394 | IIRO 131404 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131405 | IIRO 131406 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131407 | IIRO 131411 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131412 | IIRO 131424 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131425 | IIRO 131426 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 131427 | IIRO 131429 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131430 | IIRO 131436 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131437 | IIRO 131440 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131441 | IIRO 131454 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131455 | IIRO 131459 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131460 | IIRO 131463 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131464 | IIRO 131464 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131465 | IIRO 131468 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131469 | IIRO 131471 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131472 | IIRO 131473 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131474 | IIRO 131479 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131480 | IIRO 131481 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131482 | IIRO 131483 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131484 | IIRO 131491 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131492 | IIRO 131492 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131493 | IIRO 131495 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131496 | IIRO 131500 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131501 | IIRO 131502 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131503 | IIRO 131504 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131505 | IIRO 131506 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131507 | IIRO 131516 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131517 | IIRO 131528 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131529 | IIRO 131537 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131538 | IIRO 131549 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131550 | IIRO 131550 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131551 | IIRO 131552 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131553 | IIRO 131563 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131564 | IIRO 131571 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131572 | IIRO 131584 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131585 | IIRO 131587 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131588 | IIRO 131589 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131590 | IIRO 131591 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131592 | IIRO 131595 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131596 | IIRO 131597 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131598 | IIRO 131601 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131602 | IIRO 131603 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131604 | IIRO 131604 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131605 | IIRO 131606 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131607 | IIRO 131609 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 131610 | IIRO 131614 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131615 | IIRO 131616 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131617 | IIRO 131622 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 131623 | IIRO 131625 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131626 | IIRO 131629 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131630 | IIRO 131631 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131632 | IIRO 131633 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131634 | IIRO 131635 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131636 | IIRO 131642 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131643 | IIRO 131644 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131645 | IIRO 131647 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131648 | IIRO 131648 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131649 | IIRO 131651 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131652 | IIRO 131653 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131654 | IIRO 131660 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131661 | IIRO 131670 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131671 | IIRO 131674 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131675 | IIRO 131682 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131683 | IIRO 131684 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131685 | IIRO 131686 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131687 | IIRO 131698 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131699 | IIRO 131700 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131701 | IIRO 131707 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131708 | IIRO 131709 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131710 | IIRO 131711 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 131712 | IIRO 131713 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131714 | IIRO 131715 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131716 | IIRO 131717 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131718 | IIRO 131721 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131722 | IIRO 131727 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131728 | IIRO 131730 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131731 | IIRO 131734 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131735 | IIRO 131736 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131737 | IIRO 131758 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131759 | IIRO 131764 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131765 | IIRO 131767 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131768 | IIRO 131770 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131771 | IIRO 131776 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131777 | IIRO 131777 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131778 | IIRO 131779 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131780 | IIRO 131784 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131785 | IIRO 131800 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131801 | IIRO 131804 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131805 | IIRO 131806 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131807 | IIRO 131807 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 131808 | IIRO 131810 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131811 | IIRO 131814 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131815 | IIRO 131819 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131820 | IIRO 131823 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131824 | IIRO 131826 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131827 | IIRO 131830 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131831 | IIRO 131849 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131850 | IIRO 131852 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131853 | IIRO 131856 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131857 | IIRO 131860 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131861 | IIRO 131863 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131864 | IIRO 131870 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131871 | IIRO 131871 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131872 | IIRO 131878 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131879 | IIRO 131884 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 131885 | IIRO 131887 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131888 | IIRO 131918 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131919 | IIRO 131920 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131921 | IIRO 131921 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131922 | IIRO 131924 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 131925 | IIRO 131935 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131936 | IIRO 131937 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 131938 | IIRO 131939 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131940 | IIRO 131960 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131961 | IIRO 131981 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131982 | IIRO 131996 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 131997 | IIRO 132014 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132015 | IIRO 132017 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132018 | IIRO 132022 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132023 | IIRO 132023 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132024 | IIRO 132036 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132037 | IIRO 132038 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132039 | IIRO 132050 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132051 | IIRO 132053 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132054 | IIRO 132057 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132058 | IIRO 132059 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132060 | IIRO 132062 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132063 | IIRO 132069 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 132070 | IIRO 132080 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132081 | IIRO 132083 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132084 | IIRO 132105 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132106 | IIRO 132109 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132110 | IIRO 132127 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132128 | IIRO 132130 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132131 | IIRO 132134 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132135 | IIRO 132137 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132138 | IIRO 132138 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132139 | IIRO 132143 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132144 | IIRO 132145 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132146 | IIRO 132147 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132148 | IIRO 132152 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132153 | IIRO 132190 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132191 | IIRO 132195 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132196 | IIRO 132203 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132204 | IIRO 132210 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132211 | IIRO 132214 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132215 | IIRO 132218 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132219 | IIRO 132222 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132223 | IIRO 132230 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132231 | IIRO 132234 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132235 | IIRO 132250 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132251 | IIRO 132253 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132254 | IIRO 132260 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132261 | IIRO 132261 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132262 | IIRO 132273 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 132274 | IIRO 132275 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 132276 | IIRO 132280 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132281 | IIRO 132282 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132283 | IIRO 132317 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132318 | IIRO 132333 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132334 | IIRO 132341 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132342 | IIRO 132343 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132344 | IIRO 132347 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 132348 | IIRO 132403 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132404 | IIRO 132407 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132408 | IIRO 132462 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132463 | IIRO 132465 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132466 | IIRO 132475 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132476 | IIRO 132484 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132485 | IIRO 132501 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 132502 | IIRO 132620 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132621 | IIRO 132628 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132629 | IIRO 132633 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 132634 | IIRO 132641 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132642 | IIRO 132652 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 132653 | IIRO 132655 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 132656 | IIRO 132675 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132676 | IIRO 132688 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132689 | IIRO 132691 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132692 | IIRO 132698 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132699 | IIRO 132712 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132713 | IIRO 132723 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132724 | IIRO 132727 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132728 | IIRO 132739 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132740 | IIRO 132743 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132744 | IIRO 132751 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132752 | IIRO 132763 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132764 | IIRO 132770 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 132771 | IIRO 132787 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132788 | IIRO 132809 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132810 | IIRO 132811 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132812 | IIRO 132812 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132813 | IIRO 132814 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132815 | IIRO 132816 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132817 | IIRO 132818 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132819 | IIRO 132820 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132821 | IIRO 132827 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132828 | IIRO 132835 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132836 | IIRO 132837 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132838 | IIRO 132839 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132840 | IIRO 132845 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132846 | IIRO 132847 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132848 | IIRO 132850 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132851 | IIRO 132855 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132856 | IIRO 132860 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132861 | IIRO 132862 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132863 | IIRO 132865 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132866 | IIRO 132867 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132868 | IIRO 132869 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132870 | IIRO 132873 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 132874 | IIRO 132875 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132876 | IIRO 132882 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132883 | IIRO 132884 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132885 | IIRO 132894 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132895 | IIRO 132898 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132899 | IIRO 132904 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132905 | IIRO 132905 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 132906 | IIRO 132915 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132916 | IIRO 132922 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132923 | IIRO 132929 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 132930 | IIRO 132940 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 132941 | IIRO 132952 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 132953 | IIRO 133025 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133026 | IIRO 133035 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133036 | IIRO 133037 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133038 | IIRO 133046 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133047 | IIRO 133057 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133058 | IIRO 133063 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 133064 | IIRO 133068 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133069 | IIRO 133071 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133072 | IIRO 133072 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133073 | IIRO 133079 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133080 | IIRO 133087 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133088 | IIRO 133089 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133090 | IIRO 133094 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133095 | IIRO 133098 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133099 | IIRO 133102 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133103 | IIRO 133117 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133118 | IIRO 133119 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133120 | IIRO 133123 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 133124 | IIRO 133128 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133129 | IIRO 133134 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133135 | IIRO 133150 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133151 | IIRO 133163 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133164 | IIRO 133169 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133170 | IIRO 133179 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133180 | IIRO 133181 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133182 | IIRO 133197 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133198 | IIRO 133208 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133209 | IIRO 133219 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133220 | IIRO 133222 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133223 | IIRO 133232 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133233 | IIRO 133234 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133235 | IIRO 133267 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133268 | IIRO 133270 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133271 | IIRO 133272 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133273 | IIRO 133274 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133275 | IIRO 133276 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133277 | IIRO 133280 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133281 | IIRO 133286 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133287 | IIRO 133287 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133288 | IIRO 133295 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133296 | IIRO 133297 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 133298 | IIRO 133300 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133301 | IIRO 133303 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133304 | IIRO 133308 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133309 | IIRO 133312 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133313 | IIRO 133315 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 133316 | IIRO 133318 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133319 | IIRO 133322 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133323 | IIRO 133328 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133329 | IIRO 133330 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133331 | IIRO 133343 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133344 | IIRO 133347 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133348 | IIRO 133349 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133350 | IIRO 133354 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 133355 | IIRO 133375 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133376 | IIRO 133377 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 133378 | IIRO 133396 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133397 | IIRO 133398 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133399 | IIRO 133400 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133401 | IIRO 133402 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133403 | IIRO 133405 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133406 | IIRO 133409 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133410 | IIRO 133411 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 133412 | IIRO 133415 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133416 | IIRO 133417 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133418 | IIRO 133419 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133420 | IIRO 133435 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133436 | IIRO 133439 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133440 | IIRO 133441 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 133442 | IIRO 133445 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133446 | IIRO 133450 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133451 | IIRO 133452 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133453 | IIRO 133454 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 133455 | IIRO 133457 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133458 | IIRO 133459 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133460 | IIRO 133461 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133462 | IIRO 133463 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133464 | IIRO 133465 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133466 | IIRO 133466 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133467 | IIRO 133468 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133469 | IIRO 133470 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133471 | IIRO 133471 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133472 | IIRO 133473 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133474 | IIRO 133481 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 133482 | IIRO 133484 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133485 | IIRO 133485 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)           7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133486 | IIRO 133487 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133488 | IIRO 133488 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133489 | IIRO 133490 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 133491 | IIRO 133498 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133499 | IIRO 133506 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 133507 | IIRO 133507 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133508 | IIRO 133508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133509 | IIRO 133509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133510 | IIRO 133510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133511 | IIRO 133511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133512 | IIRO 133512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133513 | IIRO 133513 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133514 | IIRO 133514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133515 | IIRO 133515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133516 | IIRO 133516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133517 | IIRO 133517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133518 | IIRO 133518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133519 | IIRO 133519 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133520 | IIRO 133520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133521 | IIRO 133521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133522 | IIRO 133522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133523 | IIRO 133523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133524 | IIRO 133524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133525 | IIRO 133525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133526 | IIRO 133526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133527 | IIRO 133527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133528 | IIRO 133528 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133529 | IIRO 133529 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133530 | IIRO 133530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133531 | IIRO 133531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133532 | IIRO 133532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133533 | IIRO 133533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 133534 | IIRO 133534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133535 | IIRO 133535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133536 | IIRO 133536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133537 | IIRO 133537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133538 | IIRO 133538 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133539 | IIRO 133539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133540 | IIRO 133540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133541 | IIRO 133541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133542 | IIRO 133542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133543 | IIRO 133543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133544 | IIRO 133544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133545 | IIRO 133545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133546 | IIRO 133546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133547 | IIRO 133547 | IIRO Head Office - Jeddah, KSA |