In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133548 | IIRO 133548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133549 | IIRO 133549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133550 | IIRO 133550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 133551 | IIRO 133551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133552 | IIRO 133552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133553 | IIRO 133553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133554 | IIRO 133554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133555 | IIRO 133555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133556 | IIRO 133556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133557 | IIRO 133557 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133558 | IIRO 133558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133559 | IIRO 133559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133560 | IIRO 133560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133561 | IIRO 133562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133563 | IIRO 133563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133564 | IIRO 133565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133566 | IIRO 133566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133567 | IIRO 133567 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133568 | IIRO 133568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133569 | IIRO 133569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133570 | IIRO 133570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133571 | IIRO 133571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 133572 | IIRO 133572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133573 | IIRO 133573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133574 | IIRO 133574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133575 | IIRO 133575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133576 | IIRO 133576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133577 | IIRO 133577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133578 | IIRO 133578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133579 | IIRO 133579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133580 | IIRO 133580 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133581 | IIRO 133581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133582 | IIRO 133582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133583 | IIRO 133583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133584 | IIRO 133584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133585 | IIRO 133585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133586 | IIRO 133586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133587 | IIRO 133587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133588 | IIRO 133588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133589 | IIRO 133589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133590 | IIRO 133590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133591 | IIRO 133591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133592 | IIRO 133592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133593 | IIRO 133593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133594 | IIRO 133594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133595 | IIRO 133595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133596 | IIRO 133597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133598 | IIRO 133598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 133599 | IIRO 133599 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133600 | IIRO 133600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133601 | IIRO 133601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133602 | IIRO 133602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133603 | IIRO 133603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133604 | IIRO 133604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133605 | IIRO 133605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133606 | IIRO 133606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133607 | IIRO 133607 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133608 | IIRO 133608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133609 | IIRO 133609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133610 | IIRO 133610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133611 | IIRO 133611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133612 | IIRO 133612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133613 | IIRO 133613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 133614 | IIRO 133614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133615 | IIRO 133615 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 133616 | IIRO 133616 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133617 | IIRO 133617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133618 | IIRO 133618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 133619 | IIRO 133620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 133621 | IIRO 133879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 133880 | IIRO 134166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134167 | IIRO 134378 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134379 | IIRO 134565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134566 | IIRO 134694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134695 | IIRO 134746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134747 | IIRO 134788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134789 | IIRO 134841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134842 | IIRO 134890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134891 | IIRO 134923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134924 | IIRO 134980 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 134981 | IIRO 135030 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135031 | IIRO 135062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135063 | IIRO 135081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135082 | IIRO 135109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135110 | IIRO 135129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135130 | IIRO 135142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135143 | IIRO 135153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135154 | IIRO 135165 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135166 | IIRO 135177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135178 | IIRO 135188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135189 | IIRO 135207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135208 | IIRO 135212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135213 | IIRO 135219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135220 | IIRO 135229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135230 | IIRO 135235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135236 | IIRO 135251 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135252 | IIRO 135266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135267 | IIRO 135283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135284 | IIRO 135304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135305 | IIRO 135322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135323 | IIRO 135343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135344 | IIRO 135360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135361 | IIRO 135375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135376 | IIRO 135383 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135384 | IIRO 135396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135397 | IIRO 135410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135411 | IIRO 135422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135423 | IIRO 135438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135439 | IIRO 135452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135453 | IIRO 135471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135472 | IIRO 135481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135482 | IIRO 135524 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135525 | IIRO 135563 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135564 | IIRO 135628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135629 | IIRO 135666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135667 | IIRO 135690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135691 | IIRO 135743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135744 | IIRO 135774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135775 | IIRO 135827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135828 | IIRO 135851 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135852 | IIRO 135885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135886 | IIRO 135913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135914 | IIRO 135947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135948 | IIRO 135981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 135982 | IIRO 136008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136009 | IIRO 136043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136044 | IIRO 136069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136070 | IIRO 136097 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136098 | IIRO 136118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136119 | IIRO 136161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136162 | IIRO 136199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136200 | IIRO 136242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136243 | IIRO 136253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136254 | IIRO 136288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136289 | IIRO 136329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136330 | IIRO 136358 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136359 | IIRO 136399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136400 | IIRO 136411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136412 | IIRO 136441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136442 | IIRO 136479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136480 | IIRO 136503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136504 | IIRO 136542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136543 | IIRO 136576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136577 | IIRO 136601 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136602 | IIRO 136634 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136635 | IIRO 136651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136652 | IIRO 136677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136678 | IIRO 136679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136680 | IIRO 136681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136682 | IIRO 136710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136711 | IIRO 136747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136748 | IIRO 136784 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136785 | IIRO 136823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136824 | IIRO 136879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136880 | IIRO 136918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136919 | IIRO 136962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136963 | IIRO 136979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 136980 | IIRO 137021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137022 | IIRO 137047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137048 | IIRO 137078 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137079 | IIRO 137113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137114 | IIRO 137144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137145 | IIRO 137151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137152 | IIRO 137154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137155 | IIRO 137156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137157 | IIRO 137181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137182 | IIRO 137201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137202 | IIRO 137224 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137225 | IIRO 137236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137237 | IIRO 137238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137239 | IIRO 137241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137242 | IIRO 137250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137251 | IIRO 137256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137257 | IIRO 137259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137260 | IIRO 137263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137264 | IIRO 137272 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137273 | IIRO 137303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137304 | IIRO 137318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137319 | IIRO 137351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137352 | IIRO 137392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137393 | IIRO 137396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137397 | IIRO 137428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137429 | IIRO 137448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137449 | IIRO 137458 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137459 | IIRO 137460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137461 | IIRO 137479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137480 | IIRO 137520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137521 | IIRO 137570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137571 | IIRO 137595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137596 | IIRO 137621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137622 | IIRO 137657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137658 | IIRO 137690 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137691 | IIRO 137741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137742 | IIRO 137759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137760 | IIRO 137801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137802 | IIRO 137851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137852 | IIRO 137898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137899 | IIRO 137945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137946 | IIRO 137998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 137999 | IIRO 138057 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138058 | IIRO 138120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138121 | IIRO 138181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138182 | IIRO 138239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138240 | IIRO 138302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138303 | IIRO 138653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138654 | IIRO 138857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 138858 | IIRO 139575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139576 | IIRO 139596 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139597 | IIRO 139645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139646 | IIRO 139687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139688 | IIRO 139723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139724 | IIRO 139769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139770 | IIRO 139813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139814 | IIRO 139843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139844 | IIRO 139863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139864 | IIRO 139896 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139897 | IIRO 139934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139935 | IIRO 139964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139965 | IIRO 139998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 139999 | IIRO 140001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140002 | IIRO 140009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140010 | IIRO 140015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140016 | IIRO 140054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140055 | IIRO 140079 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140080 | IIRO 140107 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140108 | IIRO 140141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140142 | IIRO 140152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140153 | IIRO 140188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140189 | IIRO 140233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140234 | IIRO 140268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140269 | IIRO 140298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140299 | IIRO 140331 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140332 | IIRO 140364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140365 | IIRO 140780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140781 | IIRO 140849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 140850 | IIRO 141039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141040 | IIRO 141601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141602 | IIRO 141887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141888 | IIRO 141907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141908 | IIRO 141911 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141912 | IIRO 141955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 141956 | IIRO 142003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142004 | IIRO 142055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142056 | IIRO 142073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142074 | IIRO 142176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142177 | IIRO 142269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142270 | IIRO 142284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142285 | IIRO 142299 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142300 | IIRO 142318 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142319 | IIRO 142464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142465 | IIRO 142510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142511 | IIRO 142528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142529 | IIRO 142635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142636 | IIRO 142761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142762 | IIRO 142826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142827 | IIRO 142912 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 142913 | IIRO 143222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143223 | IIRO 143253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143254 | IIRO 143298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143299 | IIRO 143302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143303 | IIRO 143362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143363 | IIRO 143542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143543 | IIRO 143718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143719 | IIRO 143804 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143805 | IIRO 143815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143816 | IIRO 143868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 143869 | IIRO 144219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 144220 | IIRO 144277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 144278 | IIRO 144640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 144641 | IIRO 144699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 144700 | IIRO 144729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 144730 | IIRO 145076 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145077 | IIRO 145468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145469 | IIRO 145725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145726 | IIRO 145775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145776 | IIRO 145819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145820 | IIRO 145860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145861 | IIRO 145936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145937 | IIRO 145954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145955 | IIRO 145968 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 145969 | IIRO 146033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146034 | IIRO 146130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146131 | IIRO 146455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146456 | IIRO 146686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146687 | IIRO 146789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146790 | IIRO 146798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 146799 | IIRO 147024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147025 | IIRO 147251 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147252 | IIRO 147725 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147726 | IIRO 147726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147727 | IIRO 147736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147737 | IIRO 147745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147746 | IIRO 147801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147802 | IIRO 147811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147812 | IIRO 147822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147823 | IIRO 147831 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147832 | IIRO 147838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147839 | IIRO 147846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147847 | IIRO 147861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147862 | IIRO 147884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147885 | IIRO 147901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147902 | IIRO 147904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147905 | IIRO 147910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147911 | IIRO 147920 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147921 | IIRO 147923 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147924 | IIRO 147929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147930 | IIRO 147933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147934 | IIRO 147951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147952 | IIRO 147961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147962 | IIRO 147972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147973 | IIRO 147985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147986 | IIRO 147994 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 147995 | IIRO 148014 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148015 | IIRO 148028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148029 | IIRO 148041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148042 | IIRO 148051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148052 | IIRO 148058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148059 | IIRO 148064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148065 | IIRO 148067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148068 | IIRO 148072 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148073 | IIRO 148079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148080 | IIRO 148082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148083 | IIRO 148233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148234 | IIRO 148685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 148686 | IIRO 148696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 148697 | IIRO 148697 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 148698 | IIRO 148704 | MWL/ IIRO Branch Office - Manila, Philippines |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 148705 | IIRO 148717 | IIRO Branch Office - Pristina, Kosovo |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 148718 | IIRO 148721 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148722 | IIRO 148811 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148812 | IIRO 148813 | IIRO Branch Office - Pristina, Kosovo |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 148814 | IIRO 148821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 148822 | IIRO 148822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 148823 | IIRO 148843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 148844 | IIRO 148869 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 148870 | IIRO 148876 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 148877 | IIRO 148884 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 148885 | IIRO 148886 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148887 | IIRO 148888 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 148889 | IIRO 148920 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148921 | IIRO 148923 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148924 | IIRO 148931 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148932 | IIRO 148938 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 148939 | IIRO 148940 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148941 | IIRO 148943 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 148944 | IIRO 148948 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 148949 | IIRO 148953 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 148954 | IIRO 148960 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; 3rd set of document requests directed to IIRO: 17 | IIRO 148961 | IIRO 148966 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 148967 | IIRO 148987 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 148988 | IIRO 149002 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 149003 | IIRO 149012 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149013 | IIRO 149026 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 149027 | IIRO 149032 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149033 | IIRO 149039 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149040 | IIRO 149054 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149055 | IIRO 149064 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 149065 | IIRO 149086 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149087 | IIRO 149096 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 149097 | IIRO 149131 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149132 | IIRO 149150 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149151 | IIRO 149154 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149155 | IIRO 149160 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149161 | IIRO 149164 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149165 | IIRO 149170 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149171 | IIRO 149174 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149175 | IIRO 149184 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149185 | IIRO 149190 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149191 | IIRO 149196 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 149197 | IIRO 149202 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149203 | IIRO 149204 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149205 | IIRO 149214 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149215 | IIRO 149237 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149238 | IIRO 149241 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149242 | IIRO 149246 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149247 | IIRO 149250 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149251 | IIRO 149257 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149258 | IIRO 149267 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149268 | IIRO 149277 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149278 | IIRO 149281 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149282 | IIRO 149290 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149291 | IIRO 149303 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149304 | IIRO 149318 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 149319 | IIRO 149334 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149335 | IIRO 149342 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149343 | IIRO 149349 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149350 | IIRO 149352 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 149353 | IIRO 149367 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 149368 | IIRO 149386 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149387 | IIRO 149389 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149390 | IIRO 149434 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149435 | IIRO 149447 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 149448 | IIRO 149478 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149479 | IIRO 149488 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149489 | IIRO 149494 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149495 | IIRO 149508 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149509 | IIRO 149513 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149514 | IIRO 149521 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149522 | IIRO 149531 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 149532 | IIRO 149556 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149557 | IIRO 149568 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149569 | IIRO 149579 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149580 | IIRO 149587 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149588 | IIRO 149593 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149594 | IIRO 149610 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149611 | IIRO 149644 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 149645 | IIRO 149647 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149648 | IIRO 149652 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 149653 | IIRO 149661 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149662 | IIRO 149666 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149667 | IIRO 149667 | MWL Head Office - Makkah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149668 | IIRO 149672 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 149673 | IIRO 149673 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149674 | IIRO 149677 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149678 | IIRO 149678 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149679 | IIRO 149679 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149680 | IIRO 149682 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 149683 | IIRO 149739 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149740 | IIRO 149867 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149868 | IIRO 149869 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 149870 | IIRO 149931 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149932 | IIRO 149932 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149933 | IIRO 149934 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 149935 | IIRO 149942 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149943 | IIRO 149943 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149944 | IIRO 149944 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to: 19, 29, 30 | IIRO 149945 | IIRO 149945 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 149946 | IIRO 149961 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149962 | IIRO 149962 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149963 | IIRO 149964 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 149965 | IIRO 149965 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 149966 | IIRO 149976 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 149977 | IIRO 149981 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 149982 | IIRO 149983 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149984 | IIRO 149986 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 149987 | IIRO 149987 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149988 | IIRO 149990 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149991 | IIRO 149991 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149992 | IIRO 149993 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149994 | IIRO 149995 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149996 | IIRO 149997 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149998 | IIRO 149998 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 149999 | IIRO 150001 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150002 | IIRO 150002 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 150003 | IIRO 150006 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150007 | IIRO 150007 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150008 | IIRO 150008 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 150009 | IIRO 150011 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150012 | IIRO 150012 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 150013 | IIRO 150014 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 150015 | IIRO 150015 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150016 | IIRO 150016 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 150017 | IIRO 150029 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150030 | IIRO 150030 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150031 | IIRO 150031 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150032 | IIRO 150032 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150033 | IIRO 150033 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150034 | IIRO 150034 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150035 | IIRO 150035 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150036 | IIRO 150036 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150037 | IIRO 150037 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150038 | IIRO 150040 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150041 | IIRO 150041 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 150042 | IIRO 150044 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150045 | IIRO 150046 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150047 | IIRO 150050 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150051 | IIRO 150052 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150053 | IIRO 150053 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150054 | IIRO 150054 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 150055 | IIRO 150067 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150068 | IIRO 150068 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150069 | IIRO 150069 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150070 | IIRO 150070 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150071 | IIRO 150075 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150076 | IIRO 150078 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150079 | IIRO 150079 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150080 | IIRO 150080 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150081 | IIRO 150081 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150082 | IIRO 150083 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; 3rd set of document requests directed to IIRO: 17 | IIRO 150084 | IIRO 150092 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150093 | IIRO 150093 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150094 | IIRO 150094 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150095 | IIRO 150095 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150096 | IIRO 150096 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150097 | IIRO 150097 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150098 | IIRO 150101 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150102 | IIRO 150105 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150106 | IIRO 150111 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150112 | IIRO 150115 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 150116 | IIRO 150116 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150117 | IIRO 150118 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 150119 | IIRO 150270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 150271 | IIRO 150377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150378 | IIRO 150396 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 150397 | IIRO 150492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150493 | IIRO 150596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 150597 | IIRO 150649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 150650 | IIRO 150673 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 150674 | IIRO 150746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 150747 | IIRO 150804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 150805 | IIRO 150856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 150857 | IIRO 151009 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 151010 | IIRO 151030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 151031 | IIRO 151131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 151132 | IIRO 151180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 151181 | IIRO 151274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151275 | IIRO 151341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 151342 | IIRO 151374 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 151375 | IIRO 151422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 151423 | IIRO 151506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 151507 | IIRO 151642 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151643 | IIRO 151656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151657 | IIRO 151668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151669 | IIRO 151685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151686 | IIRO 151695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151696 | IIRO 151705 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151706 | IIRO 151710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151711 | IIRO 151719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151720 | IIRO 151739 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151740 | IIRO 151741 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151742 | IIRO 151752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151753 | IIRO 151763 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151764 | IIRO 151779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151780 | IIRO 151785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 151786 | IIRO 151797 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 151798 | IIRO 151814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 151815 | IIRO 151853 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 151854 | IIRO 151857 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 151858 | IIRO 151883 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 151884 | IIRO 151905 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 151906 | IIRO 151921 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 151922 | IIRO 151947 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 151948 | IIRO 151978 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 151979 | IIRO 152022 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 152023 | IIRO 152048 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 152049 | IIRO 152078 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152079 | IIRO 152132 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152133 | IIRO 152180 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 152181 | IIRO 152200 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152201 | IIRO 152212 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152213 | IIRO 152224 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152225 | IIRO 152235 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 152236 | IIRO 152270 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152271 | IIRO 152304 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 152305 | IIRO 152329 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 152330 | IIRO 152346 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 152347 | IIRO 152360 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 152361 | IIRO 152382 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 152383 | IIRO 152417 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152418 | IIRO 152457 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 152458 | IIRO 152502 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 152503 | IIRO 152507 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152508 | IIRO 152548 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 152549 | IIRO 152616 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 152617 | IIRO 152643 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 152644 | IIRO 152673 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152674 | IIRO 152701 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152702 | IIRO 152712 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152713 | IIRO 152735 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152736 | IIRO 152768 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152769 | IIRO 152810 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152811 | IIRO 152919 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152920 | IIRO 152955 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 152956 | IIRO 152976 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 152977 | IIRO 153034 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153035 | IIRO 153041 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153042 | IIRO 153054 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153055 | IIRO 153067 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153068 | IIRO 153074 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153075 | IIRO 153081 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153082 | IIRO 153093 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153094 | IIRO 153118 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153119 | IIRO 153129 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 153130 | IIRO 153150 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153151 | IIRO 153226 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153227 | IIRO 153266 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153267 | IIRO 153270 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153271 | IIRO 153288 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 153289 | IIRO 153370 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153371 | IIRO 153405 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153406 | IIRO 153409 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153410 | IIRO 153415 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153416 | IIRO 153423 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 153424 | IIRO 153439 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153440 | IIRO 153452 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 153453 | IIRO 153472 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 153473 | IIRO 153514 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153515 | IIRO 153533 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 153534 | IIRO 153675 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153676 | IIRO 153688 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153689 | IIRO 153728 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 153729 | IIRO 153812 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153813 | IIRO 153870 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153871 | IIRO 153906 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 153907 | IIRO 153966 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 153967 | IIRO 154010 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154011 | IIRO 154069 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 154070 | IIRO 154091 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 154092 | IIRO 154122 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 154123 | IIRO 154132 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154133 | IIRO 154157 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 154158 | IIRO 154198 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154199 | IIRO 154243 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154244 | IIRO 154257 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154258 | IIRO 154364 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154365 | IIRO 154419 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154420 | IIRO 154438 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 154439 | IIRO 154495 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154496 | IIRO 154498 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 154499 | IIRO 154501 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 154502 | IIRO 154509 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154510 | IIRO 154514 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154515 | IIRO 154519 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154520 | IIRO 154533 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154534 | IIRO 154541 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154542 | IIRO 154589 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154590 | IIRO 154615 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154616 | IIRO 154635 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154636 | IIRO 154698 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154699 | IIRO 154711 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 154712 | IIRO 154744 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154745 | IIRO 154770 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154771 | IIRO 154793 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154794 | IIRO 154814 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154815 | IIRO 154828 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154829 | IIRO 154834 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154835 | IIRO 154858 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 154859 | IIRO 154879 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154880 | IIRO 154888 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 154889 | IIRO 154929 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 154930 | IIRO 154976 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 154977 | IIRO 155001 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 155002 | IIRO 155030 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 155031 | IIRO 155045 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 155046 | IIRO 155116 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 155117 | IIRO 155138 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155139 | IIRO 155142 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155143 | IIRO 155154 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155155 | IIRO 155205 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155206 | IIRO 155227 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155228 | IIRO 155240 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 155241 | IIRO 155342 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155343 | IIRO 155357 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155358 | IIRO 155364 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155365 | IIRO 155384 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 155385 | IIRO 155403 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155404 | IIRO 155418 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155419 | IIRO 155432 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155433 | IIRO 155457 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155458 | IIRO 155478 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155479 | IIRO 155496 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155497 | IIRO 155514 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155515 | IIRO 155562 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155563 | IIRO 155578 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 155579 | IIRO 155603 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 155604 | IIRO 155789 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 155790 | IIRO 156214 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 156215 | IIRO 156733 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 156734 | IIRO 156747 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 156748 | IIRO 156864 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 156865 | IIRO 156974 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 156975 | IIRO 156984 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 156985 | IIRO 157057 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 157058 | IIRO 157222 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 157223 | IIRO 157352 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 157353 | IIRO 157383 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 157384 | IIRO 157578 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 157579 | IIRO 157866 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 157867 | IIRO 157898 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 157899 | IIRO 157948 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 157949 | IIRO 158028 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 158029 | IIRO 158044 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 158045 | IIRO 158081 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 158082 | IIRO 158091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158092 | IIRO 158149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158150 | IIRO 158207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158208 | IIRO 158223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158224 | IIRO 158262 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158263 | IIRO 158358 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158359 | IIRO 158417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158418 | IIRO 158424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158425 | IIRO 158440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158441 | IIRO 158629 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158630 | IIRO 158662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158663 | IIRO 158818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158819 | IIRO 158988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 158989 | IIRO 159492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 159493 | IIRO 159787 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 159788 | IIRO 160303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 160304 | IIRO 160643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 160644 | IIRO 160915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 160916 | IIRO 161149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161150 | IIRO 161332 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161333 | IIRO 161446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161447 | IIRO 161519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161520 | IIRO 161590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161591 | IIRO 161731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161732 | IIRO 161884 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161885 | IIRO 161902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161903 | IIRO 161963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161964 | IIRO 161989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 161990 | IIRO 162004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 162005 | IIRO 162367 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 162368 | IIRO 162426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 162427 | IIRO 162645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 162646 | IIRO 163101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 163102 | IIRO 163407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 163408 | IIRO 163819 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 163820 | IIRO 164002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 164003 | IIRO 164210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 164211 | IIRO 164324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 164325 | IIRO 164425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 164426 | IIRO 164731 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 164732 | IIRO 165021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 165022 | IIRO 165279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 165280 | IIRO 165342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 165343 | IIRO 166072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 166073 | IIRO 166198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 166199 | IIRO 166305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 166306 | IIRO 166411 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 166412 | IIRO 166516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166517 | IIRO 166548 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166549 | IIRO 166578 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 166579 | IIRO 166585 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166586 | IIRO 166595 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166596 | IIRO 166627 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166628 | IIRO 166695 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166696 | IIRO 166828 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166829 | IIRO 166929 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 166930 | IIRO 166978 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 166979 | IIRO 167048 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167049 | IIRO 167067 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167068 | IIRO 167072 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167073 | IIRO 167104 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167105 | IIRO 167125 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167126 | IIRO 167151 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167152 | IIRO 167185 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167186 | IIRO 167219 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167220 | IIRO 167250 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167251 | IIRO 167285 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167286 | IIRO 167314 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167315 | IIRO 167345 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167346 | IIRO 167379 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167380 | IIRO 167452 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167453 | IIRO 167476 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                       7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167477 | IIRO 167496 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167497 | IIRO 167508 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 167509 | IIRO 167514 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167515 | IIRO 167531 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167532 | IIRO 167575 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167576 | IIRO 167589 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167590 | IIRO 167732 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 167733 | IIRO 167792 | IIRO Regional Office - Eastern Province, KSA |
| 3rd set of document requests directed to IIRO: 17 | IIRO 167793 | IIRO 167794 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 167795 | IIRO 167823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167824 | IIRO 167856 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 167857 | IIRO 167858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 167859 | IIRO 167865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167866 | IIRO 167881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167882 | IIRO 167882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 167883 | IIRO 167919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 167920 | IIRO 167926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167927 | IIRO 167930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167931 | IIRO 167933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167934 | IIRO 167935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 167936 | IIRO 167942 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 167943 | IIRO 167947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 167948 | IIRO 167963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 167964 | IIRO 167969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 167970 | IIRO 168034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168035 | IIRO 168035 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168036 | IIRO 168036 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 168037 | IIRO 168037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168038 | IIRO 168038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168039 | IIRO 168039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 168040 | IIRO 168047 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 168048 | IIRO 168153 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 168154 | IIRO 168185 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 168186 | IIRO 168283 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 168284 | IIRO 168286 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; 3rd set of document requests directed to IIRO: 17 | IIRO 168287 | IIRO 168323 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168324 | IIRO 168337 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168338 | IIRO 168350 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168351 | IIRO 168367 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168368 | IIRO 168380 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168381 | IIRO 168384 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; 3rd set of document requests directed to IIRO: 17 | IIRO 168385 | IIRO 168405 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168406 | IIRO 168421 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 168422 | IIRO 168430 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168431 | IIRO 168445 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168446 | IIRO 168470 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 168471 | IIRO 168485 | MWL/ IIRO Branch Office - Islamabad, Pakistan |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 168486 | IIRO 168507 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 168508 | IIRO 168514 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168515 | IIRO 168533 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 168534 | IIRO 168534 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168535 | IIRO 168535 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental ruests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168536 | IIRO 168536 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168537 | IIRO 168537 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168538 | IIRO 168538 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168539 | IIRO 168539 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168540 | IIRO 168540 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168541 | IIRO 168541 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168542 | IIRO 168542 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168543 | IIRO 168543 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168544 | IIRO 168544 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168545 | IIRO 168545 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168546 | IIRO 168546 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168547 | IIRO 168547 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168548 | IIRO 168548 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168549 | IIRO 168549 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168550 | IIRO 168550 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168551 | IIRO 168553 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 168554 | IIRO 168558 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168559 | IIRO 168559 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168560 | IIRO 168561 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168562 | IIRO 168562 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168563 | IIRO 168563 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168564 | IIRO 168564 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168565 | IIRO 168565 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168566 | IIRO 168566 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168567 | IIRO 168567 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168568 | IIRO 168568 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168569 | IIRO 168569 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168570 | IIRO 168570 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168571 | IIRO 168571 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 168572 | IIRO 168572 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168573 | IIRO 168573 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168574 | IIRO 168574 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 168575 | IIRO 168575 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168576 | IIRO 168576 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168577 | IIRO 168577 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 168578 | IIRO 168578 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168579 | IIRO 168579 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168580 | IIRO 168588 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 168589 | IIRO 168589 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168590 | IIRO 168592 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168593 | IIRO 168593 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168594 | IIRO 168594 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168595 | IIRO 168595 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 168596 | IIRO 168622 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 168623 | IIRO 168627 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168628 | IIRO 168630 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 168631 | IIRO 168669 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168670 | IIRO 168670 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168671 | IIRO 168677 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 168678 | IIRO 168688 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 168689 | IIRO 168801 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 168802 | IIRO 168970 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 168971 | IIRO 168990 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 168991 | IIRO 169005 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169006 | IIRO 169007 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169008 | IIRO 169012 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169013 | IIRO 169052 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169053 | IIRO 169104 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169105 | IIRO 169136 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169137 | IIRO 169137 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169138 | IIRO 169138 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169139 | IIRO 169148 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169149 | IIRO 169235 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169236 | IIRO 169236 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169237 | IIRO 169243 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169244 | IIRO 169281 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169282 | IIRO 169380 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169381 | IIRO 169428 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169429 | IIRO 169439 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169440 | IIRO 169458 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169459 | IIRO 169558 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 169559 | IIRO 169622 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169623 | IIRO 169629 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169630 | IIRO 169638 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169639 | IIRO 169640 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169641 | IIRO 169642 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169643 | IIRO 169666 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 169667 | IIRO 169669 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 169670 | IIRO 169677 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 169678 | IIRO 169678 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169679 | IIRO 169679 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 169680 | IIRO 169680 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 169681 | IIRO 169681 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 169682 | IIRO 169682 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 169683 | IIRO 169799 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 169800 | IIRO 169803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 169804 | IIRO 169804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 169805 | IIRO 169805 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 169806 | IIRO 169878 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 169879 | IIRO 169919 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 169920 | IIRO 169969 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 169970 | IIRO 169989 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 169990 | IIRO 170173 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 170174 | IIRO 170528 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 170529 | IIRO 170536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 170537 | IIRO 170554 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 170555 | IIRO 170564 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 170565 | IIRO 170592 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 170593 | IIRO 170613 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 170614 | IIRO 170629 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 170630 | IIRO 170644 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170645 | IIRO 170657 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 170658 | IIRO 170706 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170707 | IIRO 170720 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170721 | IIRO 170744 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170745 | IIRO 170756 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170757 | IIRO 170770 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170771 | IIRO 170805 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170806 | IIRO 170851 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170852 | IIRO 170866 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170867 | IIRO 170895 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 170896 | IIRO 171028 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171029 | IIRO 171032 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171033 | IIRO 171047 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171048 | IIRO 171053 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 171054 | IIRO 171088 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171089 | IIRO 171125 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 171126 | IIRO 171152 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171153 | IIRO 171165 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171166 | IIRO 171175 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171176 | IIRO 171259 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171260 | IIRO 171278 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171279 | IIRO 171293 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171294 | IIRO 171303 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171304 | IIRO 171346 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171347 | IIRO 171353 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171354 | IIRO 171355 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171356 | IIRO 171360 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171361 | IIRO 171372 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171373 | IIRO 171383 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171384 | IIRO 171416 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171417 | IIRO 171465 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171466 | IIRO 171485 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171486 | IIRO 171519 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171520 | IIRO 171540 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171541 | IIRO 171550 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171551 | IIRO 171564 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171565 | IIRO 171569 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171570 | IIRO 171574 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171575 | IIRO 171579 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171580 | IIRO 171582 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171583 | IIRO 171585 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171586 | IIRO 171636 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 171637 | IIRO 171639 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171640 | IIRO 171644 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 171645 | IIRO 171656 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171657 | IIRO 171668 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171669 | IIRO 171688 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 171689 | IIRO 171716 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171717 | IIRO 171747 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171748 | IIRO 171751 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171752 | IIRO 171753 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171754 | IIRO 171763 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 171764 | IIRO 171789 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 171790 | IIRO 171821 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 171822 | IIRO 171865 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 171866 | IIRO 171901 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 171902 | IIRO 171924 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 171925 | IIRO 171982 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 171983 | IIRO 172014 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172015 | IIRO 172053 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172054 | IIRO 172107 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172108 | IIRO 172173 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 172174 | IIRO 172218 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172219 | IIRO 172227 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172228 | IIRO 172300 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172301 | IIRO 172338 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172339 | IIRO 172343 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172344 | IIRO 172363 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172364 | IIRO 172383 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172384 | IIRO 172418 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172419 | IIRO 172463 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172464 | IIRO 172484 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 172485 | IIRO 172506 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172507 | IIRO 172522 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172523 | IIRO 172550 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172551 | IIRO 172584 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172585 | IIRO 172597 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172598 | IIRO 172609 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172610 | IIRO 172629 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 172630 | IIRO 172644 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 172645 | IIRO 172648 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172649 | IIRO 172654 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172655 | IIRO 172657 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172658 | IIRO 172660 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172661 | IIRO 172672 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172673 | IIRO 172742 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172743 | IIRO 172761 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172762 | IIRO 172772 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172773 | IIRO 172782 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172783 | IIRO 172797 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 172798 | IIRO 172804 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172805 | IIRO 172817 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172818 | IIRO 172827 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172828 | IIRO 172837 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172838 | IIRO 172842 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 172843 | IIRO 172852 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172853 | IIRO 172863 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 172864 | IIRO 172879 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172880 | IIRO 172910 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 172911 | IIRO 172931 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 172932 | IIRO 172945 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172946 | IIRO 172965 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172966 | IIRO 172977 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 172978 | IIRO 173039 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173040 | IIRO 173043 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173044 | IIRO 173056 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173057 | IIRO 173069 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173070 | IIRO 173087 | IIRO Regional Office - Eastern Province, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173088 | IIRO 173102 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173103 | IIRO 173113 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173114 | IIRO 173126 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 173127 | IIRO 173139 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173140 | IIRO 173154 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 173155 | IIRO 173166 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173167 | IIRO 173183 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173184 | IIRO 173213 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173214 | IIRO 173219 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173220 | IIRO 173220 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173221 | IIRO 173221 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173222 | IIRO 173254 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173255 | IIRO 173325 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173326 | IIRO 173326 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173327 | IIRO 173327 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 173328 | IIRO 173329 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 173330 | IIRO 173331 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173332 | IIRO 173351 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173352 | IIRO 173364 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173365 | IIRO 173375 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173376 | IIRO 173385 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173386 | IIRO 173397 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173398 | IIRO 173417 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173418 | IIRO 173425 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173426 | IIRO 173446 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173447 | IIRO 173456 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173457 | IIRO 173469 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173470 | IIRO 173474 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173475 | IIRO 173478 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173479 | IIRO 173485 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173486 | IIRO 173490 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173491 | IIRO 173504 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173505 | IIRO 173509 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173510 | IIRO 173511 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173512 | IIRO 173521 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173522 | IIRO 173534 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173535 | IIRO 173554 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173555 | IIRO 173561 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173562 | IIRO 173577 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173578 | IIRO 173588 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173589 | IIRO 173603 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173604 | IIRO 173613 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 173614 | IIRO 173626 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173627 | IIRO 173635 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 173636 | IIRO 173639 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173640 | IIRO 173673 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173674 | IIRO 173709 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173710 | IIRO 173744 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173745 | IIRO 173803 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 173804 | IIRO 173936 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 173937 | IIRO 174032 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174033 | IIRO 174037 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174038 | IIRO 174046 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174047 | IIRO 174055 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174056 | IIRO 174064 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174065 | IIRO 174090 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174091 | IIRO 174099 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174100 | IIRO 174109 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174110 | IIRO 174131 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174132 | IIRO 174147 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174148 | IIRO 174156 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174157 | IIRO 174160 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174161 | IIRO 174171 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174172 | IIRO 174208 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174209 | IIRO 174213 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174214 | IIRO 174214 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174215 | IIRO 174244 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174245 | IIRO 174315 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174316 | IIRO 174318 | IIRO Regional Office - Eastern Province, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174319 | IIRO 174319 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174320 | IIRO 174322 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174323 | IIRO 174345 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174346 | IIRO 174349 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 174350 | IIRO 174385 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174386 | IIRO 174409 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174410 | IIRO 174425 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174426 | IIRO 174544 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174545 | IIRO 174562 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174563 | IIRO 174578 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174579 | IIRO 174584 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174585 | IIRO 174718 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174719 | IIRO 174750 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174751 | IIRO 174763 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 174764 | IIRO 174878 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174879 | IIRO 174891 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174892 | IIRO 174896 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174897 | IIRO 174899 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174900 | IIRO 174903 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 174904 | IIRO 174953 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174954 | IIRO 174976 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 174977 | IIRO 174997 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 174998 | IIRO 175129 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175130 | IIRO 175131 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175132 | IIRO 175137 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175138 | IIRO 175138 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175139 | IIRO 175141 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175142 | IIRO 175143 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175144 | IIRO 175144 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175145 | IIRO 175147 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175148 | IIRO 175148 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175149 | IIRO 175150 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175151 | IIRO 175151 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175152 | IIRO 175152 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175153 | IIRO 175154 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175155 | IIRO 175155 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175156 | IIRO 175159 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175160 | IIRO 175162 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175163 | IIRO 175164 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175165 | IIRO 175165 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175166 | IIRO 175166 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175167 | IIRO 175168 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175169 | IIRO 175173 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175174 | IIRO 175178 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175179 | IIRO 175179 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175180 | IIRO 175180 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175181 | IIRO 175185 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175186 | IIRO 175190 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175191 | IIRO 175191 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175192 | IIRO 175197 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175198 | IIRO 175202 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175203 | IIRO 175215 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175216 | IIRO 175216 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175217 | IIRO 175218 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175219 | IIRO 175219 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175220 | IIRO 175221 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175222 | IIRO 175228 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175229 | IIRO 175229 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175230 | IIRO 175232 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175233 | IIRO 175234 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175235 | IIRO 175242 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175243 | IIRO 175244 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175245 | IIRO 175246 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175247 | IIRO 175247 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175248 | IIRO 175248 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175249 | IIRO 175249 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175250 | IIRO 175250 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175251 | IIRO 175251 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175252 | IIRO 175253 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175254 | IIRO 175256 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175257 | IIRO 175260 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175261 | IIRO 175261 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175262 | IIRO 175263 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175264 | IIRO 175266 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175267 | IIRO 175280 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175281 | IIRO 175287 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175288 | IIRO 175288 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175289 | IIRO 175296 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175297 | IIRO 175298 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175299 | IIRO 175316 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175317 | IIRO 175326 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175327 | IIRO 175337 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175338 | IIRO 175359 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175360 | IIRO 175364 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175365 | IIRO 175381 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175382 | IIRO 175382 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175383 | IIRO 175384 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175385 | IIRO 175386 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175387 | IIRO 175397 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175398 | IIRO 175398 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175399 | IIRO 175400 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175401 | IIRO 175401 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175402 | IIRO 175403 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175404 | IIRO 175412 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175413 | IIRO 175422 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175423 | IIRO 175426 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175427 | IIRO 175445 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175446 | IIRO 175450 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175451 | IIRO 175456 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175457 | IIRO 175457 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175458 | IIRO 175460 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175461 | IIRO 175536 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175537 | IIRO 175539 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175540 | IIRO 175540 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175541 | IIRO 175541 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175542 | IIRO 175542 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175543 | IIRO 175580 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 175581 | IIRO 175582 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175583 | IIRO 175583 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175584 | IIRO 175584 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175585 | IIRO 175587 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175588 | IIRO 175589 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175590 | IIRO 175591 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175592 | IIRO 175593 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175594 | IIRO 175594 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175595 | IIRO 175595 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175596 | IIRO 175597 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175598 | IIRO 175598 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175599 | IIRO 175599 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175600 | IIRO 175600 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175601 | IIRO 175605 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175606 | IIRO 175609 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 175610 | IIRO 175610 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175611 | IIRO 175611 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175612 | IIRO 175628 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175629 | IIRO 175630 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175631 | IIRO 175631 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175632 | IIRO 175633 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175634 | IIRO 175635 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175636 | IIRO 175636 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175637 | IIRO 175637 | IIRO Regional Office - Eastern Province, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 175638 | IIRO 175639 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175640 | IIRO 175641 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175642 | IIRO 175642 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175643 | IIRO 175666 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175667 | IIRO 175668 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175669 | IIRO 175670 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175671 | IIRO 175671 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175672 | IIRO 175672 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175673 | IIRO 175676 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175677 | IIRO 175677 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 175678 | IIRO 175678 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175679 | IIRO 175683 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175684 | IIRO 175694 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175695 | IIRO 175710 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175711 | IIRO 175711 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175712 | IIRO 175713 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175714 | IIRO 175722 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175723 | IIRO 175724 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175725 | IIRO 175725 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175726 | IIRO 175757 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175758 | IIRO 175759 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175760 | IIRO 175764 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175765 | IIRO 175765 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175766 | IIRO 175766 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175767 | IIRO 175767 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175768 | IIRO 175783 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175784 | IIRO 175785 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175786 | IIRO 175786 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175787 | IIRO 175787 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175788 | IIRO 175790 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175791 | IIRO 175794 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175795 | IIRO 175832 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175833 | IIRO 175840 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175841 | IIRO 175841 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175842 | IIRO 175842 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175843 | IIRO 175844 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175845 | IIRO 175879 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175880 | IIRO 175883 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175884 | IIRO 175888 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175889 | IIRO 175892 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175893 | IIRO 175896 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175897 | IIRO 175897 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175898 | IIRO 175902 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175903 | IIRO 175910 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175911 | IIRO 175913 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175914 | IIRO 175914 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175915 | IIRO 175915 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175916 | IIRO 175916 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175917 | IIRO 175920 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175921 | IIRO 175921 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175922 | IIRO 175935 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 175936 | IIRO 175944 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175945 | IIRO 175952 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175953 | IIRO 175966 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175967 | IIRO 175969 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 175970 | IIRO 175972 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175973 | IIRO 175986 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 175987 | IIRO 175988 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 175989 | IIRO 175991 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 175992 | IIRO 176034 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 176035 | IIRO 176126 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176127 | IIRO 176133 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176134 | IIRO 176144 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176145 | IIRO 176148 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176149 | IIRO 176158 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176159 | IIRO 176168 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 176169 | IIRO 176227 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176228 | IIRO 176242 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176243 | IIRO 176378 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 176379 | IIRO 176436 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176437 | IIRO 176442 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176443 | IIRO 176464 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176465 | IIRO 176465 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176466 | IIRO 176477 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176478 | IIRO 176496 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176497 | IIRO 176505 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176506 | IIRO 176506 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176507 | IIRO 176527 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176528 | IIRO 176533 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176534 | IIRO 176534 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176535 | IIRO 176537 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176538 | IIRO 176539 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176540 | IIRO 176540 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176541 | IIRO 176541 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176542 | IIRO 176542 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176543 | IIRO 176544 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176545 | IIRO 176545 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176546 | IIRO 176546 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176547 | IIRO 176554 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176555 | IIRO 176555 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176556 | IIRO 176557 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176558 | IIRO 176558 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176559 | IIRO 176559 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176560 | IIRO 176560 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176561 | IIRO 176561 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 176562 | IIRO 176562 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental rquests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176563 | IIRO 176563 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176564 | IIRO 176564 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176565 | IIRO 176565 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176566 | IIRO 176566 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176567 | IIRO 176567 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176568 | IIRO 176568 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176569 | IIRO 176570 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176571 | IIRO 176571 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176572 | IIRO 176572 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176573 | IIRO 176573 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176574 | IIRO 176575 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176576 | IIRO 176577 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176578 | IIRO 176579 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176580 | IIRO 176580 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176581 | IIRO 176581 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176582 | IIRO 176584 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176585 | IIRO 176585 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176586 | IIRO 176586 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176587 | IIRO 176588 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176589 | IIRO 176594 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176595 | IIRO 176595 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176596 | IIRO 176596 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176597 | IIRO 176597 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176598 | IIRO 176598 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176599 | IIRO 176601 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176602 | IIRO 176602 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176603 | IIRO 176604 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176605 | IIRO 176605 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176606 | IIRO 176607 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176608 | IIRO 176608 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176609 | IIRO 176609 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176610 | IIRO 176613 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176614 | IIRO 176614 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176615 | IIRO 176615 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176616 | IIRO 176616 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 176617 | IIRO 176617 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176618 | IIRO 176618 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176619 | IIRO 176619 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176620 | IIRO 176620 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176621 | IIRO 176621 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176622 | IIRO 176622 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176623 | IIRO 176623 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176624 | IIRO 176624 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176625 | IIRO 176626 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176627 | IIRO 176627 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176628 | IIRO 176628 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176629 | IIRO 176629 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176630 | IIRO 176630 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176631 | IIRO 176631 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 176632 | IIRO 176632 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176633 | IIRO 176633 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176634 | IIRO 176635 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176636 | IIRO 176636 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176637 | IIRO 176637 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176638 | IIRO 176638 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176639 | IIRO 176639 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176640 | IIRO 176640 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176641 | IIRO 176641 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176642 | IIRO 176643 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176644 | IIRO 176644 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176645 | IIRO 176646 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176647 | IIRO 176647 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176648 | IIRO 176649 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176650 | IIRO 176650 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176651 | IIRO 176651 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176652 | IIRO 176652 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176653 | IIRO 176653 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176654 | IIRO 176654 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176655 | IIRO 176655 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176656 | IIRO 176656 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176657 | IIRO 176657 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176658 | IIRO 176658 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176659 | IIRO 176659 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176660 | IIRO 176663 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176664 | IIRO 176665 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176666 | IIRO 176668 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176669 | IIRO 176669 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176670 | IIRO 176671 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176672 | IIRO 176674 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176675 | IIRO 176676 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176677 | IIRO 176681 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176682 | IIRO 176686 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176687 | IIRO 176694 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176695 | IIRO 176695 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176696 | IIRO 176697 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 176698 | IIRO 176711 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176712 | IIRO 176712 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176713 | IIRO 176713 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176714 | IIRO 176714 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176715 | IIRO 176719 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176720 | IIRO 176725 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176726 | IIRO 176728 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 176729 | IIRO 176729 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 176730 | IIRO 176730 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176731 | IIRO 176733 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176734 | IIRO 176734 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176735 | IIRO 176735 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176736 | IIRO 176736 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176737 | IIRO 176737 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176738 | IIRO 176739 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176740 | IIRO 176740 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176741 | IIRO 176743 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 176744 | IIRO 176744 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176745 | IIRO 176745 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176746 | IIRO 176746 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176747 | IIRO 176747 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176748 | IIRO 176751 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 176752 | IIRO 176753 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176754 | IIRO 176757 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176758 | IIRO 176760 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176761 | IIRO 176767 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176768 | IIRO 176769 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176770 | IIRO 176771 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176772 | IIRO 176772 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176773 | IIRO 176773 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176774 | IIRO 176776 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176777 | IIRO 176777 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176778 | IIRO 176778 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176779 | IIRO 176779 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176780 | IIRO 176780 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176781 | IIRO 176781 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176782 | IIRO 176782 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176783 | IIRO 176783 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176784 | IIRO 176784 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176785 | IIRO 176785 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176786 | IIRO 176787 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 176788 | IIRO 176788 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 176789 | IIRO 176789 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176790 | IIRO 176790 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 176791 | IIRO 176791 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176792 | IIRO 176792 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 176793 | IIRO 176793 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 176794 | IIRO 176796 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 176797 | IIRO 176811 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176812 | IIRO 176813 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 176814 | IIRO 176836 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 176837 | IIRO 176852 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 176853 | IIRO 176885 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176886 | IIRO 176893 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176894 | IIRO 176897 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 176898 | IIRO 176900 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176901 | IIRO 176911 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176912 | IIRO 176940 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176941 | IIRO 176944 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 176945 | IIRO 176947 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176948 | IIRO 176962 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176963 | IIRO 176978 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 176979 | IIRO 176979 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176980 | IIRO 176990 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176991 | IIRO 176991 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 176992 | IIRO 176993 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 176994 | IIRO 177037 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177038 | IIRO 177039 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177040 | IIRO 177040 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177041 | IIRO 177052 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177053 | IIRO 177057 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177058 | IIRO 177059 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177060 | IIRO 177060 | IIRO Regional Office - Eastern Province, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177061 | IIRO 177066 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177067 | IIRO 177068 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 177069 | IIRO 177073 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 177074 | IIRO 177076 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177077 | IIRO 177081 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177082 | IIRO 177096 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177097 | IIRO 177108 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177109 | IIRO 177116 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177117 | IIRO 177174 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177175 | IIRO 177179 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177180 | IIRO 177184 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177185 | IIRO 177204 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177205 | IIRO 177209 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177210 | IIRO 177211 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177212 | IIRO 177212 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177213 | IIRO 177213 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177214 | IIRO 177220 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 177221 | IIRO 177223 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 177224 | IIRO 177224 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177225 | IIRO 177237 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177238 | IIRO 177238 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177239 | IIRO 177243 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 177244 | IIRO 177244 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177245 | IIRO 177245 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177246 | IIRO 177253 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177254 | IIRO 177257 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177258 | IIRO 177273 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177274 | IIRO 177292 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177293 | IIRO 177296 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 177297 | IIRO 177297 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177298 | IIRO 177304 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177305 | IIRO 177315 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177316 | IIRO 177330 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 177331 | IIRO 177341 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177342 | IIRO 177374 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177375 | IIRO 177378 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177379 | IIRO 177403 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177404 | IIRO 177416 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177417 | IIRO 177425 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177426 | IIRO 177449 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177450 | IIRO 177470 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 177471 | IIRO 177493 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177494 | IIRO 177607 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177608 | IIRO 177682 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 177683 | IIRO 177835 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 177836 | IIRO 177941 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 177942 | IIRO 177992 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 177993 | IIRO 178004 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 178005 | IIRO 178012 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 178013 | IIRO 178019 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 178020 | IIRO 178439 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178440 | IIRO 178468 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178469 | IIRO 178475 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178476 | IIRO 178479 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178480 | IIRO 178481 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178482 | IIRO 178484 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178485 | IIRO 178487 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178488 | IIRO 178489 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178490 | IIRO 178515 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178516 | IIRO 178542 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178543 | IIRO 178557 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178558 | IIRO 178563 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178564 | IIRO 178564 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 178565 | IIRO 178570 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178571 | IIRO 178573 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178574 | IIRO 178578 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178579 | IIRO 178585 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178586 | IIRO 178586 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178587 | IIRO 178590 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178591 | IIRO 178600 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178601 | IIRO 178617 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178618 | IIRO 178620 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178621 | IIRO 178621 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178622 | IIRO 178622 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178623 | IIRO 178623 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178624 | IIRO 178664 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178665 | IIRO 178674 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178675 | IIRO 178685 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178686 | IIRO 178698 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178699 | IIRO 178701 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178702 | IIRO 178717 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178718 | IIRO 178720 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178721 | IIRO 178723 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178724 | IIRO 178778 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178779 | IIRO 178780 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178781 | IIRO 178781 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178782 | IIRO 178794 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178795 | IIRO 178800 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178801 | IIRO 178802 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178803 | IIRO 178804 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178805 | IIRO 178805 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178806 | IIRO 178806 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178807 | IIRO 178837 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178838 | IIRO 178839 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178840 | IIRO 178841 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178842 | IIRO 178844 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178845 | IIRO 178850 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178851 | IIRO 178855 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178856 | IIRO 178856 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178857 | IIRO 178857 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178858 | IIRO 178860 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178861 | IIRO 178881 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178882 | IIRO 178883 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; 3rd set of document requests directed to IIRO: 17 | IIRO 178884 | IIRO 178886 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 178887 | IIRO 178889 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 178890 | IIRO 178902 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 178903 | IIRO 178967 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 178968 | IIRO 178987 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 178988 | IIRO 178992 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 178993 | IIRO 179008 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 179009 | IIRO 179067 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179068 | IIRO 179099 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179100 | IIRO 179221 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 179222 | IIRO 179284 | IIRO Regional Office - Eastern Province, KSA |

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 179285 | IIRO 179323 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179324 | IIRO 179329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179330 | IIRO 179334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179335 | IIRO 179337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179338 | IIRO 179361 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179362 | IIRO 179363 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179364 | IIRO 179381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179382 | IIRO 179407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179408 | IIRO 179410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179411 | IIRO 179439 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179440 | IIRO 179448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179449 | IIRO 179519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179520 | IIRO 179545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179546 | IIRO 179577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179578 | IIRO 179624 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179625 | IIRO 179633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179634 | IIRO 179647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179648 | IIRO 179669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179670 | IIRO 179682 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179683 | IIRO 179683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179684 | IIRO 179685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179686 | IIRO 179689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179690 | IIRO 179692 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179693 | IIRO 179697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179698 | IIRO 179703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179704 | IIRO 179719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179720 | IIRO 179733 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179734 | IIRO 179735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179736 | IIRO 179742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179743 | IIRO 179745 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179746 | IIRO 179750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 179751 | IIRO 179756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179757 | IIRO 179760 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 179761 | IIRO 179801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179802 | IIRO 179812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179813 | IIRO 179828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179829 | IIRO 179844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179845 | IIRO 179876 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179877 | IIRO 179883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 179884 | IIRO 179896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179897 | IIRO 179921 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179922 | IIRO 179926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179927 | IIRO 179927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179928 | IIRO 179959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 179960 | IIRO 179962 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179963 | IIRO 179966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179967 | IIRO 179983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 179984 | IIRO 179998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 179999 | IIRO 180017 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180018 | IIRO 180020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180021 | IIRO 180041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 180042 | IIRO 180050 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 180051 | IIRO 180058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180059 | IIRO 180063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180064 | IIRO 180068 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180069 | IIRO 180072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180073 | IIRO 180135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180136 | IIRO 180275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180276 | IIRO 180334 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180335 | IIRO 180423 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180424 | IIRO 180448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 180449 | IIRO 180463 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180464 | IIRO 180465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180466 | IIRO 180467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180468 | IIRO 180481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180482 | IIRO 180485 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 180486 | IIRO 180494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180495 | IIRO 180499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180500 | IIRO 180506 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180507 | IIRO 180520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180521 | IIRO 180536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 180537 | IIRO 180555 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 180556 | IIRO 180570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180571 | IIRO 180582 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180583 | IIRO 180594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180595 | IIRO 180606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180607 | IIRO 180613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180614 | IIRO 180631 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180632 | IIRO 180633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180634 | IIRO 180635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180636 | IIRO 180640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180641 | IIRO 180648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180649 | IIRO 180667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180668 | IIRO 180669 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180670 | IIRO 180680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180681 | IIRO 180703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180704 | IIRO 180783 | IIRO Head Office - Jeddah, KSA |

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180784 | IIRO 180787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180788 | IIRO 180791 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180792 | IIRO 180794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180795 | IIRO 180798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180799 | IIRO 180807 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180808 | IIRO 180815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180816 | IIRO 180825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 180826 | IIRO 180835 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180836 | IIRO 180851 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180852 | IIRO 180861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180862 | IIRO 180873 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180874 | IIRO 180887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180888 | IIRO 180893 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180894 | IIRO 180911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180912 | IIRO 180929 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 180930 | IIRO 180944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180945 | IIRO 180954 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180955 | IIRO 180966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180967 | IIRO 180973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180974 | IIRO 180979 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 180980 | IIRO 180984 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 180985 | IIRO 180996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 180997 | IIRO 181037 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 181038 | IIRO 181303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 181304 | IIRO 181312 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 181313 | IIRO 181318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181319 | IIRO 181325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181326 | IIRO 181354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 181355 | IIRO 181393 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 181394 | IIRO 181436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181437 | IIRO 181618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181619 | IIRO 181663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181664 | IIRO 181693 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181694 | IIRO 181874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 181875 | IIRO 181973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 181974 | IIRO 182002 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO 17 | IIRO 182003 | IIRO 182074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182075 | IIRO 182078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182079 | IIRO 182108 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182109 | IIRO 182146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182147 | IIRO 182189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182190 | IIRO 182213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182214 | IIRO 182236 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182237 | IIRO 182268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182269 | IIRO 182270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 182271 | IIRO 182274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182275 | IIRO 182290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182291 | IIRO 182292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182293 | IIRO 182322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182323 | IIRO 182328 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182329 | IIRO 182333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 182334 | IIRO 182345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182346 | IIRO 182347 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182348 | IIRO 182386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182387 | IIRO 182390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182391 | IIRO 182392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182393 | IIRO 182396 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182397 | IIRO 182399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182400 | IIRO 182441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182442 | IIRO 182443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182444 | IIRO 182556 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182557 | IIRO 182559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182560 | IIRO 182566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182567 | IIRO 182593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182594 | IIRO 182595 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182596 | IIRO 182597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182598 | IIRO 182717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182718 | IIRO 182721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182722 | IIRO 182824 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182825 | IIRO 182864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 182865 | IIRO 182883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182884 | IIRO 182885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182886 | IIRO 182889 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182890 | IIRO 182891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182892 | IIRO 182902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182903 | IIRO 182928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182929 | IIRO 182955 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182956 | IIRO 182975 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182976 | IIRO 182981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 182982 | IIRO 183008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183009 | IIRO 183031 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183032 | IIRO 183063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183064 | IIRO 183066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183067 | IIRO 183092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183093 | IIRO 183104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183105 | IIRO 183140 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183141 | IIRO 183143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183144 | IIRO 183146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183147 | IIRO 183149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183150 | IIRO 183167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183168 | IIRO 183185 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183186 | IIRO 183215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183216 | IIRO 183229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183230 | IIRO 183232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183233 | IIRO 183234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183235 | IIRO 183244 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183245 | IIRO 183314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183315 | IIRO 183329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183330 | IIRO 183340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183341 | IIRO 183369 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183370 | IIRO 183380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183381 | IIRO 183388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183389 | IIRO 183394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183395 | IIRO 183396 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183397 | IIRO 183402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183403 | IIRO 183445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183446 | IIRO 183533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183534 | IIRO 183535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183536 | IIRO 183556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183557 | IIRO 183577 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183578 | IIRO 183606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183607 | IIRO 183624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183625 | IIRO 183628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183629 | IIRO 183640 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183641 | IIRO 183675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183676 | IIRO 183803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183804 | IIRO 183819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183820 | IIRO 183848 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183849 | IIRO 183854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183855 | IIRO 183959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183960 | IIRO 183961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183962 | IIRO 183962 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 183963 | IIRO 183983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183984 | IIRO 183990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183991 | IIRO 183994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 183995 | IIRO 184012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184013 | IIRO 184020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184021 | IIRO 184029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184030 | IIRO 184031 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184032 | IIRO 184048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184049 | IIRO 184083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184084 | IIRO 184088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184089 | IIRO 184098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184099 | IIRO 184104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184105 | IIRO 184116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184117 | IIRO 184129 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184130 | IIRO 184151 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184152 | IIRO 184164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184165 | IIRO 184173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184174 | IIRO 184176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184177 | IIRO 184195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184196 | IIRO 184208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184209 | IIRO 184210 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184211 | IIRO 184211 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184212 | IIRO 184213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184214 | IIRO 184219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184220 | IIRO 184226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184227 | IIRO 184255 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184256 | IIRO 184257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184258 | IIRO 184310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184311 | IIRO 184346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184347 | IIRO 184366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184367 | IIRO 184371 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184372 | IIRO 184386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184387 | IIRO 184402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184403 | IIRO 184405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184406 | IIRO 184435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184436 | IIRO 184449 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184450 | IIRO 184469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184470 | IIRO 184511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184512 | IIRO 184546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184547 | IIRO 184550 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184551 | IIRO 184553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184554 | IIRO 184558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184559 | IIRO 184572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184573 | IIRO 184620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184621 | IIRO 184623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184624 | IIRO 184639 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184640 | IIRO 184664 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184665 | IIRO 184692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184693 | IIRO 184703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184704 | IIRO 184720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184721 | IIRO 184733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184734 | IIRO 184738 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184739 | IIRO 184739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184740 | IIRO 184750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184751 | IIRO 184753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184754 | IIRO 184756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184757 | IIRO 184758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184759 | IIRO 184766 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184767 | IIRO 184786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184787 | IIRO 184853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184854 | IIRO 184860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184861 | IIRO 184902 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184903 | IIRO 184904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184905 | IIRO 184914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184915 | IIRO 184950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 184951 | IIRO 184958 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184959 | IIRO 184971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184972 | IIRO 184980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 184981 | IIRO 185085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185086 | IIRO 185148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185149 | IIRO 185190 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185191 | IIRO 185201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185202 | IIRO 185227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185228 | IIRO 185234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185235 | IIRO 185237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185238 | IIRO 185306 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185307 | IIRO 185346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185347 | IIRO 185378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185379 | IIRO 185400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185401 | IIRO 185420 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185421 | IIRO 185441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185442 | IIRO 185461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185462 | IIRO 185509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185510 | IIRO 185567 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185568 | IIRO 185580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185581 | IIRO 185598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185599 | IIRO 185605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185606 | IIRO 185613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185614 | IIRO 185617 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185618 | IIRO 185655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185656 | IIRO 185685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185686 | IIRO 185758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185759 | IIRO 185767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185768 | IIRO 185782 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185783 | IIRO 185803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185804 | IIRO 185895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185896 | IIRO 185917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 185918 | IIRO 185939 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185940 | IIRO 185951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185952 | IIRO 185957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185958 | IIRO 185967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 185968 | IIRO 186040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186041 | IIRO 186069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186070 | IIRO 186088 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186089 | IIRO 186132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186133 | IIRO 186160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186161 | IIRO 186208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186209 | IIRO 186213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186214 | IIRO 186214 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186215 | IIRO 186225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186226 | IIRO 186233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186234 | IIRO 186245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186246 | IIRO 186248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186249 | IIRO 186268 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186269 | IIRO 186302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186303 | IIRO 186358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186359 | IIRO 186385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186386 | IIRO 186390 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186391 | IIRO 186442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186443 | IIRO 186449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186450 | IIRO 186457 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186458 | IIRO 186463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186464 | IIRO 186469 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 186470 | IIRO 186531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186532 | IIRO 186537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186538 | IIRO 186541 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186542 | IIRO 186545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186546 | IIRO 186549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186550 | IIRO 186552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186553 | IIRO 186555 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186556 | IIRO 186557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186558 | IIRO 186562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186563 | IIRO 186565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186566 | IIRO 186569 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186570 | IIRO 186572 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186573 | IIRO 186576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186577 | IIRO 186580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186581 | IIRO 186584 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186585 | IIRO 186588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186589 | IIRO 186593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186594 | IIRO 186613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186614 | IIRO 186623 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186624 | IIRO 186631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186632 | IIRO 186634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186635 | IIRO 186637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186638 | IIRO 186638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186639 | IIRO 186641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186642 | IIRO 186643 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186644 | IIRO 186653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 186654 | IIRO 186658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186659 | IIRO 186665 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186666 | IIRO 186682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186683 | IIRO 186686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186687 | IIRO 186706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186707 | IIRO 186722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186723 | IIRO 186759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186760 | IIRO 186763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186764 | IIRO 186764 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186765 | IIRO 186766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186767 | IIRO 186768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 186769 | IIRO 186787 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 186788 | IIRO 186821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 186822 | IIRO 186847 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186848 | IIRO 186862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186863 | IIRO 186876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186877 | IIRO 186900 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186901 | IIRO 186937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 186938 | IIRO 186960 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 186961 | IIRO 186967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186968 | IIRO 186968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186969 | IIRO 186971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186972 | IIRO 186975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186976 | IIRO 186978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186979 | IIRO 186983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186984 | IIRO 186985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186986 | IIRO 186989 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186990 | IIRO 186994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186995 | IIRO 186998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 186999 | IIRO 187001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187002 | IIRO 187004 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 187005 | IIRO 187008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187009 | IIRO 187020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187021 | IIRO 187026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187027 | IIRO 187032 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187033 | IIRO 187036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187037 | IIRO 187047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187048 | IIRO 187084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 187085 | IIRO 187095 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187096 | IIRO 187141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187142 | IIRO 187166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187167 | IIRO 187223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187224 | IIRO 187242 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 187243 | IIRO 187247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 187248 | IIRO 187253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187254 | IIRO 187284 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187285 | IIRO 187285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 187286 | IIRO 187302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 187303 | IIRO 187311 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187312 | IIRO 187343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187344 | IIRO 187366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 187367 | IIRO 187411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187412 | IIRO 187463 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 187464 | IIRO 187532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 187533 | IIRO 187804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 187805 | IIRO 188129 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188130 | IIRO 188154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 188155 | IIRO 188180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188181 | IIRO 188232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188233 | IIRO 188245 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188246 | IIRO 188264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188265 | IIRO 188284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188285 | IIRO 188291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188292 | IIRO 188305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188306 | IIRO 188308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188309 | IIRO 188317 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188318 | IIRO 188330 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188331 | IIRO 188358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188359 | IIRO 188393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188394 | IIRO 188401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188402 | IIRO 188404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188405 | IIRO 188407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188408 | IIRO 188410 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188411 | IIRO 188421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188422 | IIRO 188431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188432 | IIRO 188445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188446 | IIRO 188460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188461 | IIRO 188481 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 188482 | IIRO 188494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188495 | IIRO 188500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188501 | IIRO 188510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188511 | IIRO 188525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188526 | IIRO 188541 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188542 | IIRO 188543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188544 | IIRO 188547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188548 | IIRO 188558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188559 | IIRO 188563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188564 | IIRO 188572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 188573 | IIRO 188577 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188578 | IIRO 188698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188699 | IIRO 188713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188714 | IIRO 188722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188723 | IIRO 188788 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188789 | IIRO 188809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188810 | IIRO 188812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188813 | IIRO 188828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188829 | IIRO 188837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188838 | IIRO 188840 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188841 | IIRO 188877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188878 | IIRO 188897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188898 | IIRO 188904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 188905 | IIRO 188921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 188922 | IIRO 189009 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189010 | IIRO 189072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189073 | IIRO 189204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189205 | IIRO 189344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189345 | IIRO 189403 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189404 | IIRO 189409 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189410 | IIRO 189463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189464 | IIRO 189494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189495 | IIRO 189497 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189498 | IIRO 189518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189519 | IIRO 189520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189521 | IIRO 189532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189533 | IIRO 189547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 189548 | IIRO 189629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 189630 | IIRO 189667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189668 | IIRO 189671 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189672 | IIRO 189693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189694 | IIRO 189706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189707 | IIRO 189720 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 189721 | IIRO 189839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189840 | IIRO 189848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189849 | IIRO 189864 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 189865 | IIRO 189871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189872 | IIRO 189880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189881 | IIRO 189883 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189884 | IIRO 189899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189900 | IIRO 189906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189907 | IIRO 189912 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 189913 | IIRO 189927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 189928 | IIRO 189959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 189960 | IIRO 189980 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 189981 | IIRO 190007 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190008 | IIRO 190019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190020 | IIRO 190025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190026 | IIRO 190038 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190039 | IIRO 190069 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 190070 | IIRO 190087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190088 | IIRO 190091 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190092 | IIRO 190095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190096 | IIRO 190097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190098 | IIRO 190109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190110 | IIRO 190124 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190125 | IIRO 190136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190137 | IIRO 190150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 190151 | IIRO 190153 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190154 | IIRO 190174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190175 | IIRO 190186 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190187 | IIRO 190200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190201 | IIRO 190221 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190222 | IIRO 190232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190233 | IIRO 190250 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190251 | IIRO 190261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 190262 | IIRO 190274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 190275 | IIRO 190315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190316 | IIRO 190331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190332 | IIRO 190334 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 190335 | IIRO 190396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190397 | IIRO 190438 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 190439 | IIRO 190481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190482 | IIRO 190501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190502 | IIRO 190520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190521 | IIRO 190534 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190535 | IIRO 190590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190591 | IIRO 190662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190663 | IIRO 190673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190674 | IIRO 190692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190693 | IIRO 190700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190701 | IIRO 190709 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190710 | IIRO 190735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 190736 | IIRO 190761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190762 | IIRO 190847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190848 | IIRO 190899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 190900 | IIRO 191053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191054 | IIRO 191112 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 191113 | IIRO 191187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191188 | IIRO 191289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191290 | IIRO 191309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 191310 | IIRO 191321 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 191322 | IIRO 191441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191442 | IIRO 191456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191457 | IIRO 191482 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 191483 | IIRO 191545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191546 | IIRO 191566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191567 | IIRO 191599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191600 | IIRO 191664 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191665 | IIRO 191713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191714 | IIRO 191728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191729 | IIRO 191733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 191734 | IIRO 191823 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191824 | IIRO 191842 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 191843 | IIRO 191844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191845 | IIRO 191864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191865 | IIRO 191893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 191894 | IIRO 192008 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192009 | IIRO 192040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 192041 | IIRO 192054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192055 | IIRO 192084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192085 | IIRO 192092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192093 | IIRO 192106 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192107 | IIRO 192202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 192203 | IIRO 192220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 192221 | IIRO 192239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192240 | IIRO 192244 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192245 | IIRO 192252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192253 | IIRO 192291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192292 | IIRO 192292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192293 | IIRO 192319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 192320 | IIRO 192351 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 192352 | IIRO 192424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192425 | IIRO 192432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192433 | IIRO 192437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192438 | IIRO 192444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192445 | IIRO 192454 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192455 | IIRO 192466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192467 | IIRO 192522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192523 | IIRO 192595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192596 | IIRO 192629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192630 | IIRO 192668 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192669 | IIRO 192714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192715 | IIRO 192779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192780 | IIRO 192790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192791 | IIRO 192806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192807 | IIRO 192836 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192837 | IIRO 192838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192839 | IIRO 192908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 192909 | IIRO 192919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192920 | IIRO 192986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192987 | IIRO 192996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 192997 | IIRO 193005 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193006 | IIRO 193018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193019 | IIRO 193020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193021 | IIRO 193027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 193028 | IIRO 193067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193068 | IIRO 193075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193076 | IIRO 193083 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193084 | IIRO 193085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193086 | IIRO 193127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193128 | IIRO 193196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 193197 | IIRO 193237 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193238 | IIRO 193257 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193258 | IIRO 193265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193266 | IIRO 193282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193283 | IIRO 193317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193318 | IIRO 193325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193326 | IIRO 193391 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193392 | IIRO 193480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193481 | IIRO 193540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193541 | IIRO 193602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193603 | IIRO 193652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193653 | IIRO 193719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193720 | IIRO 193751 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193752 | IIRO 193811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193812 | IIRO 193814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193815 | IIRO 193817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193818 | IIRO 193820 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193821 | IIRO 193822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193823 | IIRO 193824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 193825 | IIRO 193971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 193972 | IIRO 194052 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194053 | IIRO 194146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194147 | IIRO 194201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194202 | IIRO 194206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194207 | IIRO 194246 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194247 | IIRO 194273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194274 | IIRO 194297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194298 | IIRO 194304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194305 | IIRO 194353 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194354 | IIRO 194385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 194386 | IIRO 194390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194391 | IIRO 194394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194395 | IIRO 194399 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194400 | IIRO 194456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194457 | IIRO 194493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194494 | IIRO 194527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194528 | IIRO 194568 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194569 | IIRO 194636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194637 | IIRO 194664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194665 | IIRO 194707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 194708 | IIRO 194786 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194787 | IIRO 194802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194803 | IIRO 194826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194827 | IIRO 194851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194852 | IIRO 194885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194886 | IIRO 194984 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 194985 | IIRO 195039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195040 | IIRO 195054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195055 | IIRO 195056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195057 | IIRO 195083 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195084 | IIRO 195125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195126 | IIRO 195127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195128 | IIRO 195142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195143 | IIRO 195148 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195149 | IIRO 195163 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195164 | IIRO 195178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195179 | IIRO 195196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195197 | IIRO 195212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195213 | IIRO 195218 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195219 | IIRO 195222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195223 | IIRO 195246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195247 | IIRO 195269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195270 | IIRO 195297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195298 | IIRO 195320 | IIRO Head Office - Jeddah, KSA |