In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195321 | IIRO 195334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195335 | IIRO 195369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195370 | IIRO 195400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195401 | IIRO 195404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195405 | IIRO 195448 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195449 | IIRO 195486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195487 | IIRO 195500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195501 | IIRO 195504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195505 | IIRO 195508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195509 | IIRO 195510 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195511 | IIRO 195542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195543 | IIRO 195607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195608 | IIRO 195639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195640 | IIRO 195679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195680 | IIRO 195767 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195768 | IIRO 195769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195770 | IIRO 195773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195774 | IIRO 195781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195782 | IIRO 195786 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195787 | IIRO 195805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195806 | IIRO 195822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195823 | IIRO 195829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195830 | IIRO 195838 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195839 | IIRO 195844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195845 | IIRO 195847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195848 | IIRO 195850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195851 | IIRO 195855 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195856 | IIRO 195859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195860 | IIRO 195884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195885 | IIRO 195905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195906 | IIRO 195918 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 195919 | IIRO 195926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195927 | IIRO 195929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195930 | IIRO 195954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195955 | IIRO 195975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195976 | IIRO 195989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 195990 | IIRO 195993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 195994 | IIRO 196028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196029 | IIRO 196042 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196043 | IIRO 196071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196072 | IIRO 196107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196108 | IIRO 196174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196175 | IIRO 196192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196193 | IIRO 196279 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196280 | IIRO 196290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196291 | IIRO 196297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196298 | IIRO 196301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196302 | IIRO 196303 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196304 | IIRO 196436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196437 | IIRO 196442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196443 | IIRO 196449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196450 | IIRO 196452 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196453 | IIRO 196456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196457 | IIRO 196468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196469 | IIRO 196487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196488 | IIRO 196566 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196567 | IIRO 196643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196644 | IIRO 196648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196649 | IIRO 196649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196650 | IIRO 196658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196659 | IIRO 196665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196666 | IIRO 196742 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196743 | IIRO 196744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 196745 | IIRO 196789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196790 | IIRO 196844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196845 | IIRO 196862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196863 | IIRO 196896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196897 | IIRO 196965 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196966 | IIRO 196981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196982 | IIRO 196987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196988 | IIRO 196991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 196992 | IIRO 197023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197024 | IIRO 197038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197039 | IIRO 197043 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197044 | IIRO 197045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197046 | IIRO 197057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197058 | IIRO 197071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197072 | IIRO 197076 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197077 | IIRO 197091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197092 | IIRO 197093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 197094 | IIRO 197157 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197158 | IIRO 197190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197191 | IIRO 197233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197234 | IIRO 197241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197242 | IIRO 197293 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197294 | IIRO 197307 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 197308 | IIRO 197343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197344 | IIRO 197402 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197403 | IIRO 197431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197432 | IIRO 197480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197481 | IIRO 197489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197490 | IIRO 197531 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197532 | IIRO 197630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197631 | IIRO 197649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197650 | IIRO 197715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197716 | IIRO 197778 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197779 | IIRO 197825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197826 | IIRO 197836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197837 | IIRO 197841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197842 | IIRO 197870 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197871 | IIRO 197875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197876 | IIRO 197880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 197881 | IIRO 197889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197890 | IIRO 197946 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 197947 | IIRO 198034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198035 | IIRO 198073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198074 | IIRO 198098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198099 | IIRO 198158 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198159 | IIRO 198209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198210 | IIRO 198273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198274 | IIRO 198275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198276 | IIRO 198292 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198293 | IIRO 198330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198331 | IIRO 198365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198366 | IIRO 198379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198380 | IIRO 198420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198421 | IIRO 198509 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198510 | IIRO 198521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198522 | IIRO 198539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198540 | IIRO 198541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198542 | IIRO 198549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198550 | IIRO 198562 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198563 | IIRO 198584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198585 | IIRO 198596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198597 | IIRO 198599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198600 | IIRO 198669 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198670 | IIRO 198703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198704 | IIRO 198706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198707 | IIRO 198715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 198716 | IIRO 198723 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198724 | IIRO 198726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198727 | IIRO 198736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198737 | IIRO 198741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198742 | IIRO 198821 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198822 | IIRO 198830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198831 | IIRO 198839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198840 | IIRO 198871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 198872 | IIRO 198890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198891 | IIRO 198898 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198899 | IIRO 198977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198978 | IIRO 198990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 198991 | IIRO 199004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199005 | IIRO 199020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199021 | IIRO 199032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199033 | IIRO 199036 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199037 | IIRO 199124 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199125 | IIRO 199144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199145 | IIRO 199155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199156 | IIRO 199184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199185 | IIRO 199191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199192 | IIRO 199206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199207 | IIRO 199267 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199268 | IIRO 199291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199292 | IIRO 199294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199295 | IIRO 199302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199303 | IIRO 199311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199312 | IIRO 199343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199344 | IIRO 199373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199374 | IIRO 199378 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199379 | IIRO 199380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199381 | IIRO 199425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199426 | IIRO 199453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199454 | IIRO 199464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199465 | IIRO 199494 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199495 | IIRO 199589 | IIRO Head Office - Jeddah, KSA |
| --- | --- | --- | --- |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199590 | IIRO 199700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199701 | IIRO 199722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199723 | IIRO 199766 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199767 | IIRO 199852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199853 | IIRO 199880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199881 | IIRO 199914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199915 | IIRO 199927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199928 | IIRO 199938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 199939 | IIRO 199957 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 199958 | IIRO 200000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200001 | IIRO 200058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200059 | IIRO 200076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200077 | IIRO 200084 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200085 | IIRO 200130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200131 | IIRO 200149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200150 | IIRO 200199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200200 | IIRO 200215 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 200216 | IIRO 200234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200235 | IIRO 200240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200241 | IIRO 200261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200262 | IIRO 200275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200276 | IIRO 200302 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200303 | IIRO 200334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200335 | IIRO 200340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200341 | IIRO 200396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200397 | IIRO 200474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200475 | IIRO 200476 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200477 | IIRO 200525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200526 | IIRO 200599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200600 | IIRO 200625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200626 | IIRO 200733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 200734 | IIRO 200870 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200871 | IIRO 200983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 200984 | IIRO 201063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 201064 | IIRO 201117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 201118 | IIRO 201201 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 201202 | IIRO 201237 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201238 | IIRO 201343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201344 | IIRO 201371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 201372 | IIRO 201378 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201379 | IIRO 201422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201423 | IIRO 201428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201429 | IIRO 201579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 201580 | IIRO 201640 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201641 | IIRO 201897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 201898 | IIRO 202151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202152 | IIRO 202240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202241 | IIRO 202254 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202255 | IIRO 202341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202342 | IIRO 202347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202348 | IIRO 202384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202385 | IIRO 202421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202422 | IIRO 202470 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202471 | IIRO 202472 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202473 | IIRO 202588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202589 | IIRO 202613 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 202614 | IIRO 202661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202662 | IIRO 202761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202762 | IIRO 202770 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202771 | IIRO 202785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202786 | IIRO 202794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202795 | IIRO 202842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202843 | IIRO 202890 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202891 | IIRO 202901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202902 | IIRO 202912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202913 | IIRO 202938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 202939 | IIRO 202964 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202965 | IIRO 202981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202982 | IIRO 202998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 202999 | IIRO 203122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 203123 | IIRO 203246 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203247 | IIRO 203319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 203320 | IIRO 203392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203393 | IIRO 203419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203420 | IIRO 203421 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203422 | IIRO 203520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 203521 | IIRO 203607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 203608 | IIRO 203750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 203751 | IIRO 203856 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203857 | IIRO 203882 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203883 | IIRO 203934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 203935 | IIRO 204002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204003 | IIRO 204044 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204045 | IIRO 204086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 204087 | IIRO 204133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204134 | IIRO 204162 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204163 | IIRO 204175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204176 | IIRO 204180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204181 | IIRO 204190 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204191 | IIRO 204269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 204270 | IIRO 204314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204315 | IIRO 204334 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204335 | IIRO 204348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204349 | IIRO 204358 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204359 | IIRO 204401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 204402 | IIRO 204408 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 204409 | IIRO 204488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204489 | IIRO 204503 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204504 | IIRO 204528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204529 | IIRO 204531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204532 | IIRO 204533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 204534 | IIRO 204574 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204575 | IIRO 204598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 204599 | IIRO 204608 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 204609 | IIRO 204623 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204624 | IIRO 204645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204646 | IIRO 204751 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204752 | IIRO 204756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204757 | IIRO 204757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204758 | IIRO 204798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204799 | IIRO 204822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204823 | IIRO 204825 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204826 | IIRO 204840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204841 | IIRO 204862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204863 | IIRO 204871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204872 | IIRO 204887 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204888 | IIRO 204913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204914 | IIRO 204936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204937 | IIRO 204955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204956 | IIRO 204958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204959 | IIRO 204973 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 204974 | IIRO 204978 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 204979 | IIRO 205015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205016 | IIRO 205017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205018 | IIRO 205020 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205021 | IIRO 205041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 205042 | IIRO 205054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205055 | IIRO 205069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205070 | IIRO 205143 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205144 | IIRO 205189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205190 | IIRO 205209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205210 | IIRO 205284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205285 | IIRO 205350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205351 | IIRO 205360 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205361 | IIRO 205378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205379 | IIRO 205413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205414 | IIRO 205420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205421 | IIRO 205453 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205454 | IIRO 205579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205580 | IIRO 205597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205598 | IIRO 205621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205622 | IIRO 205652 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205653 | IIRO 205666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205667 | IIRO 205676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205677 | IIRO 205703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205704 | IIRO 205819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205820 | IIRO 205838 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205839 | IIRO 205855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 205856 | IIRO 205882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205883 | IIRO 205922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 205923 | IIRO 206017 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206018 | IIRO 206019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206020 | IIRO 206032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206033 | IIRO 206096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206097 | IIRO 206209 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206210 | IIRO 206232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206233 | IIRO 206271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206272 | IIRO 206294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206295 | IIRO 206446 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206447 | IIRO 206460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206461 | IIRO 206481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206482 | IIRO 206488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206489 | IIRO 206492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206493 | IIRO 206494 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206495 | IIRO 206502 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206503 | IIRO 206506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206507 | IIRO 206518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206519 | IIRO 206542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206543 | IIRO 206547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206548 | IIRO 206572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206573 | IIRO 206581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206582 | IIRO 206583 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206584 | IIRO 206598 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206599 | IIRO 206600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206601 | IIRO 206631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206632 | IIRO 206633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206634 | IIRO 206636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206637 | IIRO 206661 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206662 | IIRO 206682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206683 | IIRO 206687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206688 | IIRO 206690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206691 | IIRO 206696 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206697 | IIRO 206700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206701 | IIRO 206711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206712 | IIRO 206726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206727 | IIRO 206736 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206737 | IIRO 206746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206747 | IIRO 206751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206752 | IIRO 206760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206761 | IIRO 206763 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206764 | IIRO 206766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206767 | IIRO 206781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206782 | IIRO 206809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206810 | IIRO 206815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206816 | IIRO 206866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206867 | IIRO 206883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206884 | IIRO 206895 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206896 | IIRO 206938 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206939 | IIRO 206948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206949 | IIRO 206964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 206965 | IIRO 206975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 206976 | IIRO 206991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 206992 | IIRO 207015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207016 | IIRO 207057 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207058 | IIRO 207076 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 207077 | IIRO 207103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207104 | IIRO 207170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207171 | IIRO 207175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207176 | IIRO 207178 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207179 | IIRO 207207 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207208 | IIRO 207216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207217 | IIRO 207218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207219 | IIRO 207286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207287 | IIRO 207362 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207363 | IIRO 207396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207397 | IIRO 207459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207460 | IIRO 207538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207539 | IIRO 207583 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 207584 | IIRO 207613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207614 | IIRO 207614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207615 | IIRO 207666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207667 | IIRO 207676 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207677 | IIRO 207715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 207716 | IIRO 207899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 207900 | IIRO 207905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207906 | IIRO 207922 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 207923 | IIRO 207928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 207929 | IIRO 207938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 207939 | IIRO 207957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 207958 | IIRO 207962 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 207963 | IIRO 207973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 207974 | IIRO 207988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 207989 | IIRO 207996 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 207997 | IIRO 208003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208004 | IIRO 208011 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208012 | IIRO 208020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208021 | IIRO 208021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208022 | IIRO 208046 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208047 | IIRO 208051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208052 | IIRO 208052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208053 | IIRO 208071 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208072 | IIRO 208082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208083 | IIRO 208102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208103 | IIRO 208119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208120 | IIRO 208161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208162 | IIRO 208199 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208200 | IIRO 208220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208221 | IIRO 208235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208236 | IIRO 208237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208238 | IIRO 208245 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208246 | IIRO 208252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208253 | IIRO 208263 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208264 | IIRO 208273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208274 | IIRO 208282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208283 | IIRO 208284 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208285 | IIRO 208302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208303 | IIRO 208308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208309 | IIRO 208350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208351 | IIRO 208378 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208379 | IIRO 208395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208396 | IIRO 208398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208399 | IIRO 208405 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208406 | IIRO 208426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208427 | IIRO 208438 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208439 | IIRO 208458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208459 | IIRO 208460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208461 | IIRO 208469 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208470 | IIRO 208477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 208478 | IIRO 208482 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208483 | IIRO 208494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208495 | IIRO 208521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208522 | IIRO 208527 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208528 | IIRO 208534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208535 | IIRO 208539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208540 | IIRO 208552 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208553 | IIRO 208553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208554 | IIRO 208567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208568 | IIRO 208569 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208570 | IIRO 208575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208576 | IIRO 208600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208601 | IIRO 208614 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208615 | IIRO 208634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208635 | IIRO 208644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208645 | IIRO 208651 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 208652 | IIRO 208661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208662 | IIRO 208668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208669 | IIRO 208690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208691 | IIRO 208705 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208706 | IIRO 208715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208716 | IIRO 208741 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208742 | IIRO 208773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208774 | IIRO 208775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208776 | IIRO 208835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 208836 | IIRO 208867 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208868 | IIRO 208892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208893 | IIRO 208896 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 208897 | IIRO 208912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208913 | IIRO 208947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 208948 | IIRO 208970 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 208971 | IIRO 208998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 208999 | IIRO 209011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209012 | IIRO 209012 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209013 | IIRO 209013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209014 | IIRO 209014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209015 | IIRO 209015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 209016 | IIRO 209035 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209036 | IIRO 209046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 209047 | IIRO 209068 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 209069 | IIRO 209076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209077 | IIRO 209090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209091 | IIRO 209093 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209094 | IIRO 209094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209095 | IIRO 209105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 209106 | IIRO 209145 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 209146 | IIRO 209161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209162 | IIRO 209198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209199 | IIRO 209202 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209203 | IIRO 209208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209209 | IIRO 209225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209226 | IIRO 209251 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209252 | IIRO 209256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209257 | IIRO 209268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209269 | IIRO 209297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209298 | IIRO 209475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209476 | IIRO 209557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 209558 | IIRO 209585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209586 | IIRO 209649 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209650 | IIRO 209669 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209670 | IIRO 209684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209685 | IIRO 209702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209703 | IIRO 209708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209709 | IIRO 209728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209729 | IIRO 209757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209758 | IIRO 209764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209765 | IIRO 209770 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 209771 | IIRO 209843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209844 | IIRO 209846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209847 | IIRO 209874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 209875 | IIRO 209887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209888 | IIRO 209907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209908 | IIRO 209930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209931 | IIRO 209957 | IIRO Head Office - Jeddah, KSA |

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209958 | IIRO 209964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 209965 | IIRO 209983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 209984 | IIRO 209993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 209994 | IIRO 210009 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210010 | IIRO 210020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210021 | IIRO 210027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210028 | IIRO 210043 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210044 | IIRO 210045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210046 | IIRO 210169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210170 | IIRO 210178 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210179 | IIRO 210183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210184 | IIRO 210204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210205 | IIRO 210285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210286 | IIRO 210360 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210361 | IIRO 210379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210380 | IIRO 210403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210404 | IIRO 210419 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210420 | IIRO 210442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210443 | IIRO 210464 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210465 | IIRO 210488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210489 | IIRO 210528 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210529 | IIRO 210564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210565 | IIRO 210565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 210566 | IIRO 210573 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210574 | IIRO 210591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210592 | IIRO 210602 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210603 | IIRO 210611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210612 | IIRO 210624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210625 | IIRO 210625 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210626 | IIRO 210626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210627 | IIRO 210640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210641 | IIRO 210641 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210642 | IIRO 210648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210649 | IIRO 210668 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210669 | IIRO 210677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 210678 | IIRO 210700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210701 | IIRO 210709 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210710 | IIRO 210710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210711 | IIRO 210715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 210716 | IIRO 210756 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210757 | IIRO 210771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210772 | IIRO 210803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210804 | IIRO 210810 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210811 | IIRO 210841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210842 | IIRO 210845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 210846 | IIRO 210854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210855 | IIRO 210908 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 210909 | IIRO 210982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 210983 | IIRO 211062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211063 | IIRO 211117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211118 | IIRO 211143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211144 | IIRO 211152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211153 | IIRO 211171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211172 | IIRO 211318 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211319 | IIRO 211448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211449 | IIRO 211585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211586 | IIRO 211634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211635 | IIRO 211690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 211691 | IIRO 211815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211816 | IIRO 211820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211821 | IIRO 211853 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211854 | IIRO 211877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 211878 | IIRO 211907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 211908 | IIRO 211910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 211911 | IIRO 212106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212107 | IIRO 212133 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 212134 | IIRO 212282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212283 | IIRO 212339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 212340 | IIRO 212352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 212353 | IIRO 212427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212428 | IIRO 212460 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212461 | IIRO 212485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212486 | IIRO 212624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 212625 | IIRO 212704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 212705 | IIRO 212820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 212821 | IIRO 212879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 212880 | IIRO 212927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 212928 | IIRO 213082 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213083 | IIRO 213103 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213104 | IIRO 213177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213178 | IIRO 213251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213252 | IIRO 213253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 213254 | IIRO 213255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213256 | IIRO 213308 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213309 | IIRO 213350 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213351 | IIRO 213429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213430 | IIRO 213431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213432 | IIRO 213508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213509 | IIRO 213514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213515 | IIRO 213535 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | |
|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213536 | IIRO 213670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213671 | IIRO 213763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213764 | IIRO 213781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 213782 | IIRO 213788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213789 | IIRO 213810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 213811 | IIRO 214055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214056 | IIRO 214070 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 214071 | IIRO 214078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214079 | IIRO 214111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 214112 | IIRO 214183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214184 | IIRO 214234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214235 | IIRO 214338 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214339 | IIRO 214344 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214345 | IIRO 214437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214438 | IIRO 214529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214530 | IIRO 214559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214560 | IIRO 214578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214579 | IIRO 214636 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214637 | IIRO 214682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214683 | IIRO 214757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214758 | IIRO 214760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214761 | IIRO 214763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 214764 | IIRO 214766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214767 | IIRO 214845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214846 | IIRO 214928 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214929 | IIRO 214931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214932 | IIRO 214973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 214974 | IIRO 214997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 214998 | IIRO 215003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215004 | IIRO 215019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215020 | IIRO 215043 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215044 | IIRO 215103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215104 | IIRO 215105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215106 | IIRO 215108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215109 | IIRO 215146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 215147 | IIRO 215154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215155 | IIRO 215157 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215158 | IIRO 215251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215252 | IIRO 215271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215272 | IIRO 215334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215335 | IIRO 215348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215349 | IIRO 215358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215359 | IIRO 215360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215361 | IIRO 215362 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215363 | IIRO 215380 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215381 | IIRO 215383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215384 | IIRO 215386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215387 | IIRO 215393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215394 | IIRO 215399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215400 | IIRO 215422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215423 | IIRO 215434 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215435 | IIRO 215436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215437 | IIRO 215438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215439 | IIRO 215440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215441 | IIRO 215450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215451 | IIRO 215452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215453 | IIRO 215456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215457 | IIRO 215488 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215489 | IIRO 215495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215496 | IIRO 215514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215515 | IIRO 215517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215518 | IIRO 215572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215573 | IIRO 215598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215599 | IIRO 215655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215656 | IIRO 215675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215676 | IIRO 215681 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215682 | IIRO 215686 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215687 | IIRO 215692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215693 | IIRO 215695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215696 | IIRO 215702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215703 | IIRO 215708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215709 | IIRO 215711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215712 | IIRO 215717 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215718 | IIRO 215735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215736 | IIRO 215747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215748 | IIRO 215763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215764 | IIRO 215806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215807 | IIRO 215825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215826 | IIRO 215879 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215880 | IIRO 215920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215921 | IIRO 215947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 215948 | IIRO 215988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 215989 | IIRO 216049 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216050 | IIRO 216088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216089 | IIRO 216118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216119 | IIRO 216125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216126 | IIRO 216214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216215 | IIRO 216217 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216218 | IIRO 216220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216221 | IIRO 216222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216223 | IIRO 216268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216269 | IIRO 216289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216290 | IIRO 216404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216405 | IIRO 216434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216435 | IIRO 216459 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 216460 | IIRO 216464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216465 | IIRO 216468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216469 | IIRO 216479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216480 | IIRO 216496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216497 | IIRO 216522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216523 | IIRO 216525 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216526 | IIRO 216527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216528 | IIRO 216538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216539 | IIRO 216625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216626 | IIRO 216640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216641 | IIRO 216668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216669 | IIRO 216900 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216901 | IIRO 216903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216904 | IIRO 216921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216922 | IIRO 216924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 216925 | IIRO 216950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 216951 | IIRO 217085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217086 | IIRO 217141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217142 | IIRO 217156 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217157 | IIRO 217270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217271 | IIRO 217354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217355 | IIRO 217357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217358 | IIRO 217359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217360 | IIRO 217361 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217362 | IIRO 217371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217372 | IIRO 217374 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 217375 | IIRO 217379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217380 | IIRO 217404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217405 | IIRO 217406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217407 | IIRO 217424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217425 | IIRO 217428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217429 | IIRO 217430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217431 | IIRO 217433 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217434 | IIRO 217436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217437 | IIRO 217445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217446 | IIRO 217470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217471 | IIRO 217480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217481 | IIRO 217482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217483 | IIRO 217484 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217485 | IIRO 217616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217617 | IIRO 217618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 217619 | IIRO 217636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217637 | IIRO 217674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217675 | IIRO 217692 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217693 | IIRO 217695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217696 | IIRO 217714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217715 | IIRO 217788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 217789 | IIRO 217792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217793 | IIRO 217869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 217870 | IIRO 217882 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217883 | IIRO 217982 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217983 | IIRO 217989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 217990 | IIRO 218002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218003 | IIRO 218006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218007 | IIRO 218009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218010 | IIRO 218135 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218136 | IIRO 218163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218164 | IIRO 218249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218250 | IIRO 218260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218261 | IIRO 218335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218336 | IIRO 218342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218343 | IIRO 218344 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218345 | IIRO 218368 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218369 | IIRO 218440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 218441 | IIRO 218451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218452 | IIRO 218512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218513 | IIRO 218522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218523 | IIRO 218549 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218550 | IIRO 218553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218554 | IIRO 218580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218581 | IIRO 218640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218641 | IIRO 218706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218707 | IIRO 218731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218732 | IIRO 218737 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218738 | IIRO 218740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218741 | IIRO 218745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218746 | IIRO 218753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218754 | IIRO 218803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 218804 | IIRO 218816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218817 | IIRO 218841 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218842 | IIRO 218902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218903 | IIRO 218913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218914 | IIRO 218938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218939 | IIRO 218951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 218952 | IIRO 218955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218956 | IIRO 218964 | IIRO Head Office - Jeddah, KSA |

1677

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 218965 | IIRO 218989 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218990 | IIRO 218996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 218997 | IIRO 219001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219002 | IIRO 219005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219006 | IIRO 219036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219037 | IIRO 219094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219095 | IIRO 219159 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219160 | IIRO 219172 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219173 | IIRO 219175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219176 | IIRO 219189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219190 | IIRO 219191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219192 | IIRO 219225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219226 | IIRO 219250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219251 | IIRO 219273 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219274 | IIRO 219278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219279 | IIRO 219280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 219281 | IIRO 219282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219283 | IIRO 219285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219286 | IIRO 219289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219290 | IIRO 219291 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219292 | IIRO 219304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219305 | IIRO 219307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219308 | IIRO 219327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219328 | IIRO 219343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 219344 | IIRO 219346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219347 | IIRO 219348 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219349 | IIRO 219367 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219368 | IIRO 219370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219371 | IIRO 219379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219380 | IIRO 219403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219404 | IIRO 219427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219428 | IIRO 219434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219435 | IIRO 219445 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219446 | IIRO 219482 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219483 | IIRO 219489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219490 | IIRO 219512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219513 | IIRO 219515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219516 | IIRO 219520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219521 | IIRO 219555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219556 | IIRO 219558 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 219559 | IIRO 219565 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219566 | IIRO 219597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219598 | IIRO 219618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219619 | IIRO 219648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219649 | IIRO 219685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219686 | IIRO 219711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219712 | IIRO 219718 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219719 | IIRO 219742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 219743 | IIRO 219745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219746 | IIRO 219748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219749 | IIRO 219774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219775 | IIRO 219781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219782 | IIRO 219796 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219797 | IIRO 219856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219857 | IIRO 219859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219860 | IIRO 219889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 219890 | IIRO 219893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219894 | IIRO 219925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219926 | IIRO 219959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 219960 | IIRO 220011 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220012 | IIRO 220023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220024 | IIRO 220056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220057 | IIRO 220087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220088 | IIRO 220090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220091 | IIRO 220096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 220097 | IIRO 220104 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220105 | IIRO 220111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220112 | IIRO 220142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220143 | IIRO 220145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220146 | IIRO 220177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 220178 | IIRO 220186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220187 | IIRO 220187 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 220188 | IIRO 220189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220190 | IIRO 220192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220193 | IIRO 220204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220205 | IIRO 220236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220237 | IIRO 220256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220257 | IIRO 220258 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220259 | IIRO 220266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220267 | IIRO 220290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220291 | IIRO 220292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220293 | IIRO 220296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220297 | IIRO 220304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220305 | IIRO 220367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220368 | IIRO 220421 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220422 | IIRO 220451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220452 | IIRO 220461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220462 | IIRO 220501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220502 | IIRO 220508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 220509 | IIRO 220540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220541 | IIRO 220562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 220563 | IIRO 220633 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220634 | IIRO 220648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220649 | IIRO 220669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220670 | IIRO 220684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220685 | IIRO 220687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220688 | IIRO 220728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220729 | IIRO 220739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220740 | IIRO 220796 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220797 | IIRO 220816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO 17 | IIRO 220817 | IIRO 220863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220864 | IIRO 220886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220887 | IIRO 220890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220891 | IIRO 220892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220893 | IIRO 220916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 220917 | IIRO 220950 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 220951 | IIRO 221019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 221020 | IIRO 221051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221052 | IIRO 221054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221055 | IIRO 221066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221067 | IIRO 221076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221077 | IIRO 221086 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221087 | IIRO 221143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221144 | IIRO 221170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221171 | IIRO 221252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221253 | IIRO 221291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221292 | IIRO 221302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221303 | IIRO 221308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221309 | IIRO 221425 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221426 | IIRO 221429 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221430 | IIRO 221464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221465 | IIRO 221468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221469 | IIRO 221480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221481 | IIRO 221509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221510 | IIRO 221512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221513 | IIRO 221522 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221523 | IIRO 221557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221558 | IIRO 221573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221574 | IIRO 221581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221582 | IIRO 221583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221584 | IIRO 221586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221587 | IIRO 221590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 221591 | IIRO 221592 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221593 | IIRO 221602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221603 | IIRO 221695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221696 | IIRO 221711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221712 | IIRO 221720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221721 | IIRO 221739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221740 | IIRO 221744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 221745 | IIRO 221754 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221755 | IIRO 221759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221760 | IIRO 221807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221808 | IIRO 221826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 221827 | IIRO 221859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 221860 | IIRO 222049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222050 | IIRO 222073 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222074 | IIRO 222123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222124 | IIRO 222136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222137 | IIRO 222142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222143 | IIRO 222158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222159 | IIRO 222276 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222277 | IIRO 222298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222299 | IIRO 222398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222399 | IIRO 222417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222418 | IIRO 222502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222503 | IIRO 222598 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222599 | IIRO 222640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 222641 | IIRO 222681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222682 | IIRO 222701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 222702 | IIRO 222718 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 222719 | IIRO 222728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222729 | IIRO 222773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222774 | IIRO 222803 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222804 | IIRO 222984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 222985 | IIRO 223083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223084 | IIRO 223112 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 223113 | IIRO 223184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223185 | IIRO 223188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223189 | IIRO 223218 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223219 | IIRO 223256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223257 | IIRO 223299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223300 | IIRO 223323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223324 | IIRO 223346 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223347 | IIRO 223378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223379 | IIRO 223380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 223381 | IIRO 223384 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223385 | IIRO 223400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223401 | IIRO 223402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223403 | IIRO 223432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223433 | IIRO 223438 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223439 | IIRO 223443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 223444 | IIRO 223455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223456 | IIRO 223628 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223629 | IIRO 223743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223744 | IIRO 223855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223856 | IIRO 223905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223906 | IIRO 223935 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223936 | IIRO 223937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223938 | IIRO 223976 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223977 | IIRO 223980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223981 | IIRO 223982 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223983 | IIRO 223986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 223987 | IIRO 223989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 223990 | IIRO 224031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224032 | IIRO 224033 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 224034 | IIRO 224070 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 224071 | IIRO 224104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224105 | IIRO 224186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224187 | IIRO 224232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224233 | IIRO 224302 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224303 | IIRO 224328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224329 | IIRO 224365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224366 | IIRO 224421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 224422 | IIRO 224458 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 224459 | IIRO 224491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 224492 | IIRO 224511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 224512 | IIRO 224634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 224635 | IIRO 224726 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 224727 | IIRO 224808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 224809 | IIRO 224870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 224871 | IIRO 225044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 225045 | IIRO 225208 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 225209 | IIRO 225226 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 225227 | IIRO 225244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225245 | IIRO 225258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 225259 | IIRO 225430 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225431 | IIRO 225531 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225532 | IIRO 225598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 225599 | IIRO 225632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225633 | IIRO 225724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 225725 | IIRO 225764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225765 | IIRO 225885 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 225886 | IIRO 225923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 225924 | IIRO 225958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 225959 | IIRO 225988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 225989 | IIRO 226004 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226005 | IIRO 226031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226032 | IIRO 226050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 226051 | IIRO 226170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226171 | IIRO 226181 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226182 | IIRO 226253 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226254 | IIRO 226296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226297 | IIRO 226311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226312 | IIRO 226315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226316 | IIRO 226321 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226322 | IIRO 226332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226333 | IIRO 226339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 226340 | IIRO 226357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 226358 | IIRO 226404 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226405 | IIRO 226447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226448 | IIRO 226465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226466 | IIRO 226482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226483 | IIRO 226515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 226516 | IIRO 226551 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226552 | IIRO 226584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226585 | IIRO 226594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226595 | IIRO 226603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226604 | IIRO 226641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 226642 | IIRO 226746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 226747 | IIRO 226789 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226790 | IIRO 226793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226794 | IIRO 226815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 226816 | IIRO 226913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226914 | IIRO 226972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 226973 | IIRO 227004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 227005 | IIRO 227015 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 227016 | IIRO 227093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227094 | IIRO 227138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227139 | IIRO 227185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227186 | IIRO 227240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227241 | IIRO 227312 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227313 | IIRO 227384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227385 | IIRO 227491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227492 | IIRO 227594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227595 | IIRO 227709 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 227710 | IIRO 227751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 227752 | IIRO 227882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227883 | IIRO 227903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227904 | IIRO 227955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227956 | IIRO 227979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227980 | IIRO 227995 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 227996 | IIRO 228087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 228088 | IIRO 228195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 228196 | IIRO 228585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228586 | IIRO 228594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228595 | IIRO 228648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 228649 | IIRO 228723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228724 | IIRO 228726 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228727 | IIRO 228742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228743 | IIRO 228744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228745 | IIRO 228769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228770 | IIRO 228771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228772 | IIRO 228774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228775 | IIRO 228806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228807 | IIRO 228815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228816 | IIRO 228818 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228819 | IIRO 228890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228891 | IIRO 228931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228932 | IIRO 228935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228936 | IIRO 228940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228941 | IIRO 228945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228946 | IIRO 228948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228949 | IIRO 228967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228968 | IIRO 228970 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 228971 | IIRO 229015 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229016 | IIRO 229079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229080 | IIRO 229081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229082 | IIRO 229111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229112 | IIRO 229178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229179 | IIRO 229190 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229191 | IIRO 229394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229395 | IIRO 229439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229440 | IIRO 229447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229448 | IIRO 229533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229534 | IIRO 229545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229546 | IIRO 229589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229590 | IIRO 229680 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229681 | IIRO 229733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229734 | IIRO 229790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229791 | IIRO 229811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229812 | IIRO 229821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229822 | IIRO 229863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229864 | IIRO 229898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229899 | IIRO 229904 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229905 | IIRO 229921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229922 | IIRO 229963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 229964 | IIRO 229966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 229967 | IIRO 230023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230024 | IIRO 230041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230042 | IIRO 230130 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230131 | IIRO 230154 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230155 | IIRO 230194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230195 | IIRO 230235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230236 | IIRO 230240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230241 | IIRO 230251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230252 | IIRO 230265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230266 | IIRO 230290 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230291 | IIRO 230293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230294 | IIRO 230308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230309 | IIRO 230331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230332 | IIRO 230335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230336 | IIRO 230346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230347 | IIRO 230362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230363 | IIRO 230371 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230372 | IIRO 230426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230427 | IIRO 230429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230430 | IIRO 230432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230433 | IIRO 230448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230449 | IIRO 230492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230493 | IIRO 230525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230526 | IIRO 230527 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230528 | IIRO 230531 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230532 | IIRO 230536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230537 | IIRO 230541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230542 | IIRO 230601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230602 | IIRO 230710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230711 | IIRO 230722 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230723 | IIRO 230752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 230753 | IIRO 230776 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230777 | IIRO 230781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230782 | IIRO 230789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230790 | IIRO 230796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230797 | IIRO 230801 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230802 | IIRO 230806 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 230807 | IIRO 230810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230811 | IIRO 230815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230816 | IIRO 230817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230818 | IIRO 230819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230820 | IIRO 230821 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230822 | IIRO 230823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 230824 | IIRO 230853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230854 | IIRO 230874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230875 | IIRO 230878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230879 | IIRO 230968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230969 | IIRO 230986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230987 | IIRO 230997 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 230998 | IIRO 231024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231025 | IIRO 231052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231053 | IIRO 231060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231061 | IIRO 231105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231106 | IIRO 231108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231109 | IIRO 231131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231132 | IIRO 231176 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231177 | IIRO 231485 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231486 | IIRO 231486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231487 | IIRO 231487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231488 | IIRO 231488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 231489 | IIRO 231489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231490 | IIRO 231619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231620 | IIRO 231749 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231750 | IIRO 231888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 231889 | IIRO 232027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232028 | IIRO 232083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232084 | IIRO 232139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232140 | IIRO 232141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232142 | IIRO 232143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232144 | IIRO 232145 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232146 | IIRO 232147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232148 | IIRO 232149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232150 | IIRO 232153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232154 | IIRO 232155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232156 | IIRO 232431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232432 | IIRO 232463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232464 | IIRO 232558 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232559 | IIRO 232600 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232601 | IIRO 232603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232604 | IIRO 232606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232607 | IIRO 232608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232609 | IIRO 232687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232688 | IIRO 232715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232716 | IIRO 232717 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232718 | IIRO 232719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232720 | IIRO 232722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232723 | IIRO 232731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232732 | IIRO 232732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232733 | IIRO 232734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232735 | IIRO 232794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232795 | IIRO 232796 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232797 | IIRO 232841 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232842 | IIRO 232843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232844 | IIRO 232887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232888 | IIRO 232889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 232890 | IIRO 232947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 232948 | IIRO 233073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 233074 | IIRO 233075 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 233076 | IIRO 233118 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 233119 | IIRO 233311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 233312 | IIRO 233556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 233557 | IIRO 233559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 233560 | IIRO 233792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 233793 | IIRO 234021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234022 | IIRO 234181 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234182 | IIRO 234253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234254 | IIRO 234255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234256 | IIRO 234282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234283 | IIRO 234285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234286 | IIRO 234287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234288 | IIRO 234298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234299 | IIRO 234300 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234301 | IIRO 234316 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234317 | IIRO 234364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234365 | IIRO 234551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234552 | IIRO 234553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234554 | IIRO 234558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234559 | IIRO 234560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234561 | IIRO 234562 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234563 | IIRO 234564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234565 | IIRO 234568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234569 | IIRO 234640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234641 | IIRO 234767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234768 | IIRO 234775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234776 | IIRO 234918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234919 | IIRO 234957 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 234958 | IIRO 234959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 234960 | IIRO 235114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235115 | IIRO 235244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235245 | IIRO 235251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235252 | IIRO 235322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235323 | IIRO 235419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235420 | IIRO 235471 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235472 | IIRO 235511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235512 | IIRO 235581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235582 | IIRO 235602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235603 | IIRO 235610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235611 | IIRO 235662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235663 | IIRO 235679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235680 | IIRO 235721 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235722 | IIRO 235748 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235749 | IIRO 235770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 235771 | IIRO 235775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235776 | IIRO 235820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235821 | IIRO 235873 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235874 | IIRO 235884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235885 | IIRO 235913 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 235914 | IIRO 236006 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236007 | IIRO 236031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236032 | IIRO 236033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236034 | IIRO 236035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236036 | IIRO 236037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236038 | IIRO 236056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236057 | IIRO 236099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236100 | IIRO 236102 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236103 | IIRO 236220 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236221 | IIRO 236227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236228 | IIRO 236234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236235 | IIRO 236239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236240 | IIRO 236244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236245 | IIRO 236246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236247 | IIRO 236248 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236249 | IIRO 236249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236250 | IIRO 236252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236253 | IIRO 236268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236269 | IIRO 236312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236313 | IIRO 236345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236346 | IIRO 236346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236347 | IIRO 236350 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236351 | IIRO 236355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236356 | IIRO 236358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236359 | IIRO 236379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236380 | IIRO 236383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236384 | IIRO 236385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236386 | IIRO 236387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236388 | IIRO 236424 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236425 | IIRO 236428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236429 | IIRO 236468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236469 | IIRO 236469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236470 | IIRO 236474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236475 | IIRO 236476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236477 | IIRO 236478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236479 | IIRO 236480 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236481 | IIRO 236482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236483 | IIRO 236485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236486 | IIRO 236488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236489 | IIRO 236489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236490 | IIRO 236496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236497 | IIRO 236500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236501 | IIRO 236535 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236536 | IIRO 236544 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236545 | IIRO 236640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236641 | IIRO 236729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236730 | IIRO 236748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236749 | IIRO 236772 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236773 | IIRO 236838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236839 | IIRO 236841 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236842 | IIRO 236843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236844 | IIRO 236924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236925 | IIRO 236933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 236934 | IIRO 236968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 236969 | IIRO 237022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237023 | IIRO 237032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237033 | IIRO 237074 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237075 | IIRO 237104 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237105 | IIRO 237107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237108 | IIRO 237183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237184 | IIRO 237238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237239 | IIRO 237256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237257 | IIRO 237324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237325 | IIRO 237373 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237374 | IIRO 237382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237383 | IIRO 237424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237425 | IIRO 237428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237429 | IIRO 237430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237431 | IIRO 237432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237433 | IIRO 237442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237443 | IIRO 237444 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237445 | IIRO 237446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237447 | IIRO 237448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237449 | IIRO 237461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237462 | IIRO 237463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237464 | IIRO 237465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237466 | IIRO 237507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237508 | IIRO 237517 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237518 | IIRO 237544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237545 | IIRO 237604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237605 | IIRO 237618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237619 | IIRO 237628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237629 | IIRO 237633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237634 | IIRO 237684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237685 | IIRO 237703 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237704 | IIRO 237735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237736 | IIRO 237743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237744 | IIRO 237822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237823 | IIRO 237846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237847 | IIRO 237864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237865 | IIRO 237867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 237868 | IIRO 237899 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237900 | IIRO 237974 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237975 | IIRO 237985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 237986 | IIRO 238056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238057 | IIRO 238069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238070 | IIRO 238095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238096 | IIRO 238120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238121 | IIRO 238183 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238184 | IIRO 238224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238225 | IIRO 238232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238233 | IIRO 238252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238253 | IIRO 238258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238259 | IIRO 238304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238305 | IIRO 238310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238311 | IIRO 238322 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238323 | IIRO 238333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238334 | IIRO 238338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238339 | IIRO 238389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238390 | IIRO 238402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; 3rd set of document requests directed to IIRO: 17 | IIRO 238403 | IIRO 238490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238491 | IIRO 238506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238507 | IIRO 238508 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238509 | IIRO 238513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238514 | IIRO 238517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238518 | IIRO 238519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238520 | IIRO 238533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238534 | IIRO 238543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238544 | IIRO 238545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238546 | IIRO 238589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238590 | IIRO 238669 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238670 | IIRO 238671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238672 | IIRO 238674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238675 | IIRO 238692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238693 | IIRO 238694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238695 | IIRO 238711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238712 | IIRO 238801 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238802 | IIRO 238803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238804 | IIRO 238805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238806 | IIRO 238808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238809 | IIRO 238810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238811 | IIRO 238846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 238847 | IIRO 238852 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238853 | IIRO 238862 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238863 | IIRO 238878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238879 | IIRO 238880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238881 | IIRO 238883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238884 | IIRO 238885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 238886 | IIRO 238895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238896 | IIRO 238921 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238922 | IIRO 238952 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238953 | IIRO 238971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238972 | IIRO 238974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 238975 | IIRO 239064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239065 | IIRO 239070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239071 | IIRO 239072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239073 | IIRO 239086 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239087 | IIRO 239088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239089 | IIRO 239097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239098 | IIRO 239101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239102 | IIRO 239103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239104 | IIRO 239113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239114 | IIRO 239124 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239125 | IIRO 239276 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239277 | IIRO 239278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239279 | IIRO 239281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239282 | IIRO 239371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239372 | IIRO 239373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239374 | IIRO 239375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239376 | IIRO 239448 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239449 | IIRO 239573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239574 | IIRO 239576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239577 | IIRO 239579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239580 | IIRO 239583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239584 | IIRO 239610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239611 | IIRO 239615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239616 | IIRO 239617 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239618 | IIRO 239646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239647 | IIRO 239648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 239649 | IIRO 239687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239688 | IIRO 239694 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 239695 | IIRO 239699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239700 | IIRO 239728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239729 | IIRO 239849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239850 | IIRO 239851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 239852 | IIRO 239857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239858 | IIRO 239859 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239860 | IIRO 239862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 239863 | IIRO 240075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 240076 | IIRO 240132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240133 | IIRO 240212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240213 | IIRO 240373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240374 | IIRO 240570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240571 | IIRO 240574 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 240575 | IIRO 240576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240577 | IIRO 240896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 240897 | IIRO 240966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 240967 | IIRO 241060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241061 | IIRO 241132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 241133 | IIRO 241167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241168 | IIRO 241226 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 241227 | IIRO 241277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241278 | IIRO 241376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241377 | IIRO 241599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 241600 | IIRO 241602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241603 | IIRO 241695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241696 | IIRO 241766 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241767 | IIRO 241771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241772 | IIRO 241841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 241842 | IIRO 242125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242126 | IIRO 242130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242131 | IIRO 242163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242164 | IIRO 242237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242238 | IIRO 242240 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242241 | IIRO 242244 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242245 | IIRO 242333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242334 | IIRO 242437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242438 | IIRO 242508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242509 | IIRO 242510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242511 | IIRO 242519 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242520 | IIRO 242524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242525 | IIRO 242526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242527 | IIRO 242604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242605 | IIRO 242719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242720 | IIRO 242790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242791 | IIRO 242792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242793 | IIRO 242819 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 242820 | IIRO 242822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242823 | IIRO 242828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242829 | IIRO 242868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242869 | IIRO 242870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242871 | IIRO 242874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242875 | IIRO 242877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242878 | IIRO 242879 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242880 | IIRO 242882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 242883 | IIRO 242954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242955 | IIRO 242957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 242958 | IIRO 243020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243021 | IIRO 243029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243030 | IIRO 243031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243032 | IIRO 243214 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243215 | IIRO 243218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243219 | IIRO 243221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243222 | IIRO 243249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243250 | IIRO 243264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243265 | IIRO 243267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243268 | IIRO 243269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243270 | IIRO 243308 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243309 | IIRO 243590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243591 | IIRO 243594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243595 | IIRO 243596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243597 | IIRO 243623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243624 | IIRO 243626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243627 | IIRO 243630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243631 | IIRO 243734 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243735 | IIRO 243737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243738 | IIRO 243769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243770 | IIRO 243789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243790 | IIRO 243795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243796 | IIRO 243799 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243800 | IIRO 243801 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243802 | IIRO 243803 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 243804 | IIRO 243870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 243871 | IIRO 244063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244064 | IIRO 244100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244101 | IIRO 244115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244116 | IIRO 244170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244171 | IIRO 244172 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244173 | IIRO 244206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244207 | IIRO 244210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244211 | IIRO 244216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244217 | IIRO 244246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244247 | IIRO 244250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244251 | IIRO 244334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244335 | IIRO 244337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244338 | IIRO 244448 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244449 | IIRO 244452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244453 | IIRO 244485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244486 | IIRO 244490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244491 | IIRO 244497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244498 | IIRO 244502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244503 | IIRO 244532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244533 | IIRO 244538 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244539 | IIRO 244542 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244543 | IIRO 244572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244573 | IIRO 244577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244578 | IIRO 244580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244581 | IIRO 244585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244586 | IIRO 244588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244589 | IIRO 244592 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244593 | IIRO 244597 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244598 | IIRO 244610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244611 | IIRO 244612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244613 | IIRO 244628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244629 | IIRO 244654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 244655 | IIRO 244665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244666 | IIRO 244691 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244692 | IIRO 244705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244706 | IIRO 244716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244717 | IIRO 244735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244736 | IIRO 244737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244738 | IIRO 244738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244739 | IIRO 244740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244741 | IIRO 244754 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244755 | IIRO 244776 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244777 | IIRO 244779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244780 | IIRO 244799 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244800 | IIRO 244817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244818 | IIRO 244833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244834 | IIRO 244835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244836 | IIRO 244838 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244839 | IIRO 244904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244905 | IIRO 244907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244908 | IIRO 244949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244950 | IIRO 244959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 244960 | IIRO 244986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 244987 | IIRO 245046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245047 | IIRO 245060 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245061 | IIRO 245070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245071 | IIRO 245075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245076 | IIRO 245126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245127 | IIRO 245145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245146 | IIRO 245177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245178 | IIRO 245185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245186 | IIRO 245187 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245188 | IIRO 245207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245208 | IIRO 245213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245214 | IIRO 245259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245260 | IIRO 245265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245266 | IIRO 245277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245278 | IIRO 245288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245289 | IIRO 245293 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245294 | IIRO 245344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245345 | IIRO 245357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245358 | IIRO 245445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245446 | IIRO 245461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245462 | IIRO 245463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245464 | IIRO 245468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245469 | IIRO 245472 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245473 | IIRO 245474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245475 | IIRO 245488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245489 | IIRO 245498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245499 | IIRO 245500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245501 | IIRO 245544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245545 | IIRO 245624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245625 | IIRO 245626 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245627 | IIRO 245629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245630 | IIRO 245647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245648 | IIRO 245649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245650 | IIRO 245666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245667 | IIRO 245756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245757 | IIRO 245758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245759 | IIRO 245760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245761 | IIRO 245763 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245764 | IIRO 245765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245766 | IIRO 245801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 245802 | IIRO 245807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245808 | IIRO 245889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245890 | IIRO 245895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 245896 | IIRO 245914 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 245915 | IIRO 246001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246002 | IIRO 246060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246061 | IIRO 246091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246092 | IIRO 246122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246123 | IIRO 246142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246143 | IIRO 246162 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 246163 | IIRO 246203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246204 | IIRO 246212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246213 | IIRO 246229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246230 | IIRO 246239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246240 | IIRO 246242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246243 | IIRO 246253 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246254 | IIRO 246255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246256 | IIRO 246279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246280 | IIRO 246284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246285 | IIRO 246292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246293 | IIRO 246315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246316 | IIRO 246323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246324 | IIRO 246325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246326 | IIRO 246328 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246329 | IIRO 246331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246332 | IIRO 246360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246361 | IIRO 246399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246400 | IIRO 246438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246439 | IIRO 246477 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 246478 | IIRO 246519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246520 | IIRO 246558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246559 | IIRO 246597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246598 | IIRO 246636 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246637 | IIRO 246709 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246710 | IIRO 246836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 246837 | IIRO 246963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246964 | IIRO 246982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 246983 | IIRO 247111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 247112 | IIRO 247131 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 247132 | IIRO 247328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 247329 | IIRO 247555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 247556 | IIRO 247775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 247776 | IIRO 247801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 247802 | IIRO 247820 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 247821 | IIRO 247876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 247877 | IIRO 248019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 248020 | IIRO 248162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 248163 | IIRO 248237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 248238 | IIRO 248506 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 248507 | IIRO 248514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 248515 | IIRO 248617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 248618 | IIRO 248884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 248885 | IIRO 248935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 248936 | IIRO 249005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249006 | IIRO 249074 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249075 | IIRO 249225 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249226 | IIRO 249370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249371 | IIRO 249393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249394 | IIRO 249498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 249499 | IIRO 249556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249557 | IIRO 249602 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249603 | IIRO 249752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249753 | IIRO 249794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249795 | IIRO 249901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 249902 | IIRO 249929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 249930 | IIRO 249954 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 249955 | IIRO 250149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250150 | IIRO 250170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250171 | IIRO 250295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250296 | IIRO 250476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250477 | IIRO 250528 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250529 | IIRO 250641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 250642 | IIRO 250698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250699 | IIRO 250701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250702 | IIRO 250705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250706 | IIRO 250845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 250846 | IIRO 250874 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 250875 | IIRO 251015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251016 | IIRO 251182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251183 | IIRO 251185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 251186 | IIRO 251271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251272 | IIRO 251305 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251306 | IIRO 251337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 251338 | IIRO 251371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251372 | IIRO 251410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251411 | IIRO 251441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 251442 | IIRO 251479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 251480 | IIRO 251480 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 251481 | IIRO 251481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 251482 | IIRO 251731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251732 | IIRO 251765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251766 | IIRO 251893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 251894 | IIRO 251988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 251989 | IIRO 251999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252000 | IIRO 252139 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 252140 | IIRO 252187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 252188 | IIRO 252212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252213 | IIRO 252296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252297 | IIRO 252334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252335 | IIRO 252363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252364 | IIRO 252431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 252432 | IIRO 252437 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252438 | IIRO 252515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252516 | IIRO 252890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252891 | IIRO 252925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 252926 | IIRO 252933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 252934 | IIRO 252986 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 252987 | IIRO 253061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253062 | IIRO 253074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253075 | IIRO 253134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253135 | IIRO 253159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 253160 | IIRO 253380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253381 | IIRO 253488 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 253489 | IIRO 253497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253498 | IIRO 253515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253516 | IIRO 253608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253609 | IIRO 253628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253629 | IIRO 253666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253667 | IIRO 253695 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253696 | IIRO 253732 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253733 | IIRO 253741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253742 | IIRO 253756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253757 | IIRO 253765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253766 | IIRO 253778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253779 | IIRO 253783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253784 | IIRO 253829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 253830 | IIRO 254001 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254002 | IIRO 254031 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254032 | IIRO 254058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254059 | IIRO 254065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254066 | IIRO 254088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254089 | IIRO 254105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254106 | IIRO 254385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254386 | IIRO 254407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254408 | IIRO 254431 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254432 | IIRO 254512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 254513 | IIRO 254621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254622 | IIRO 254720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254721 | IIRO 254805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 254806 | IIRO 254839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 254840 | IIRO 254847 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254848 | IIRO 254852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254853 | IIRO 254893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254894 | IIRO 254905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254906 | IIRO 254914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254915 | IIRO 254920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 254921 | IIRO 254922 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254923 | IIRO 254929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 254930 | IIRO 254957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 254958 | IIRO 255029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255030 | IIRO 255034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255035 | IIRO 255064 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255065 | IIRO 255070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255071 | IIRO 255075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255076 | IIRO 255102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255103 | IIRO 255110 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255111 | IIRO 255116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255117 | IIRO 255128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; 3rd set of document requests directed to IIRO: 17 | IIRO 255129 | IIRO 255136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255137 | IIRO 255148 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 255149 | IIRO 255157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255158 | IIRO 255164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255165 | IIRO 255169 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255170 | IIRO 255177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 255178 | IIRO 255223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 255224 | IIRO 255297 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255298 | IIRO 255309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 255310 | IIRO 255333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255334 | IIRO 255344 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255345 | IIRO 255348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255349 | IIRO 255393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255394 | IIRO 255399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255400 | IIRO 255428 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255429 | IIRO 255438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255439 | IIRO 255473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255474 | IIRO 255491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255492 | IIRO 255504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255505 | IIRO 255512 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255513 | IIRO 255629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255630 | IIRO 255638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255639 | IIRO 255679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255680 | IIRO 255686 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255687 | IIRO 255696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255697 | IIRO 255706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255707 | IIRO 255729 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255730 | IIRO 255736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 255737 | IIRO 255747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 255748 | IIRO 255758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255759 | IIRO 255786 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255787 | IIRO 255815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 255816 | IIRO 255863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255864 | IIRO 255874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255875 | IIRO 255882 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255883 | IIRO 255887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 255888 | IIRO 255892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255893 | IIRO 255902 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255903 | IIRO 255918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255919 | IIRO 255935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255936 | IIRO 255950 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 255951 | IIRO 255958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255959 | IIRO 255972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 255973 | IIRO 255983 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 255984 | IIRO 256020 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256021 | IIRO 256029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256030 | IIRO 256040 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256041 | IIRO 256048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256049 | IIRO 256075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256076 | IIRO 256138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256139 | IIRO 256170 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256171 | IIRO 256286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256287 | IIRO 256298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256299 | IIRO 256305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256306 | IIRO 256311 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256312 | IIRO 256347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256348 | IIRO 256355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256356 | IIRO 256370 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 256371 | IIRO 256379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256380 | IIRO 256467 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256468 | IIRO 256550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256551 | IIRO 256557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256558 | IIRO 256566 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256567 | IIRO 256572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256573 | IIRO 256581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256582 | IIRO 256602 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256603 | IIRO 256632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256633 | IIRO 256637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256638 | IIRO 256647 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256648 | IIRO 256655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256656 | IIRO 256662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256663 | IIRO 256671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256672 | IIRO 256679 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256680 | IIRO 256731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 256732 | IIRO 256752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 256753 | IIRO 256763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256764 | IIRO 256774 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256775 | IIRO 256790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256791 | IIRO 256817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256818 | IIRO 256823 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256824 | IIRO 256834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256835 | IIRO 256851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256852 | IIRO 256859 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256860 | IIRO 256870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 256871 | IIRO 256887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 256888 | IIRO 256926 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256927 | IIRO 256950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256951 | IIRO 256971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256972 | IIRO 256978 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 256979 | IIRO 256987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 256988 | IIRO 256995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 256996 | IIRO 257002 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257003 | IIRO 257050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257051 | IIRO 257065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257066 | IIRO 257075 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257076 | IIRO 257093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257094 | IIRO 257103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 257104 | IIRO 257114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257115 | IIRO 257241 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 257242 | IIRO 257250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257251 | IIRO 257263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257264 | IIRO 257300 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257301 | IIRO 257313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257314 | IIRO 257318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 257319 | IIRO 257323 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257324 | IIRO 257332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257333 | IIRO 257341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 257342 | IIRO 257351 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 257352 | IIRO 257371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 257372 | IIRO 257381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257382 | IIRO 257452 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257453 | IIRO 257458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257459 | IIRO 257463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 257464 | IIRO 257478 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257479 | IIRO 257488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 257489 | IIRO 257495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257496 | IIRO 257510 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257511 | IIRO 257521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257522 | IIRO 257530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257531 | IIRO 257539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257540 | IIRO 257547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 257548 | IIRO 257556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257557 | IIRO 257562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257563 | IIRO 257571 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257572 | IIRO 257579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 257580 | IIRO 257598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 257599 | IIRO 257646 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 257647 | IIRO 257650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257651 | IIRO 257657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257658 | IIRO 257736 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257737 | IIRO 257751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 257752 | IIRO 257900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257901 | IIRO 257962 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 257963 | IIRO 257972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257973 | IIRO 257978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257979 | IIRO 257991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 257992 | IIRO 258000 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 258001 | IIRO 258006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 258007 | IIRO 258019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258020 | IIRO 258036 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258037 | IIRO 258044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258045 | IIRO 258069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental requests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 258070 | IIRO 258076 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258077 | IIRO 258087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258088 | IIRO 258096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258097 | IIRO 258104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258105 | IIRO 258112 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258113 | IIRO 258147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258148 | IIRO 258158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258159 | IIRO 258169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 258170 | IIRO 258180 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258181 | IIRO 258181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258182 | IIRO 258220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258221 | IIRO 258240 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 258241 | IIRO 258250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 258251 | IIRO 258358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 258359 | IIRO 258376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 258377 | IIRO 258402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258403 | IIRO 258720 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 258721 | IIRO 258736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258737 | IIRO 258739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 258740 | IIRO 258821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 258822 | IIRO 259123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259124 | IIRO 259133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259134 | IIRO 259322 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259323 | IIRO 259484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 259485 | IIRO 259538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259539 | IIRO 259636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259637 | IIRO 259726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 259727 | IIRO 259758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259759 | IIRO 259949 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 259950 | IIRO 260138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 260139 | IIRO 260231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260232 | IIRO 260254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260255 | IIRO 260383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 260384 | IIRO 260462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260463 | IIRO 260523 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260524 | IIRO 260686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260687 | IIRO 260730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260731 | IIRO 260847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 260848 | IIRO 260859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260860 | IIRO 260957 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 260958 | IIRO 261086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261087 | IIRO 261221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261222 | IIRO 261409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261410 | IIRO 261530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261531 | IIRO 261656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261657 | IIRO 261749 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261750 | IIRO 261868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261869 | IIRO 261932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261933 | IIRO 261952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261953 | IIRO 261977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 261978 | IIRO 262073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262074 | IIRO 262076 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262077 | IIRO 262079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262080 | IIRO 262081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262082 | IIRO 262098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262099 | IIRO 262116 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262117 | IIRO 262120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262121 | IIRO 262124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262125 | IIRO 262182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262183 | IIRO 262271 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262272 | IIRO 262400 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 262401 | IIRO 262417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262418 | IIRO 262419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262420 | IIRO 262499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262500 | IIRO 262503 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262504 | IIRO 262574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262575 | IIRO 262586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262587 | IIRO 262596 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262597 | IIRO 262599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262600 | IIRO 262609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262610 | IIRO 262620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262621 | IIRO 262628 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262629 | IIRO 262631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262632 | IIRO 262646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262647 | IIRO 262660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262661 | IIRO 262664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262665 | IIRO 262682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262683 | IIRO 262725 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262726 | IIRO 262727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262728 | IIRO 262730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 262731 | IIRO 262738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262739 | IIRO 262753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 262754 | IIRO 262764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262765 | IIRO 262768 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262769 | IIRO 262774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262775 | IIRO 262777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 262778 | IIRO 262791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262792 | IIRO 262793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262794 | IIRO 262796 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262797 | IIRO 262799 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262800 | IIRO 262802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262803 | IIRO 262848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262849 | IIRO 262852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262853 | IIRO 262924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262925 | IIRO 262958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 262959 | IIRO 263024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263025 | IIRO 263048 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263049 | IIRO 263054 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263055 | IIRO 263058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263059 | IIRO 263077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263078 | IIRO 263085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263086 | IIRO 263139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263140 | IIRO 263154 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263155 | IIRO 263378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263379 | IIRO 263400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263401 | IIRO 263406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263407 | IIRO 263409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263410 | IIRO 263412 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263413 | IIRO 263413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263414 | IIRO 263423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 263424 | IIRO 263429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263430 | IIRO 263431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263432 | IIRO 263433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263434 | IIRO 263435 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263436 | IIRO 263444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263445 | IIRO 263457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263458 | IIRO 263541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263542 | IIRO 263544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263545 | IIRO 263546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263547 | IIRO 263557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263558 | IIRO 263656 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 263657 | IIRO 263678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 263679 | IIRO 263683 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 263684 | IIRO 263685 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263686 | IIRO 263712 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263713 | IIRO 263777 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263778 | IIRO 263796 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263797 | IIRO 263800 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 263801 | IIRO 263947 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 263948 | IIRO 264025 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264026 | IIRO 264036 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264037 | IIRO 264037 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264038 | IIRO 264038 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264039 | IIRO 264039 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264040 | IIRO 264040 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264041 | IIRO 264041 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264042 | IIRO 264042 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264043 | IIRO 264043 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264044 | IIRO 264044 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264045 | IIRO 264045 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264046 | IIRO 264046 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264047 | IIRO 264047 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264048 | IIRO 264048 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264049 | IIRO 264049 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264050 | IIRO 264050 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264051 | IIRO 264051 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264052 | IIRO 264052 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264053 | IIRO 264053 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264054 | IIRO 264054 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264055 | IIRO 264055 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264056 | IIRO 264056 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264057 | IIRO 264057 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264058 | IIRO 264058 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264059 | IIRO 264059 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264060 | IIRO 264060 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264061 | IIRO 264061 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264062 | IIRO 264062 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 264063 | IIRO 264063 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264064 | IIRO 264065 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264066 | IIRO 264066 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264067 | IIRO 264067 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264068 | IIRO 264068 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264069 | IIRO 264069 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264070 | IIRO 264070 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264071 | IIRO 264071 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264072 | IIRO 264072 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264073 | IIRO 264073 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264074 | IIRO 264074 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264075 | IIRO 264078 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 264079 | IIRO 264080 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264081 | IIRO 264081 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264082 | IIRO 264088 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264089 | IIRO 264093 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264094 | IIRO 264143 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 264144 | IIRO 264220 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 264221 | IIRO 264274 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 264275 | IIRO 264321 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264322 | IIRO 264358 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264359 | IIRO 264395 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264396 | IIRO 264439 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264440 | IIRO 264491 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264492 | IIRO 264504 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264505 | IIRO 264511 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264512 | IIRO 264515 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 264516 | IIRO 264517 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 264518 | IIRO 264522 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264523 | IIRO 264526 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264527 | IIRO 264534 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264535 | IIRO 264567 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 264568 | IIRO 264570 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 264571 | IIRO 264573 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 264574 | IIRO 264578 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264579 | IIRO 264585 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264586 | IIRO 264619 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264620 | IIRO 264637 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264638 | IIRO 264647 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264648 | IIRO 264815 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 264816 | IIRO 264856 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264857 | IIRO 264869 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 264870 | IIRO 264878 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264879 | IIRO 264891 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264892 | IIRO 264923 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 264924 | IIRO 264956 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 264957 | IIRO 265069 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 265070 | IIRO 265091 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265092 | IIRO 265166 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 265167 | IIRO 265169 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265170 | IIRO 265174 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265175 | IIRO 265187 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265188 | IIRO 265194 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265195 | IIRO 265200 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265201 | IIRO 265205 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265206 | IIRO 265210 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265211 | IIRO 265216 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265217 | IIRO 265222 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265223 | IIRO 265227 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265228 | IIRO 265230 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265231 | IIRO 265233 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265234 | IIRO 265236 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265237 | IIRO 265239 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265240 | IIRO 265246 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265247 | IIRO 265249 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265250 | IIRO 265252 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265253 | IIRO 265254 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265255 | IIRO 265256 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265257 | IIRO 265259 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265260 | IIRO 265263 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265264 | IIRO 265265 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265266 | IIRO 265268 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265269 | IIRO 265335 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265336 | IIRO 265386 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265387 | IIRO 265394 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 265395 | IIRO 265397 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265398 | IIRO 265404 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265405 | IIRO 265416 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265417 | IIRO 265446 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 265447 | IIRO 265455 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 265456 | IIRO 265479 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 265480 | IIRO 265505 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265506 | IIRO 265521 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 265522 | IIRO 265550 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265551 | IIRO 265572 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265573 | IIRO 265575 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265576 | IIRO 265580 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265581 | IIRO 265605 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265606 | IIRO 265614 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265615 | IIRO 265737 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265738 | IIRO 265855 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265856 | IIRO 265882 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265883 | IIRO 265905 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265906 | IIRO 265911 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265912 | IIRO 265921 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265922 | IIRO 265934 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265935 | IIRO 265970 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 265971 | IIRO 265992 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 265993 | IIRO 266006 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266007 | IIRO 266014 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266015 | IIRO 266019 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266020 | IIRO 266031 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266032 | IIRO 266042 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266043 | IIRO 266054 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266055 | IIRO 266075 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266076 | IIRO 266114 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 266115 | IIRO 266120 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266121 | IIRO 266133 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266134 | IIRO 266152 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266153 | IIRO 266170 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 266171 | IIRO 266178 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266179 | IIRO 266184 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266185 | IIRO 266225 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266226 | IIRO 266242 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266243 | IIRO 266249 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266250 | IIRO 266254 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266255 | IIRO 266267 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266268 | IIRO 266284 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 266285 | IIRO 266291 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266292 | IIRO 266301 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266302 | IIRO 266342 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266343 | IIRO 266383 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 266384 | IIRO 266426 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 266427 | IIRO 266434 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 266435 | IIRO 266439 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266440 | IIRO 266445 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266446 | IIRO 266451 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266452 | IIRO 266489 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266490 | IIRO 266494 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266495 | IIRO 266543 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 266544 | IIRO 266551 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266552 | IIRO 266565 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266566 | IIRO 266568 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 266569 | IIRO 266576 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 266577 | IIRO 266579 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266580 | IIRO 266583 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266584 | IIRO 266596 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266597 | IIRO 266599 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266600 | IIRO 266613 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266614 | IIRO 266628 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266629 | IIRO 266643 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266644 | IIRO 266664 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266665 | IIRO 266682 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266683 | IIRO 266695 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266696 | IIRO 266703 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266704 | IIRO 266710 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266711 | IIRO 266719 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266720 | IIRO 266728 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266729 | IIRO 266741 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266742 | IIRO 266757 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266758 | IIRO 266769 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 266770 | IIRO 266775 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266776 | IIRO 266794 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266795 | IIRO 266829 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 266830 | IIRO 266865 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 266866 | IIRO 266895 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266896 | IIRO 266920 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266921 | IIRO 266965 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266966 | IIRO 266991 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 266992 | IIRO 267023 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267024 | IIRO 267036 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267037 | IIRO 267062 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267063 | IIRO 267096 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267097 | IIRO 267110 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267111 | IIRO 267137 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267138 | IIRO 267156 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 267157 | IIRO 267214 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 267215 | IIRO 267277 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267278 | IIRO 267298 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267299 | IIRO 267312 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267313 | IIRO 267318 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267319 | IIRO 267493 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267494 | IIRO 267508 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267509 | IIRO 267516 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267517 | IIRO 267551 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 267552 | IIRO 267567 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267568 | IIRO 267618 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267619 | IIRO 267658 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267659 | IIRO 267682 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267683 | IIRO 267709 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267710 | IIRO 267719 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267720 | IIRO 267732 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267733 | IIRO 267771 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 267772 | IIRO 267785 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 267786 | IIRO 267818 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267819 | IIRO 267837 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 267838 | IIRO 267859 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267860 | IIRO 267869 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 267870 | IIRO 267978 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 267979 | IIRO 267990 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 267991 | IIRO 268013 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268014 | IIRO 268044 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268045 | IIRO 268164 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268165 | IIRO 268169 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268170 | IIRO 268178 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268179 | IIRO 268206 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268207 | IIRO 268232 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268233 | IIRO 268243 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268244 | IIRO 268249 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268250 | IIRO 268262 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268263 | IIRO 268284 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268285 | IIRO 268306 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268307 | IIRO 268314 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268315 | IIRO 268328 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268329 | IIRO 268339 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268340 | IIRO 268351 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268352 | IIRO 268369 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268370 | IIRO 268419 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268420 | IIRO 268477 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268478 | IIRO 268499 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268500 | IIRO 268522 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268523 | IIRO 268546 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268547 | IIRO 268567 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268568 | IIRO 268583 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268584 | IIRO 268594 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268595 | IIRO 268609 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268610 | IIRO 268633 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268634 | IIRO 268645 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268646 | IIRO 268653 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268654 | IIRO 268705 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268706 | IIRO 268712 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268713 | IIRO 268730 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268731 | IIRO 268751 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268752 | IIRO 268767 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268768 | IIRO 268786 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 268787 | IIRO 268791 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 268792 | IIRO 268803 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268804 | IIRO 268811 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268812 | IIRO 268814 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 268815 | IIRO 268823 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 268824 | IIRO 268828 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268829 | IIRO 268850 | IIRO Regional Office - Eastern Province, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268851 | IIRO 268864 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268865 | IIRO 268914 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268915 | IIRO 268930 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268931 | IIRO 268943 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268944 | IIRO 268959 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 268960 | IIRO 269008 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 269009 | IIRO 269036 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 269037 | IIRO 269055 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 269056 | IIRO 269068 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 269069 | IIRO 269095 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269096 | IIRO 269138 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269139 | IIRO 269176 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269177 | IIRO 269223 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269224 | IIRO 269235 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269236 | IIRO 269327 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269328 | IIRO 269341 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269342 | IIRO 269357 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269358 | IIRO 269371 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269372 | IIRO 269389 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269390 | IIRO 269423 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269424 | IIRO 269439 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269440 | IIRO 269441 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269442 | IIRO 269456 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269457 | IIRO 269471 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269472 | IIRO 269483 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269484 | IIRO 269500 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269501 | IIRO 269512 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269513 | IIRO 269531 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269532 | IIRO 269535 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269536 | IIRO 269585 | IIRO Regional Office - Eastern Province, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269586 | IIRO 269610 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269611 | IIRO 269651 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269652 | IIRO 269689 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269690 | IIRO 269691 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269692 | IIRO 269726 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269727 | IIRO 269759 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 269760 | IIRO 269792 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 269793 | IIRO 269805 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269806 | IIRO 269829 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 269830 | IIRO 269843 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 269844 | IIRO 269846 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269847 | IIRO 269858 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269859 | IIRO 269875 | IIRO Regional Office - Eastern Province, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 269876 | IIRO 269877 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 269878 | IIRO 270038 | IIRO Regional Office - Eastern Province, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 270039 | IIRO 270039 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270040 | IIRO 270051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 270052 | IIRO 270099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270100 | IIRO 270100 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270101 | IIRO 270106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64; Plaintiffs' 1st set of requests directed to IIRO: 72 | IIRO 270107 | IIRO 270113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 270114 | IIRO 270143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270144 | IIRO 270154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270155 | IIRO 270156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 270157 | IIRO 270158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 270159 | IIRO 270160 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 270161 | IIRO 270169 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270170 | IIRO 270185 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 270186 | IIRO 270218 | MWL/ IIRO Branch Office - Islamabad, Pakistan |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270219 | IIRO 270221 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270222 | IIRO 270287 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270288 | IIRO 270335 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270336 | IIRO 270338 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270339 | IIRO 270342 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270343 | IIRO 270345 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270346 | IIRO 270346 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270347 | IIRO 270347 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 270348 | IIRO 270348 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270349 | IIRO 270349 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270350 | IIRO 270351 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270352 | IIRO 270353 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270354 | IIRO 270354 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270355 | IIRO 270356 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270357 | IIRO 270422 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 270423 | IIRO 270425 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270426 | IIRO 270427 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270428 | IIRO 270429 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270430 | IIRO 270430 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270431 | IIRO 270431 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270432 | IIRO 270432 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270433 | IIRO 270433 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 270434 | IIRO 270434 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270435 | IIRO 270435 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270436 | IIRO 270436 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 270437 | IIRO 270437 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270438 | IIRO 270438 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270439 | IIRO 270439 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270440 | IIRO 270440 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270441 | IIRO 270441 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 270442 | IIRO 270442 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270443 | IIRO 270446 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 270447 | IIRO 270455 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 270456 | IIRO 270456 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 270457 | IIRO 270458 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 270459 | IIRO 270460 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270461 | IIRO 270462 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 270463 | IIRO 270463 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 270464 | IIRO 270464 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 270465 | IIRO 270465 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270466 | IIRO 270466 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 270467 | IIRO 270468 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270469 | IIRO 270469 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270470 | IIRO 270471 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270472 | IIRO 270472 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270473 | IIRO 270473 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270474 | IIRO 270474 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 270475 | IIRO 270479 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270480 | IIRO 270484 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270485 | IIRO 270522 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270523 | IIRO 270524 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270525 | IIRO 270528 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270529 | IIRO 270533 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270534 | IIRO 270536 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270537 | IIRO 270538 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270539 | IIRO 270576 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270577 | IIRO 270585 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270586 | IIRO 270620 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270621 | IIRO 270633 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270634 | IIRO 270721 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270722 | IIRO 270744 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270745 | IIRO 270748 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270749 | IIRO 270807 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 270808 | IIRO 270809 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270810 | IIRO 270811 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270812 | IIRO 270812 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 270813 | IIRO 270813 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 270814 | IIRO 270814 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270815 | IIRO 270816 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270817 | IIRO 270831 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270832 | IIRO 270834 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 270835 | IIRO 270835 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 270836 | IIRO 270836 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270837 | IIRO 270837 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270838 | IIRO 270844 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270845 | IIRO 270845 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270846 | IIRO 270848 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270849 | IIRO 270858 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270859 | IIRO 270864 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270865 | IIRO 270868 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270869 | IIRO 270870 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270871 | IIRO 270886 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270887 | IIRO 270909 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 270910 | IIRO 270916 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 270917 | IIRO 270917 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270918 | IIRO 270929 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 270930 | IIRO 270931 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270932 | IIRO 270933 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270934 | IIRO 270935 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270936 | IIRO 270962 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 270963 | IIRO 270964 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 270965 | IIRO 270966 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 270967 | IIRO 271042 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 271043 | IIRO 271044 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 271045 | IIRO 271045 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 271046 | IIRO 271046 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 271047 | IIRO 271052 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 271053 | IIRO 271063 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 271064 | IIRO 271064 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271065 | IIRO 271065 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; 3rd set of document requests directed to IIRO: 17 | IIRO 271066 | IIRO 271080 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271081 | IIRO 271103 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271104 | IIRO 271115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271116 | IIRO 271125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271126 | IIRO 271186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271187 | IIRO 271209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271210 | IIRO 271216 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271217 | IIRO 271398 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271399 | IIRO 271424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271425 | IIRO 271433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271434 | IIRO 271467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271468 | IIRO 271515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271516 | IIRO 271579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271580 | IIRO 271581 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271582 | IIRO 271628 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271629 | IIRO 271679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271680 | IIRO 271694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271695 | IIRO 271724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271725 | IIRO 271796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271797 | IIRO 271815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271816 | IIRO 271822 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271823 | IIRO 271833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271834 | IIRO 271926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271927 | IIRO 271950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 271951 | IIRO 271952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271953 | IIRO 271991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 271992 | IIRO 272002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 272003 | IIRO 272032 | IIRO Head Office - Jeddah, KSA |