In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57215 | IIRO 57215 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57216 | IIRO 57216 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57217 | IIRO 57217 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57218 | IIRO 57218 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57219 | IIRO 57219 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57220 | IIRO 57220 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57221 | IIRO 57221 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57222 | IIRO 57222 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57223 | IIRO 57223 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57224 | IIRO 57224 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57225 | IIRO 57225 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57226 | IIRO 57226 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57227 | IIRO 57227 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57228 | IIRO 57228 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57229 | IIRO 57229 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57230 | IIRO 57230 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57231 | IIRO 57231 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57232 | IIRO 57232 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57233 | IIRO 57233 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57234 | IIRO 57234 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57235 | IIRO 57235 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57236 | IIRO 57236 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57237 | IIRO 57237 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57238 | IIRO 57238 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57239 | IIRO 57239 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57240 | IIRO 57240 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57241 | IIRO 57241 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57242 | IIRO 57242 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57243 | IIRO 57243 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57244 | IIRO 57244 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57245 | IIRO 57245 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57246 | IIRO 57246 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57247 | IIRO 57247 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57248 | IIRO 57248 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57249 | IIRO 57249 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57250 | IIRO 57250 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57251 | IIRO 57251 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57252 | IIRO 57252 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57253 | IIRO 57253 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57254 | IIRO 57254 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57255 | IIRO 57255 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57256 | IIRO 57256 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57257 | IIRO 57257 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57258 | IIRO 57258 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57259 | IIRO 57259 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57260 | IIRO 57260 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57261 | IIRO 57261 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57262 | IIRO 57262 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57263 | IIRO 57263 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57264 | IIRO 57264 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57265 | IIRO 57265 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57266 | IIRO 57266 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57267 | IIRO 57267 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57268 | IIRO 57268 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57269 | IIRO 57269 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57270 | IIRO 57270 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57271 | IIRO 57271 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57272 | IIRO 57272 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57273 | IIRO 57273 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57274 | IIRO 57274 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57275 | IIRO 57275 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57276 | IIRO 57276 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57277 | IIRO 57277 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57278 | IIRO 57278 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57279 | IIRO 57279 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57280 | IIRO 57280 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57281 | IIRO 57281 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57282 | IIRO 57282 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57283 | IIRO 57283 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57284 | IIRO 57284 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57285 | IIRO 57285 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57286 | IIRO 57286 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57287 | IIRO 57287 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57288 | IIRO 57288 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57289 | IIRO 57289 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57290 | IIRO 57290 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57291 | IIRO 57291 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57292 | IIRO 57292 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57293 | IIRO 57293 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57294 | IIRO 57294 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57295 | IIRO 57295 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57296 | IIRO 57296 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57297 | IIRO 57297 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57298 | IIRO 57298 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57299 | IIRO 57299 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57300 | IIRO 57300 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57301 | IIRO 57301 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57302 | IIRO 57302 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57303 | IIRO 57303 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57304 | IIRO 57304 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57305 | IIRO 57305 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57306 | IIRO 57306 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57307 | IIRO 57307 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57308 | IIRO 57308 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57309 | IIRO 57309 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57310 | IIRO 57310 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57311 | IIRO 57311 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57312 | IIRO 57312 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57313 | IIRO 57313 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57314 | IIRO 57314 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57315 | IIRO 57315 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57316 | IIRO 57316 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57317 | IIRO 57317 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57318 | IIRO 57318 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57319 | IIRO 57319 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57320 | IIRO 57320 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57321 | IIRO 57321 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57322 | IIRO 57322 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57323 | IIRO 57323 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57324 | IIRO 57324 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57325 | IIRO 57325 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57326 | IIRO 57326 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57327 | IIRO 57327 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57328 | IIRO 57328 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57329 | IIRO 57329 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57330 | IIRO 57330 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57331 | IIRO 57331 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57332 | IIRO 57332 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57333 | IIRO 57333 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57334 | IIRO 57334 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57335 | IIRO 57335 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57336 | IIRO 57336 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57337 | IIRO 57337 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57338 | IIRO 57338 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57339 | IIRO 57339 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57340 | IIRO 57340 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57341 | IIRO 57341 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57342 | IIRO 57342 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57343 | IIRO 57343 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57344 | IIRO 57344 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 57345 | IIRO 57345 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57346 | IIRO 57346 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57347 | IIRO 57347 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57348 | IIRO 57348 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57349 | IIRO 57349 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57350 | IIRO 57350 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57351 | IIRO 57351 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57352 | IIRO 57352 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57353 | IIRO 57353 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57354 | IIRO 57354 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57355 | IIRO 57355 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57356 | IIRO 57356 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57357 | IIRO 57357 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57358 | IIRO 57358 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57359 | IIRO 57359 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57360 | IIRO 57360 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57361 | IIRO 57361 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57362 | IIRO 57362 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57363 | IIRO 57363 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57364 | IIRO 57364 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57365 | IIRO 57365 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57366 | IIRO 57366 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57367 | IIRO 57367 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57368 | IIRO 57368 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57369 | IIRO 57369 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57370 | IIRO 57370 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57371 | IIRO 57371 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57372 | IIRO 57372 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57373 | IIRO 57373 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57374 | IIRO 57374 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57375 | IIRO 57375 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57376 | IIRO 57376 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57377 | IIRO 57377 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57378 | IIRO 57378 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57379 | IIRO 57379 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57380 | IIRO 57380 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57381 | IIRO 57381 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57382 | IIRO 57382 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57383 | IIRO 57383 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57384 | IIRO 57384 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57385 | IIRO 57385 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57386 | IIRO 57386 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57387 | IIRO 57387 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57388 | IIRO 57388 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57389 | IIRO 57389 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57390 | IIRO 57390 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57391 | IIRO 57391 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57392 | IIRO 57392 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57393 | IIRO 57393 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57394 | IIRO 57394 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57395 | IIRO 57395 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57396 | IIRO 57396 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57397 | IIRO 57397 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57398 | IIRO 57398 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57399 | IIRO 57399 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57400 | IIRO 57400 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57401 | IIRO 57401 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57402 | IIRO 57402 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57403 | IIRO 57403 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57404 | IIRO 57404 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57405 | IIRO 57405 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57406 | IIRO 57406 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57407 | IIRO 57407 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57408 | IIRO 57408 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57409 | IIRO 57409 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57410 | IIRO 57410 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57411 | IIRO 57411 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57412 | IIRO 57412 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57413 | IIRO 57413 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57414 | IIRO 57414 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57415 | IIRO 57415 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57416 | IIRO 57416 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57417 | IIRO 57417 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57418 | IIRO 57418 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57419 | IIRO 57419 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57420 | IIRO 57420 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57421 | IIRO 57421 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57422 | IIRO 57422 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57423 | IIRO 57423 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57424 | IIRO 57424 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57425 | IIRO 57425 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57426 | IIRO 57426 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57427 | IIRO 57427 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57428 | IIRO 57428 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57429 | IIRO 57429 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57430 | IIRO 57430 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57431 | IIRO 57431 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57432 | IIRO 57432 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57433 | IIRO 57433 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57434 | IIRO 57434 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57435 | IIRO 57435 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57436 | IIRO 57436 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57437 | IIRO 57437 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57438 | IIRO 57438 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57439 | IIRO 57439 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57440 | IIRO 57440 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57441 | IIRO 57441 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57442 | IIRO 57442 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57443 | IIRO 57443 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57444 | IIRO 57444 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57445 | IIRO 57445 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57446 | IIRO 57446 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57447 | IIRO 57447 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57448 | IIRO 57448 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57449 | IIRO 57449 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57450 | IIRO 57450 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57451 | IIRO 57451 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57452 | IIRO 57452 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57453 | IIRO 57453 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57454 | IIRO 57454 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57455 | IIRO 57455 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57456 | IIRO 57456 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57457 | IIRO 57457 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57458 | IIRO 57458 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57459 | IIRO 57459 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57460 | IIRO 57460 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57461 | IIRO 57461 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57462 | IIRO 57462 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57463 | IIRO 57463 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57464 | IIRO 57464 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57465 | IIRO 57465 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57466 | IIRO 57466 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57467 | IIRO 57467 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57468 | IIRO 57468 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57469 | IIRO 57469 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57470 | IIRO 57470 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57471 | IIRO 57471 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57472 | IIRO 57472 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57473 | IIRO 57473 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57474 | IIRO 57474 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57475 | IIRO 57475 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57476 | IIRO 57476 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57477 | IIRO 57477 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57478 | IIRO 57478 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57479 | IIRO 57479 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57480 | IIRO 57480 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57481 | IIRO 57481 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57482 | IIRO 57482 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57483 | IIRO 57483 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57484 | IIRO 57484 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57485 | IIRO 57485 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57486 | IIRO 57486 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57487 | IIRO 57487 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57488 | IIRO 57488 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57489 | IIRO 57489 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57490 | IIRO 57490 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57491 | IIRO 57491 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57492 | IIRO 57492 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57493 | IIRO 57493 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57494 | IIRO 57494 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57495 | IIRO 57495 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57496 | IIRO 57496 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57497 | IIRO 57497 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57498 | IIRO 57498 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57499 | IIRO 57499 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57500 | IIRO 57500 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57501 | IIRO 57501 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57502 | IIRO 57502 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57503 | IIRO 57503 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57504 | IIRO 57504 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57505 | IIRO 57505 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57506 | IIRO 57506 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57507 | IIRO 57507 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57508 | IIRO 57508 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57509 | IIRO 57509 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57510 | IIRO 57510 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57511 | IIRO 57511 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57512 | IIRO 57512 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57513 | IIRO 57513 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57514 | IIRO 57514 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57515 | IIRO 57515 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57516 | IIRO 57516 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57517 | IIRO 57517 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57518 | IIRO 57518 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57519 | IIRO 57519 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57520 | IIRO 57520 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57521 | IIRO 57521 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57522 | IIRO 57522 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57523 | IIRO 57523 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57524 | IIRO 57524 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57525 | IIRO 57525 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57526 | IIRO 57526 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57527 | IIRO 57527 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57528 | IIRO 57528 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57529 | IIRO 57529 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57530 | IIRO 57530 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57531 | IIRO 57531 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57532 | IIRO 57532 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57533 | IIRO 57533 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57534 | IIRO 57534 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57535 | IIRO 57535 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57536 | IIRO 57536 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57537 | IIRO 57537 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57538 | IIRO 57538 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57539 | IIRO 57539 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57540 | IIRO 57540 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57541 | IIRO 57541 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57542 | IIRO 57542 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57543 | IIRO 57543 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57544 | IIRO 57544 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57545 | IIRO 57545 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57546 | IIRO 57546 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57547 | IIRO 57547 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57548 | IIRO 57548 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57549 | IIRO 57549 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57550 | IIRO 57550 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57551 | IIRO 57551 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57552 | IIRO 57552 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57553 | IIRO 57553 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57554 | IIRO 57554 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57555 | IIRO 57555 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57556 | IIRO 57556 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57557 | IIRO 57557 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57558 | IIRO 57558 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57559 | IIRO 57559 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57560 | IIRO 57560 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57561 | IIRO 57561 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57562 | IIRO 57562 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57563 | IIRO 57563 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57564 | IIRO 57564 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57565 | IIRO 57565 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57566 | IIRO 57566 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57567 | IIRO 57567 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57568 | IIRO 57568 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57569 | IIRO 57569 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57570 | IIRO 57570 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57571 | IIRO 57571 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57572 | IIRO 57572 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57573 | IIRO 57573 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57574 | IIRO 57574 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57575 | IIRO 57575 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57576 | IIRO 57576 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57577 | IIRO 57577 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57578 | IIRO 57578 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57579 | IIRO 57579 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57580 | IIRO 57580 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57581 | IIRO 57581 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57582 | IIRO 57582 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57583 | IIRO 57583 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57584 | IIRO 57584 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57585 | IIRO 57585 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57586 | IIRO 57586 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57587 | IIRO 57587 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57588 | IIRO 57588 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57589 | IIRO 57589 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57590 | IIRO 57590 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57591 | IIRO 57591 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57592 | IIRO 57592 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57593 | IIRO 57593 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57594 | IIRO 57594 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57595 | IIRO 57595 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57596 | IIRO 57596 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57597 | IIRO 57597 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57598 | IIRO 57598 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57599 | IIRO 57599 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57600 | IIRO 57600 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57601 | IIRO 57601 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57602 | IIRO 57602 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57603 | IIRO 57603 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57604 | IIRO 57604 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57605 | IIRO 57605 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57606 | IIRO 57606 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57607 | IIRO 57607 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57608 | IIRO 57608 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57609 | IIRO 57609 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57610 | IIRO 57610 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57611 | IIRO 57611 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57612 | IIRO 57612 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57613 | IIRO 57613 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57614 | IIRO 57614 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57615 | IIRO 57615 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57616 | IIRO 57616 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57617 | IIRO 57617 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                            7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57618 | IIRO 57618 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57619 | IIRO 57619 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57620 | IIRO 57620 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57621 | IIRO 57621 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57622 | IIRO 57622 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57623 | IIRO 57623 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57624 | IIRO 57624 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57625 | IIRO 57625 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57626 | IIRO 57626 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57627 | IIRO 57627 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57628 | IIRO 57628 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57629 | IIRO 57629 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57630 | IIRO 57630 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57631 | IIRO 57631 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57632 | IIRO 57632 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57633 | IIRO 57633 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57634 | IIRO 57634 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57635 | IIRO 57635 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57636 | IIRO 57636 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57637 | IIRO 57637 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57638 | IIRO 57638 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57639 | IIRO 57639 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57640 | IIRO 57640 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57641 | IIRO 57641 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57642 | IIRO 57642 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57643 | IIRO 57643 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57644 | IIRO 57644 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57645 | IIRO 57645 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57646 | IIRO 57646 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57647 | IIRO 57647 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57648 | IIRO 57648 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57649 | IIRO 57649 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57650 | IIRO 57650 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57651 | IIRO 57651 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57652 | IIRO 57652 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57653 | IIRO 57653 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57654 | IIRO 57654 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57655 | IIRO 57655 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57656 | IIRO 57656 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57657 | IIRO 57657 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57658 | IIRO 57658 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57659 | IIRO 57659 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57660 | IIRO 57660 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57661 | IIRO 57661 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57662 | IIRO 57662 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57663 | IIRO 57663 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57664 | IIRO 57664 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57665 | IIRO 57665 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57666 | IIRO 57666 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57667 | IIRO 57667 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57668 | IIRO 57668 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57669 | IIRO 57669 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57670 | IIRO 57670 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57671 | IIRO 57671 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57672 | IIRO 57672 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57673 | IIRO 57673 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57674 | IIRO 57674 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57675 | IIRO 57675 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57676 | IIRO 57676 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57677 | IIRO 57677 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57678 | IIRO 57678 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57679 | IIRO 57679 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57680 | IIRO 57680 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57681 | IIRO 57681 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57682 | IIRO 57682 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57683 | IIRO 57683 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57684 | IIRO 57684 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57685 | IIRO 57685 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57686 | IIRO 57686 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57687 | IIRO 57687 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57688 | IIRO 57688 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57689 | IIRO 57689 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57690 | IIRO 57690 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57691 | IIRO 57691 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57692 | IIRO 57692 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57693 | IIRO 57693 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57694 | IIRO 57694 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57695 | IIRO 57695 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57696 | IIRO 57696 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57697 | IIRO 57697 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57698 | IIRO 57698 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57699 | IIRO 57699 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57700 | IIRO 57700 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57701 | IIRO 57701 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57702 | IIRO 57702 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57703 | IIRO 57703 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57704 | IIRO 57704 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57705 | IIRO 57705 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57706 | IIRO 57706 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57707 | IIRO 57707 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57708 | IIRO 57708 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57709 | IIRO 57709 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57710 | IIRO 57710 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57711 | IIRO 57711 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57712 | IIRO 57712 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57713 | IIRO 57713 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57714 | IIRO 57714 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57715 | IIRO 57715 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57716 | IIRO 57716 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57717 | IIRO 57717 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57718 | IIRO 57718 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 57719 | IIRO 57719 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57720 | IIRO 57720 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57721 | IIRO 57721 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57722 | IIRO 57722 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57723 | IIRO 57723 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57724 | IIRO 57724 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57725 | IIRO 57725 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57726 | IIRO 57726 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57727 | IIRO 57727 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57728 | IIRO 57728 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57729 | IIRO 57729 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57730 | IIRO 57730 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57731 | IIRO 57731 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57732 | IIRO 57732 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57733 | IIRO 57733 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57734 | IIRO 57734 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57735 | IIRO 57735 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57736 | IIRO 57736 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57737 | IIRO 57737 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57738 | IIRO 57738 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57739 | IIRO 57739 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57740 | IIRO 57740 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57741 | IIRO 57741 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57742 | IIRO 57742 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57743 | IIRO 57743 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57744 | IIRO 57744 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57745 | IIRO 57745 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57746 | IIRO 57746 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57747 | IIRO 57747 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57748 | IIRO 57748 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57749 | IIRO 57749 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57750 | IIRO 57750 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57751 | IIRO 57751 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57752 | IIRO 57752 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57753 | IIRO 57753 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57754 | IIRO 57754 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57755 | IIRO 57755 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57756 | IIRO 57756 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57757 | IIRO 57757 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57758 | IIRO 57758 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57759 | IIRO 57759 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57760 | IIRO 57760 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57761 | IIRO 57761 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57762 | IIRO 57762 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57763 | IIRO 57763 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57764 | IIRO 57764 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57765 | IIRO 57765 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57766 | IIRO 57766 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57767 | IIRO 57767 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57768 | IIRO 57768 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57769 | IIRO 57769 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57770 | IIRO 57770 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57771 | IIRO 57771 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57772 | IIRO 57772 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57773 | IIRO 57773 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57774 | IIRO 57774 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57775 | IIRO 57775 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57776 | IIRO 57776 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57777 | IIRO 57777 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57778 | IIRO 57778 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57779 | IIRO 57779 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57780 | IIRO 57780 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57781 | IIRO 57781 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57782 | IIRO 57782 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57783 | IIRO 57783 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57784 | IIRO 57784 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57785 | IIRO 57785 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57786 | IIRO 57786 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57787 | IIRO 57787 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57788 | IIRO 57788 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57789 | IIRO 57789 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57790 | IIRO 57790 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57791 | IIRO 57791 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57792 | IIRO 57792 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57793 | IIRO 57793 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57794 | IIRO 57794 | IIRO Branch Office - Sarajevo, Bosnia |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57795 | IIRO 57795 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57796 | IIRO 57796 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57797 | IIRO 57797 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57798 | IIRO 57798 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57799 | IIRO 57799 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57800 | IIRO 57800 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57801 | IIRO 57801 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57802 | IIRO 57802 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57803 | IIRO 57803 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57804 | IIRO 57804 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57805 | IIRO 57805 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57806 | IIRO 57806 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57807 | IIRO 57807 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57808 | IIRO 57808 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57809 | IIRO 57809 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57810 | IIRO 57810 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57811 | IIRO 57811 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57812 | IIRO 57812 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57813 | IIRO 57813 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57814 | IIRO 57814 | IIRO Branch Office - Sarajevo, Bosnia |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57815 | IIRO 57815 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57816 | IIRO 57816 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57817 | IIRO 57817 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57818 | IIRO 57818 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57819 | IIRO 57819 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57820 | IIRO 57820 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57821 | IIRO 57821 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57822 | IIRO 57822 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57823 | IIRO 57823 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57824 | IIRO 57824 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57825 | IIRO 57825 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57826 | IIRO 57826 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57827 | IIRO 57827 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57828 | IIRO 57828 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57829 | IIRO 57829 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57830 | IIRO 57830 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57831 | IIRO 57831 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57832 | IIRO 57832 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57833 | IIRO 57833 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57834 | IIRO 57834 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57835 | IIRO 57835 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57836 | IIRO 57836 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57837 | IIRO 57837 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57838 | IIRO 57838 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57839 | IIRO 57839 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57840 | IIRO 57840 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57841 | IIRO 57841 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57842 | IIRO 57842 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57843 | IIRO 57843 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57844 | IIRO 57844 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57845 | IIRO 57845 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57846 | IIRO 57846 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57847 | IIRO 57847 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57848 | IIRO 57848 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57849 | IIRO 57849 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57850 | IIRO 57850 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57851 | IIRO 57851 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57852 | IIRO 57852 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57853 | IIRO 57853 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57854 | IIRO 57854 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57855 | IIRO 57855 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57856 | IIRO 57856 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57857 | IIRO 57857 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57858 | IIRO 57858 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57859 | IIRO 57859 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57860 | IIRO 57860 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57861 | IIRO 57861 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57862 | IIRO 57862 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57863 | IIRO 57863 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57864 | IIRO 57864 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57865 | IIRO 57865 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57866 | IIRO 57866 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57867 | IIRO 57867 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57868 | IIRO 57868 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57869 | IIRO 57869 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; 3rd set of document requests directed to IIRO: 17 | IIRO 57870 | IIRO 57871 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 104, 105; Supplemental request directed to IIRO: 1,  2 | IIRO 57872 | IIRO 57872 | MWL/ IIRO Branch Office - Jakarta, Indonesia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 57873 | IIRO 57873 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57874 | IIRO 57874 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 57875 | IIRO 57875 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 57876 | IIRO 57876 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57877 | IIRO 57878 | MWL/ IIRO Branch Office - Jakarta, Indonesia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57879 | IIRO 57882 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57883 | IIRO 57883 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57884 | IIRO 57884 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57885 | IIRO 57885 | MWL/ IIRO Branch Office - Manila, Philippines |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57886 | IIRO 57886 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57887 | IIRO 57887 | MWL/ IIRO Branch Office - Manila, Philippines |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 57888 | IIRO 57889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57890 | IIRO 57892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57893 | IIRO 57896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57897 | IIRO 57897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57898 | IIRO 57899 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 57900 | IIRO 57906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 57907 | IIRO 57907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57908 | IIRO 57909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57910 | IIRO 57911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57912 | IIRO 57914 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57915 | IIRO 57920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57921 | IIRO 57921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57922 | IIRO 57925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57926 | IIRO 57939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57940 | IIRO 57964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 57965 | IIRO 57980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57981 | IIRO 57982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 57983 | IIRO 57985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 57986 | IIRO 57997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 57998 | IIRO 58010 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58011 | IIRO 58013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58014 | IIRO 58015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58016 | IIRO 58016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58017 | IIRO 58017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58018 | IIRO 58028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58029 | IIRO 58036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58037 | IIRO 58038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58039 | IIRO 58042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58043 | IIRO 58049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58050 | IIRO 58059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58060 | IIRO 58063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58064 | IIRO 58064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58065 | IIRO 58069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58070 | IIRO 58071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 58072 | IIRO 58076 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58077 | IIRO 58090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58091 | IIRO 58102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 58103 | IIRO 58127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58128 | IIRO 58140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58141 | IIRO 58156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58157 | IIRO 58172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58173 | IIRO 58198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 58199 | IIRO 58199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58200 | IIRO 58200 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 58201 | IIRO 58201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58202 | IIRO 58202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58203 | IIRO 58203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58204 | IIRO 58204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58205 | IIRO 58205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58206 | IIRO 58206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58207 | IIRO 58207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58208 | IIRO 58208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58209 | IIRO 58209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 58210 | IIRO 58210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58211 | IIRO 58211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58212 | IIRO 58212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58213 | IIRO 58213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58214 | IIRO 58214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58215 | IIRO 58215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58216 | IIRO 58216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58217 | IIRO 58217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58218 | IIRO 58218 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58219 | IIRO 58219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58220 | IIRO 58220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58221 | IIRO 58221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 58222 | IIRO 58222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 58223 | IIRO 58223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58224 | IIRO 58224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58225 | IIRO 58225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 58226 | IIRO 58226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58227 | IIRO 58227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 58228 | IIRO 58232 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58233 | IIRO 58233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58234 | IIRO 58235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58236 | IIRO 58237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 58238 | IIRO 58245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58246 | IIRO 58263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58264 | IIRO 58302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58303 | IIRO 58303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58304 | IIRO 58307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 58308 | IIRO 58323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58324 | IIRO 58324 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58325 | IIRO 58334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58335 | IIRO 58355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58356 | IIRO 58366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58367 | IIRO 58367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58368 | IIRO 58368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58369 | IIRO 58369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58370 | IIRO 58370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58371 | IIRO 58371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58372 | IIRO 58372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58373 | IIRO 58373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58374 | IIRO 58374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58375 | IIRO 58375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58376 | IIRO 58376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58377 | IIRO 58377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58378 | IIRO 58378 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58379 | IIRO 58379 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58380 | IIRO 58380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58381 | IIRO 58381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58382 | IIRO 58382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58383 | IIRO 58383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58384 | IIRO 58384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58385 | IIRO 58385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58386 | IIRO 58386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58387 | IIRO 58387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58388 | IIRO 58388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58389 | IIRO 58389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58390 | IIRO 58390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58391 | IIRO 58391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58392 | IIRO 58392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58393 | IIRO 58393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58394 | IIRO 58396 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58397 | IIRO 58404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58405 | IIRO 58408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58409 | IIRO 58412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58413 | IIRO 58415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58416 | IIRO 58419 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58420 | IIRO 58423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58424 | IIRO 58425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58426 | IIRO 58427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58428 | IIRO 58430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58431 | IIRO 58434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58435 | IIRO 58438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58439 | IIRO 58444 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58445 | IIRO 58447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58448 | IIRO 58450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58451 | IIRO 58461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58462 | IIRO 58479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58480 | IIRO 58483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58484 | IIRO 58487 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58488 | IIRO 58491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58492 | IIRO 58495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58496 | IIRO 58499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58500 | IIRO 58502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58503 | IIRO 58505 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58506 | IIRO 58513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58514 | IIRO 58521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58522 | IIRO 58530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58531 | IIRO 58538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58539 | IIRO 58543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58544 | IIRO 58549 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58550 | IIRO 58552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO 10 | IIRO 58553 | IIRO 58555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58556 | IIRO 58556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58557 | IIRO 58559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58560 | IIRO 58560 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58561 | IIRO 58561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58562 | IIRO 58562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 58563 | IIRO 58563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 58564 | IIRO 58564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58565 | IIRO 58565 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58566 | IIRO 58567 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58568 | IIRO 58573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58574 | IIRO 58574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58575 | IIRO 58579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58580 | IIRO 58583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58584 | IIRO 58586 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58587 | IIRO 58589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58590 | IIRO 58592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58593 | IIRO 58595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58596 | IIRO 58597 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58598 | IIRO 58600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58601 | IIRO 58602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58603 | IIRO 58604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58605 | IIRO 58606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58607 | IIRO 58609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58610 | IIRO 58611 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58612 | IIRO 58612 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58613 | IIRO 58614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58615 | IIRO 58616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58617 | IIRO 58619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58620 | IIRO 58623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58624 | IIRO 58628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58629 | IIRO 58636 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58637 | IIRO 58639 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58640 | IIRO 58645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58646 | IIRO 58652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58653 | IIRO 58668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58669 | IIRO 58669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58670 | IIRO 58671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58672 | IIRO 58672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58673 | IIRO 58678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 58679 | IIRO 58681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58682 | IIRO 58683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58684 | IIRO 58686 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58687 | IIRO 58700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58701 | IIRO 58702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58703 | IIRO 58717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58718 | IIRO 58725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58726 | IIRO 58727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 58728 | IIRO 58730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58731 | IIRO 58734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58735 | IIRO 58737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58738 | IIRO 58739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58740 | IIRO 58759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 58760 | IIRO 58762 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58763 | IIRO 58764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58765 | IIRO 58821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58822 | IIRO 58828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58829 | IIRO 58832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58833 | IIRO 58836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58837 | IIRO 58840 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58841 | IIRO 58844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58845 | IIRO 58850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58851 | IIRO 58851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58852 | IIRO 58852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58853 | IIRO 58854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58855 | IIRO 58856 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58857 | IIRO 58858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58859 | IIRO 58860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58861 | IIRO 58864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58865 | IIRO 58866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58867 | IIRO 58878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58879 | IIRO 58909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 58910 | IIRO 58911 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58912 | IIRO 58923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 58924 | IIRO 58927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 58928 | IIRO 58928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 58929 | IIRO 58932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58933 | IIRO 58947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 58948 | IIRO 58954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 58955 | IIRO 58957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58958 | IIRO 58960 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58961 | IIRO 58970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 58971 | IIRO 58991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 58992 | IIRO 58998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 58999 | IIRO 59004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59005 | IIRO 59010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59011 | IIRO 59039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59040 | IIRO 59044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59045 | IIRO 59051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59052 | IIRO 59052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59053 | IIRO 59054 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59055 | IIRO 59080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59081 | IIRO 59084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59085 | IIRO 59099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59100 | IIRO 59103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59104 | IIRO 59131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59132 | IIRO 59133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59134 | IIRO 59142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59143 | IIRO 59144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59145 | IIRO 59149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59150 | IIRO 59172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59173 | IIRO 59188 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59189 | IIRO 59208 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59209 | IIRO 59212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 59213 | IIRO 59238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59239 | IIRO 59239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59240 | IIRO 59242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59243 | IIRO 59244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59245 | IIRO 59248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59249 | IIRO 59253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59254 | IIRO 59262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59263 | IIRO 59274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59275 | IIRO 59281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59282 | IIRO 59299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59300 | IIRO 59326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59327 | IIRO 59328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 59329 | IIRO 59334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59335 | IIRO 59335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59336 | IIRO 59337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 59338 | IIRO 59398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59399 | IIRO 59399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59400 | IIRO 59401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59402 | IIRO 59402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59403 | IIRO 59405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59406 | IIRO 59409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59410 | IIRO 59411 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59412 | IIRO 59425 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59426 | IIRO 59443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59444 | IIRO 59449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59450 | IIRO 59452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59453 | IIRO 59456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59457 | IIRO 59468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59469 | IIRO 59473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59474 | IIRO 59481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59482 | IIRO 59484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59485 | IIRO 59488 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59489 | IIRO 59489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59490 | IIRO 59490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59491 | IIRO 59491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59492 | IIRO 59517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59518 | IIRO 59530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 59531 | IIRO 59553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59554 | IIRO 59586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59587 | IIRO 59589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59590 | IIRO 59613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59614 | IIRO 59621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59622 | IIRO 59623 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59624 | IIRO 59631 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59632 | IIRO 59634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59635 | IIRO 59636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59637 | IIRO 59640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59641 | IIRO 59641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59642 | IIRO 59642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59643 | IIRO 59643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59644 | IIRO 59645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59646 | IIRO 59651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59652 | IIRO 59652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59653 | IIRO 59653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59654 | IIRO 59654 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59655 | IIRO 59655 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59656 | IIRO 59656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59657 | IIRO 59659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59660 | IIRO 59663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59664 | IIRO 59664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59665 | IIRO 59665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59666 | IIRO 59666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59667 | IIRO 59674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59675 | IIRO 59676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59677 | IIRO 59700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59701 | IIRO 59739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59740 | IIRO 59752 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59753 | IIRO 59784 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59785 | IIRO 59787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59788 | IIRO 59797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59798 | IIRO 59805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59806 | IIRO 59806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59807 | IIRO 59808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59809 | IIRO 59825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59826 | IIRO 59837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 59838 | IIRO 59850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59851 | IIRO 59884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 59885 | IIRO 59920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59921 | IIRO 59935 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59936 | IIRO 59951 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 59952 | IIRO 59961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59962 | IIRO 59963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59964 | IIRO 59965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59966 | IIRO 59966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59967 | IIRO 59967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59968 | IIRO 59968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59969 | IIRO 59969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59970 | IIRO 59970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59971 | IIRO 59972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59973 | IIRO 59973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59974 | IIRO 59980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59981 | IIRO 59990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 59991 | IIRO 60000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60001 | IIRO 60003 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 60004 | IIRO 60008 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60009 | IIRO 60024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60025 | IIRO 60034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60035 | IIRO 60037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60038 | IIRO 60040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60041 | IIRO 60052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60053 | IIRO 60067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60068 | IIRO 60068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60069 | IIRO 60069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60070 | IIRO 60070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60071 | IIRO 60104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60105 | IIRO 60108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60109 | IIRO 60117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60118 | IIRO 60123 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60124 | IIRO 60127 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60128 | IIRO 60131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60132 | IIRO 60137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 60138 | IIRO 60144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60145 | IIRO 60147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60148 | IIRO 60150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60151 | IIRO 60154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60155 | IIRO 60158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60159 | IIRO 60164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60165 | IIRO 60169 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60170 | IIRO 60184 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60185 | IIRO 60219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60220 | IIRO 60223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60224 | IIRO 60229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60230 | IIRO 60260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60261 | IIRO 60272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60273 | IIRO 60285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60286 | IIRO 60289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60290 | IIRO 60293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60294 | IIRO 60300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60301 | IIRO 60307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60308 | IIRO 60318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60319 | IIRO 60320 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60321 | IIRO 60330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60331 | IIRO 60345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60346 | IIRO 60348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60349 | IIRO 60352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60353 | IIRO 60356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 60357 | IIRO 60359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60360 | IIRO 60375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60376 | IIRO 60395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60396 | IIRO 60405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60406 | IIRO 60408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60409 | IIRO 60414 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60415 | IIRO 60415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60416 | IIRO 60416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60417 | IIRO 60417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60418 | IIRO 60418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60419 | IIRO 60443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60444 | IIRO 60445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60446 | IIRO 60447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60448 | IIRO 60450 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60451 | IIRO 60452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60453 | IIRO 60453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60454 | IIRO 60469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60470 | IIRO 60482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60483 | IIRO 60485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60486 | IIRO 60521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 60522 | IIRO 60560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60561 | IIRO 60565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60566 | IIRO 60588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60589 | IIRO 60595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60596 | IIRO 60598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60599 | IIRO 60603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60604 | IIRO 60612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60613 | IIRO 60614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60615 | IIRO 60616 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60617 | IIRO 60617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60618 | IIRO 60618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60619 | IIRO 60621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60622 | IIRO 60625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60626 | IIRO 60639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60640 | IIRO 60646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60647 | IIRO 60680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60681 | IIRO 60721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60722 | IIRO 60723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60724 | IIRO 60729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60730 | IIRO 60764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60765 | IIRO 60766 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60767 | IIRO 60804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60805 | IIRO 60805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60806 | IIRO 60815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60816 | IIRO 60826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60827 | IIRO 60852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60853 | IIRO 60861 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60862 | IIRO 60878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60879 | IIRO 60889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60890 | IIRO 60905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60906 | IIRO 60918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60919 | IIRO 60920 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60921 | IIRO 60928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60929 | IIRO 60930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60931 | IIRO 60931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60932 | IIRO 60937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60938 | IIRO 60938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60939 | IIRO 60940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60941 | IIRO 60941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60942 | IIRO 60942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60943 | IIRO 60943 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60944 | IIRO 60945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60946 | IIRO 60946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60947 | IIRO 60950 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60951 | IIRO 60955 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 60956 | IIRO 60963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 60964 | IIRO 60980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 60981 | IIRO 61016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61017 | IIRO 61038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61039 | IIRO 61045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61046 | IIRO 61047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61048 | IIRO 61110 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61111 | IIRO 61112 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61113 | IIRO 61115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61116 | IIRO 61119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61120 | IIRO 61126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61127 | IIRO 61127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61128 | IIRO 61129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61130 | IIRO 61130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61131 | IIRO 61132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61133 | IIRO 61138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61139 | IIRO 61142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61143 | IIRO 61144 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61145 | IIRO 61163 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61164 | IIRO 61170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61171 | IIRO 61184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61185 | IIRO 61188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61189 | IIRO 61203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61204 | IIRO 61204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61205 | IIRO 61205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61206 | IIRO 61207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61208 | IIRO 61208 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61209 | IIRO 61212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61213 | IIRO 61217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61218 | IIRO 61222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61223 | IIRO 61237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61238 | IIRO 61243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61244 | IIRO 61248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61249 | IIRO 61252 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61253 | IIRO 61258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61259 | IIRO 61263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61264 | IIRO 61267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61268 | IIRO 61269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61270 | IIRO 61272 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 61273 | IIRO 61285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61286 | IIRO 61299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61300 | IIRO 61300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61301 | IIRO 61301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61302 | IIRO 61304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61305 | IIRO 61327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61328 | IIRO 61345 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61346 | IIRO 61385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61386 | IIRO 61391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61392 | IIRO 61397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61398 | IIRO 61405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61406 | IIRO 61414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61415 | IIRO 61430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61431 | IIRO 61443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61444 | IIRO 61449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 61450 | IIRO 61453 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61454 | IIRO 61457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61458 | IIRO 61460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61461 | IIRO 61474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61475 | IIRO 61476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61477 | IIRO 61477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61478 | IIRO 61479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61480 | IIRO 61481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61482 | IIRO 61483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61484 | IIRO 61484 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61485 | IIRO 61486 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61487 | IIRO 61495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61496 | IIRO 61506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61507 | IIRO 61512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61513 | IIRO 61515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 61516 | IIRO 61517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61518 | IIRO 61519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 61520 | IIRO 61522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61523 | IIRO 61523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61524 | IIRO 61527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61528 | IIRO 61528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61529 | IIRO 61530 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61531 | IIRO 61537 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61538 | IIRO 61538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61539 | IIRO 61540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61541 | IIRO 61542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61543 | IIRO 61544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61545 | IIRO 61547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61548 | IIRO 61553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61554 | IIRO 61554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61555 | IIRO 61555 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61556 | IIRO 61557 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61558 | IIRO 61561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61562 | IIRO 61565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61566 | IIRO 61569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61570 | IIRO 61571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61572 | IIRO 61608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61609 | IIRO 61612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61613 | IIRO 61619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61620 | IIRO 61639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61640 | IIRO 61642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61643 | IIRO 61652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61653 | IIRO 61694 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61695 | IIRO 61702 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61703 | IIRO 61718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61719 | IIRO 61719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61720 | IIRO 61724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 61725 | IIRO 61731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61732 | IIRO 61742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61743 | IIRO 61758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61759 | IIRO 61764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61765 | IIRO 61770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61771 | IIRO 61775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61776 | IIRO 61779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61780 | IIRO 61792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61793 | IIRO 61798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61799 | IIRO 61801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61802 | IIRO 61817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61818 | IIRO 61825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61826 | IIRO 61828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61829 | IIRO 61830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61831 | IIRO 61836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61837 | IIRO 61846 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61847 | IIRO 61894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 61895 | IIRO 61907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61908 | IIRO 61912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 61913 | IIRO 61916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61917 | IIRO 61920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61921 | IIRO 61924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61925 | IIRO 61928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61929 | IIRO 61934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61935 | IIRO 61935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 61936 | IIRO 61937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 61938 | IIRO 61940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61941 | IIRO 61965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61966 | IIRO 61978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 61979 | IIRO 61982 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 61983 | IIRO 61991 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61992 | IIRO 61995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61996 | IIRO 61997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 61998 | IIRO 62000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62001 | IIRO 62004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62005 | IIRO 62007 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62008 | IIRO 62009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62010 | IIRO 62013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62014 | IIRO 62017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62018 | IIRO 62019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62020 | IIRO 62026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62027 | IIRO 62027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62028 | IIRO 62034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62035 | IIRO 62036 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62037 | IIRO 62038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62039 | IIRO 62039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62040 | IIRO 62041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62042 | IIRO 62042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62043 | IIRO 62060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62061 | IIRO 62062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62063 | IIRO 62064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62065 | IIRO 62068 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62069 | IIRO 62072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62073 | IIRO 62092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62093 | IIRO 62098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62099 | IIRO 62114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62115 | IIRO 62121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62122 | IIRO 62130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62131 | IIRO 62136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62137 | IIRO 62169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62170 | IIRO 62173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62174 | IIRO 62175 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62176 | IIRO 62182 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62183 | IIRO 62184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62185 | IIRO 62187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62188 | IIRO 62190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62191 | IIRO 62193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62194 | IIRO 62201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62202 | IIRO 62205 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62206 | IIRO 62213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62214 | IIRO 62220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62221 | IIRO 62255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62256 | IIRO 62257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62258 | IIRO 62263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62264 | IIRO 62275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62276 | IIRO 62277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62278 | IIRO 62278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62279 | IIRO 62282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62283 | IIRO 62286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62287 | IIRO 62290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62291 | IIRO 62297 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62298 | IIRO 62314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62315 | IIRO 62322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62323 | IIRO 62330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62331 | IIRO 62334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62335 | IIRO 62345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62346 | IIRO 62362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62363 | IIRO 62367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 62368 | IIRO 62385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62386 | IIRO 62395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62396 | IIRO 62397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62398 | IIRO 62399 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62400 | IIRO 62403 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62404 | IIRO 62412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 62413 | IIRO 62419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62420 | IIRO 62427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62428 | IIRO 62430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62431 | IIRO 62432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62433 | IIRO 62435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62436 | IIRO 62438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62439 | IIRO 62442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62443 | IIRO 62443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62444 | IIRO 62463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62464 | IIRO 62466 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62467 | IIRO 62467 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62468 | IIRO 62491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62492 | IIRO 62493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62494 | IIRO 62495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62496 | IIRO 62499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62500 | IIRO 62506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62507 | IIRO 62516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62517 | IIRO 62521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62522 | IIRO 62535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62536 | IIRO 62560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62561 | IIRO 62583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62584 | IIRO 62595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62596 | IIRO 62606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62607 | IIRO 62616 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62617 | IIRO 62622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62623 | IIRO 62636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62637 | IIRO 62639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62640 | IIRO 62642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62643 | IIRO 62647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62648 | IIRO 62651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62652 | IIRO 62654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62655 | IIRO 62658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62659 | IIRO 62662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62663 | IIRO 62665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62666 | IIRO 62675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62676 | IIRO 62679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62680 | IIRO 62681 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62682 | IIRO 62688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62689 | IIRO 62691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62692 | IIRO 62693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62694 | IIRO 62696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62697 | IIRO 62698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62699 | IIRO 62711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62712 | IIRO 62715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62716 | IIRO 62720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62721 | IIRO 62722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 19, 29, 30 | IIRO 62723 | IIRO 62734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 62735 | IIRO 62763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62764 | IIRO 62765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62766 | IIRO 62769 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62770 | IIRO 62778 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62779 | IIRO 62780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62781 | IIRO 62782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62783 | IIRO 62784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62785 | IIRO 62786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62787 | IIRO 62788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62789 | IIRO 62792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62793 | IIRO 62795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 62796 | IIRO 62798 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62799 | IIRO 62811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 62812 | IIRO 62820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62821 | IIRO 62823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62824 | IIRO 62830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62831 | IIRO 62832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62833 | IIRO 62836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62837 | IIRO 62839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62840 | IIRO 62842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 62843 | IIRO 62844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62845 | IIRO 62847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62848 | IIRO 62873 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62874 | IIRO 62891 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62892 | IIRO 62897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62898 | IIRO 62902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 62903 | IIRO 62907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 62908 | IIRO 62927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 62928 | IIRO 62981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 62982 | IIRO 63018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63019 | IIRO 63043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63044 | IIRO 63063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63064 | IIRO 63080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63081 | IIRO 63092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63093 | IIRO 63126 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63127 | IIRO 63134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63135 | IIRO 63167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63168 | IIRO 63172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63173 | IIRO 63178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63179 | IIRO 63183 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63184 | IIRO 63190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63191 | IIRO 63200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63201 | IIRO 63267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63268 | IIRO 63272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63273 | IIRO 63280 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63281 | IIRO 63291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63292 | IIRO 63302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63303 | IIRO 63309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63310 | IIRO 63315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63316 | IIRO 63328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63329 | IIRO 63354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63355 | IIRO 63369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63370 | IIRO 63383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63384 | IIRO 63409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63410 | IIRO 63421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63422 | IIRO 63432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63433 | IIRO 63434 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 63435 | IIRO 63437 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63438 | IIRO 63454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63455 | IIRO 63474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63475 | IIRO 63477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63478 | IIRO 63491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63492 | IIRO 63523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63524 | IIRO 63533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63534 | IIRO 63571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63572 | IIRO 63582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 63583 | IIRO 63588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63589 | IIRO 63593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63594 | IIRO 63604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63605 | IIRO 63613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63614 | IIRO 63615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 63616 | IIRO 63620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63621 | IIRO 63624 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63625 | IIRO 63636 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63637 | IIRO 63640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63641 | IIRO 63661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63662 | IIRO 63666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63667 | IIRO 63681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63682 | IIRO 63683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63684 | IIRO 63693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63694 | IIRO 63707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63708 | IIRO 63719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63720 | IIRO 63725 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63726 | IIRO 63737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63738 | IIRO 63742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63743 | IIRO 63751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63752 | IIRO 63756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63757 | IIRO 63761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63762 | IIRO 63764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63765 | IIRO 63767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63768 | IIRO 63774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63775 | IIRO 63781 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63782 | IIRO 63784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63785 | IIRO 63794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63795 | IIRO 63800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63801 | IIRO 63806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63807 | IIRO 63809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 63810 | IIRO 63811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63812 | IIRO 63830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63831 | IIRO 63834 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63835 | IIRO 63842 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63843 | IIRO 63848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63849 | IIRO 63860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63861 | IIRO 63870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63871 | IIRO 63876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63877 | IIRO 63883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63884 | IIRO 63890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63891 | IIRO 63894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63895 | IIRO 63896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63897 | IIRO 63910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63911 | IIRO 63937 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63938 | IIRO 63945 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63946 | IIRO 63956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63957 | IIRO 63958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63959 | IIRO 63981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63982 | IIRO 63984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63985 | IIRO 63988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 63989 | IIRO 63991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63992 | IIRO 63993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63994 | IIRO 63998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 63999 | IIRO 64004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64005 | IIRO 64012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64013 | IIRO 64019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64020 | IIRO 64041 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64042 | IIRO 64046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64047 | IIRO 64050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64051 | IIRO 64059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64060 | IIRO 64075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64076 | IIRO 64085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64086 | IIRO 64108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64109 | IIRO 64115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64116 | IIRO 64124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64125 | IIRO 64135 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64136 | IIRO 64156 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 64157 | IIRO 64173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64174 | IIRO 64176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64177 | IIRO 64199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 64200 | IIRO 64225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64226 | IIRO 64248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64249 | IIRO 64274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3 | IIRO 64275 | IIRO 64291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64292 | IIRO 64300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 64301 | IIRO 64306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 64307 | IIRO 64311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64312 | IIRO 64333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64334 | IIRO 64337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64338 | IIRO 64339 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64340 | IIRO 64359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64360 | IIRO 64364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64365 | IIRO 64371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64372 | IIRO 64376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64377 | IIRO 64379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64380 | IIRO 64415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 64416 | IIRO 64418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64419 | IIRO 64428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64429 | IIRO 64448 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64449 | IIRO 64451 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64452 | IIRO 64460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64461 | IIRO 64478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 64479 | IIRO 64492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64493 | IIRO 64534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64535 | IIRO 64539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64540 | IIRO 64547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64548 | IIRO 64554 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64555 | IIRO 64598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 64599 | IIRO 64608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64609 | IIRO 64617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64618 | IIRO 64624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64625 | IIRO 64627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64628 | IIRO 64630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64631 | IIRO 64635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64636 | IIRO 64670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64671 | IIRO 64694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64695 | IIRO 64699 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 64700 | IIRO 64717 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 64718 | IIRO 64722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64723 | IIRO 64725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64726 | IIRO 64728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64729 | IIRO 64732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64733 | IIRO 64734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 64735 | IIRO 64738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64739 | IIRO 64742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 64743 | IIRO 64746 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64747 | IIRO 64749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 64750 | IIRO 64755 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64756 | IIRO 64756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64757 | IIRO 64757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64758 | IIRO 64759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64760 | IIRO 64761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64762 | IIRO 64764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64765 | IIRO 64768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64769 | IIRO 64777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64778 | IIRO 64783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64784 | IIRO 64785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64786 | IIRO 64790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64791 | IIRO 64794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64795 | IIRO 64831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64832 | IIRO 64841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64842 | IIRO 64852 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64853 | IIRO 64869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64870 | IIRO 64888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64889 | IIRO 64893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64894 | IIRO 64896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64897 | IIRO 64898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64899 | IIRO 64906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64907 | IIRO 64908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64909 | IIRO 64909 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64910 | IIRO 64910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64911 | IIRO 64911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64912 | IIRO 64917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64918 | IIRO 64918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64919 | IIRO 64920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64921 | IIRO 64924 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64925 | IIRO 64925 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64926 | IIRO 64927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64928 | IIRO 64929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64930 | IIRO 64956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64957 | IIRO 64962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 64963 | IIRO 64966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 64967 | IIRO 64968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64969 | IIRO 64970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64971 | IIRO 64972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64973 | IIRO 64974 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64975 | IIRO 64985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 64986 | IIRO 64997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 64998 | IIRO 65005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65006 | IIRO 65007 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65008 | IIRO 65009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65010 | IIRO 65019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65020 | IIRO 65021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65022 | IIRO 65038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65039 | IIRO 65235 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65236 | IIRO 65242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65243 | IIRO 65245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65246 | IIRO 65248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65249 | IIRO 65260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65261 | IIRO 65265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65266 | IIRO 65268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65269 | IIRO 65272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65273 | IIRO 65273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65274 | IIRO 65274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65275 | IIRO 65276 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65277 | IIRO 65278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65279 | IIRO 65280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65281 | IIRO 65297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 65298 | IIRO 65331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65332 | IIRO 65336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65337 | IIRO 65341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 65342 | IIRO 65344 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 65345 | IIRO 65355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65356 | IIRO 65363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 65364 | IIRO 65371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 65372 | IIRO 65372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65373 | IIRO 65378 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 65379 | IIRO 65380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 65381 | IIRO 65382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 65383 | IIRO 65385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65386 | IIRO 65386 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65387 | IIRO 65387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65388 | IIRO 65388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65389 | IIRO 65391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 65392 | IIRO 65393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65394 | IIRO 65403 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65404 | IIRO 65408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65409 | IIRO 65430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65431 | IIRO 65449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65450 | IIRO 65463 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65464 | IIRO 65472 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65473 | IIRO 65481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65482 | IIRO 65498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65499 | IIRO 65510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65511 | IIRO 65517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65518 | IIRO 65523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65524 | IIRO 65529 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65530 | IIRO 65534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65535 | IIRO 65548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 65549 | IIRO 65580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 65581 | IIRO 65616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65617 | IIRO 65619 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65620 | IIRO 65622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65623 | IIRO 65626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 65627 | IIRO 65628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65629 | IIRO 65634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65635 | IIRO 65636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65637 | IIRO 65638 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65639 | IIRO 65640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65641 | IIRO 65644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65645 | IIRO 65678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65679 | IIRO 65713 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65714 | IIRO 65717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65718 | IIRO 65719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65720 | IIRO 65724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65725 | IIRO 65730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65731 | IIRO 65733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65734 | IIRO 65753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65754 | IIRO 65801 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65802 | IIRO 65860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65861 | IIRO 65862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65863 | IIRO 65868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65869 | IIRO 65883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 65884 | IIRO 65908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65909 | IIRO 65910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65911 | IIRO 65915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 65916 | IIRO 65918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65919 | IIRO 65928 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65929 | IIRO 65952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65953 | IIRO 65957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65958 | IIRO 65959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 65960 | IIRO 65968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65969 | IIRO 65970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 65971 | IIRO 65973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65974 | IIRO 65982 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65983 | IIRO 65985 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65986 | IIRO 65995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 65996 | IIRO 65999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66000 | IIRO 66003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66004 | IIRO 66006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 66007 | IIRO 66011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66012 | IIRO 66020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66021 | IIRO 66021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66022 | IIRO 66022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66023 | IIRO 66023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66024 | IIRO 66024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66025 | IIRO 66035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66036 | IIRO 66038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 66039 | IIRO 66057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66058 | IIRO 66060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66061 | IIRO 66116 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66117 | IIRO 66144 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66145 | IIRO 66147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66148 | IIRO 66150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66151 | IIRO 66158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66159 | IIRO 66159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66160 | IIRO 66160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66161 | IIRO 66161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66162 | IIRO 66162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66163 | IIRO 66163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66164 | IIRO 66164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66165 | IIRO 66165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66166 | IIRO 66166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66167 | IIRO 66167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66168 | IIRO 66168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66169 | IIRO 66169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66170 | IIRO 66170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66171 | IIRO 66171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66172 | IIRO 66172 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66173 | IIRO 66173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66174 | IIRO 66174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66175 | IIRO 66175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66176 | IIRO 66176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66177 | IIRO 66177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66178 | IIRO 66178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66179 | IIRO 66179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66180 | IIRO 66180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66181 | IIRO 66181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66182 | IIRO 66182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66183 | IIRO 66183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66184 | IIRO 66184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66185 | IIRO 66185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66186 | IIRO 66186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66187 | IIRO 66187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66188 | IIRO 66188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66189 | IIRO 66189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66190 | IIRO 66190 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66191 | IIRO 66191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66192 | IIRO 66192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66193 | IIRO 66193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66194 | IIRO 66194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66195 | IIRO 66195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66196 | IIRO 66196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66197 | IIRO 66197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66198 | IIRO 66198 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66199 | IIRO 66199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66200 | IIRO 66200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66201 | IIRO 66201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66202 | IIRO 66202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66203 | IIRO 66203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66204 | IIRO 66204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66205 | IIRO 66205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66206 | IIRO 66206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66207 | IIRO 66207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66208 | IIRO 66208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66209 | IIRO 66209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66210 | IIRO 66210 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66211 | IIRO 66211 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66212 | IIRO 66212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66213 | IIRO 66213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 66214 | IIRO 66214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66215 | IIRO 66215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 66216 | IIRO 66216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66217 | IIRO 66217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66218 | IIRO 66218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66219 | IIRO 66219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66220 | IIRO 66220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66221 | IIRO 66221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66222 | IIRO 66222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66223 | IIRO 66224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66225 | IIRO 66228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66229 | IIRO 66231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66232 | IIRO 66235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66236 | IIRO 66239 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66240 | IIRO 66242 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66243 | IIRO 66249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 66250 | IIRO 66252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66253 | IIRO 66255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66256 | IIRO 66257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66258 | IIRO 66266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66267 | IIRO 66274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66275 | IIRO 66279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66280 | IIRO 66280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66281 | IIRO 66283 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66284 | IIRO 66288 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66289 | IIRO 66293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66294 | IIRO 66297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66298 | IIRO 66304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66305 | IIRO 66368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66369 | IIRO 66372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 66373 | IIRO 66415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 66416 | IIRO 66424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 66425 | IIRO 66465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66466 | IIRO 66468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66469 | IIRO 66483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66484 | IIRO 66484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66485 | IIRO 66488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 66489 | IIRO 66489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66490 | IIRO 66490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66491 | IIRO 66494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66495 | IIRO 66495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66496 | IIRO 66502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66503 | IIRO 66507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66508 | IIRO 66515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66516 | IIRO 66522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66523 | IIRO 66532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66533 | IIRO 66633 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66634 | IIRO 66643 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66644 | IIRO 66653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66654 | IIRO 66661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66662 | IIRO 66663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66664 | IIRO 66671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66672 | IIRO 66674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66675 | IIRO 66686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66687 | IIRO 66688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66689 | IIRO 66692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66693 | IIRO 66700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66701 | IIRO 66708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66709 | IIRO 66716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 66717 | IIRO 66767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66768 | IIRO 66812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66813 | IIRO 66817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66818 | IIRO 66819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66820 | IIRO 66823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 66824 | IIRO 66827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66828 | IIRO 66829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 24, 25, 26 | IIRO 66830 | IIRO 66835 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66836 | IIRO 66842 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66843 | IIRO 66855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66856 | IIRO 66863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66864 | IIRO 66867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 66868 | IIRO 66875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66876 | IIRO 66877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66878 | IIRO 66884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66885 | IIRO 66887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66888 | IIRO 66894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66895 | IIRO 66895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of document requests directed to IIRO: 17 | IIRO 66896 | IIRO 66926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 66927 | IIRO 66928 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44; Plaintiffs' 1st set of requests directed to IIRO: 22, 23; 3rd set of supplemental requests directed to IIRO: 48, 49, 50 | IIRO 66929 | IIRO 66930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 66931 | IIRO 66932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66933 | IIRO 66944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66945 | IIRO 66961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66962 | IIRO 66982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 66983 | IIRO 67000 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67001 | IIRO 67034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 67035 | IIRO 67059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 67060 | IIRO 67073 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 67074 | IIRO 67107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 31 | IIRO 67108 | IIRO 67120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67121 | IIRO 67126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67127 | IIRO 67129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67130 | IIRO 67132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67133 | IIRO 67138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67139 | IIRO 67146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67147 | IIRO 67147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67148 | IIRO 67148 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 67149 | IIRO 67155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67156 | IIRO 67177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67178 | IIRO 67181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67182 | IIRO 67185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67186 | IIRO 67188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 61, 63, 64 | IIRO 67189 | IIRO 67192 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67193 | IIRO 67198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67199 | IIRO 67201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67202 | IIRO 67204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67205 | IIRO 67206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67207 | IIRO 67214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67215 | IIRO 67221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67222 | IIRO 67223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67224 | IIRO 67227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67228 | IIRO 67229 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67230 | IIRO 67232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67233 | IIRO 67235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67236 | IIRO 67237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67238 | IIRO 67239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67240 | IIRO 67240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67241 | IIRO 67243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 67244 | IIRO 67285 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67286 | IIRO 67290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67291 | IIRO 67292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67293 | IIRO 67312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67313 | IIRO 67313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67314 | IIRO 67332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67333 | IIRO 67336 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67337 | IIRO 67338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 67339 | IIRO 67367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67368 | IIRO 67370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67371 | IIRO 67374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67375 | IIRO 67429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67430 | IIRO 67434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 67435 | IIRO 67455 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 67456 | IIRO 67460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22 | IIRO 67461 | IIRO 67464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67465 | IIRO 67497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67498 | IIRO 67499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67500 | IIRO 67501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67502 | IIRO 67502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67503 | IIRO 67503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67504 | IIRO 67504 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67505 | IIRO 67533 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67534 | IIRO 67534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67535 | IIRO 67536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67537 | IIRO 67538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67539 | IIRO 67539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67540 | IIRO 67551 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 67552 | IIRO 67553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67554 | IIRO 67565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 67566 | IIRO 67573 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67574 | IIRO 67575 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67576 | IIRO 67577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67578 | IIRO 67579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67580 | IIRO 67581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67582 | IIRO 67597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67598 | IIRO 67598 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67599 | IIRO 67610 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67611 | IIRO 67620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67621 | IIRO 67622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67623 | IIRO 67624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67625 | IIRO 67627 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67628 | IIRO 67630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67631 | IIRO 67632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67633 | IIRO 67634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67635 | IIRO 67635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67636 | IIRO 67637 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67638 | IIRO 67638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67639 | IIRO 67647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67648 | IIRO 67649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 10; 3rd set of supplemental requests: 44 | IIRO 67650 | IIRO 67650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 67651 | IIRO 67656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67657 | IIRO 67657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67658 | IIRO 67658 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67659 | IIRO 67683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67684 | IIRO 67710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 89, 90, 91, 92, 96, 94, 95, 96, 97, 98 | IIRO 67711 | IIRO 67718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67719 | IIRO 67765 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67766 | IIRO 67770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67771 | IIRO 67804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67805 | IIRO 67827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67828 | IIRO 67834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67835 | IIRO 67856 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67857 | IIRO 67857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67858 | IIRO 67859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 67860 | IIRO 67862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 44, 45, 46, 47, 50, 51, 52, 53, 54, 55, 59, 60; 2nd set of supplemental requests: 16, 17, 18, 19, 20, 22, 23; 3rd set of supplemental requests: 7, 8, 9, 19, 20, 21, 27 | IIRO 67863 | IIRO 67879 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67880 | IIRO 67888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67889 | IIRO 67908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67909 | IIRO 67932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67933 | IIRO 67980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67981 | IIRO 67983 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67984 | IIRO 67986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 67987 | IIRO 68011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68012 | IIRO 68018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68019 | IIRO 68029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68030 | IIRO 68034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68035 | IIRO 68038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 68039 | IIRO 68040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68041 | IIRO 68062 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68063 | IIRO 68082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68083 | IIRO 68087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68088 | IIRO 68113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68114 | IIRO 68115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68116 | IIRO 68117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68118 | IIRO 68123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68124 | IIRO 68125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68126 | IIRO 68127 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68128 | IIRO 68129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68130 | IIRO 68130 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68131 | IIRO 68131 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68132 | IIRO 68132 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68133 | IIRO 68133 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68134 | IIRO 68134 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68135 | IIRO 68135 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68136 | IIRO 68136 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68137 | IIRO 68137 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68138 | IIRO 68138 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68139 | IIRO 68139 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68140 | IIRO 68140 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68141 | IIRO 68141 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68142 | IIRO 68142 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68143 | IIRO 68143 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68144 | IIRO 68144 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68145 | IIRO 68145 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68146 | IIRO 68146 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68147 | IIRO 68147 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68148 | IIRO 68148 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68149 | IIRO 68149 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68150 | IIRO 68150 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68151 | IIRO 68151 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68152 | IIRO 68152 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68153 | IIRO 68153 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68154 | IIRO 68154 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68155 | IIRO 68155 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68156 | IIRO 68156 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68157 | IIRO 68157 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68158 | IIRO 68158 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68159 | IIRO 68159 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68160 | IIRO 68160 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68161 | IIRO 68161 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68162 | IIRO 68162 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68163 | IIRO 68163 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68164 | IIRO 68164 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68165 | IIRO 68165 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68166 | IIRO 68166 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68167 | IIRO 68167 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68168 | IIRO 68168 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68169 | IIRO 68169 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68170 | IIRO 68170 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68171 | IIRO 68171 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68172 | IIRO 68172 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68173 | IIRO 68173 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68174 | IIRO 68174 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68175 | IIRO 68175 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68176 | IIRO 68176 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68177 | IIRO 68177 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68178 | IIRO 68178 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68179 | IIRO 68179 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68180 | IIRO 68180 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68181 | IIRO 68181 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68182 | IIRO 68182 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68183 | IIRO 68183 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68184 | IIRO 68184 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68185 | IIRO 68185 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68186 | IIRO 68186 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68187 | IIRO 68187 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68188 | IIRO 68188 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68189 | IIRO 68189 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68190 | IIRO 68190 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68191 | IIRO 68191 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68192 | IIRO 68192 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68193 | IIRO 68193 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68194 | IIRO 68194 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68195 | IIRO 68195 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68196 | IIRO 68196 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68197 | IIRO 68197 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68198 | IIRO 68198 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68199 | IIRO 68199 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68200 | IIRO 68200 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68201 | IIRO 68201 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68202 | IIRO 68202 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68203 | IIRO 68203 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68204 | IIRO 68204 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68205 | IIRO 68205 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68206 | IIRO 68206 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68207 | IIRO 68207 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68208 | IIRO 68208 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68209 | IIRO 68209 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68210 | IIRO 68210 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68211 | IIRO 68211 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68212 | IIRO 68212 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68213 | IIRO 68213 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68214 | IIRO 68214 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68215 | IIRO 68215 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68216 | IIRO 68216 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68217 | IIRO 68217 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68218 | IIRO 68218 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68219 | IIRO 68219 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68220 | IIRO 68220 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68221 | IIRO 68221 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 68222 | IIRO 68222 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15 | IIRO 68223 | IIRO 68226 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68227 | IIRO 68228 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68229 | IIRO 68237 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68238 | IIRO 68238 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68239 | IIRO 68248 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68249 | IIRO 68264 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68265 | IIRO 68267 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68268 | IIRO 68294 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68295 | IIRO 68298 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68299 | IIRO 68301 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 80; 2nd set of supplemental requests: 13, 14, 21; 3rd set of supplemental requests: 28, 29, 30, 31, 32, 34, 36, 37, 38, 45, 46, 47 | IIRO 68302 | IIRO 68311 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68312 | IIRO 68316 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68317 | IIRO 68325 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68326 | IIRO 68326 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68327 | IIRO 68330 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68331 | IIRO 68332 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 4, 5; 3rd supplemental requests: 18, 22; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68333 | IIRO 68334 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68335 | IIRO 68345 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68346 | IIRO 68346 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68347 | IIRO 68353 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 68354 | IIRO 68354 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 84, 85, 86, 87, 88; 2nd set of supplemenal requests: 1, 2, 3, 5, 6, 7, 8, 9; 3rd set of supplemental requests: 5, 39, 45 | IIRO 68355 | IIRO 68355 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 68356 | IIRO 68583 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68584 | IIRO 68584 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68585 | IIRO 68585 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68586 | IIRO 68592 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68593 | IIRO 68593 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68594 | IIRO 68595 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68596 | IIRO 68597 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests to IIRO: 16, 17, 18, 65, 66 | IIRO 68598 | IIRO 68598 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68599 | IIRO 68599 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68600 | IIRO 68605 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68606 | IIRO 68607 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68608 | IIRO 68611 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68612 | IIRO 68614 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68615 | IIRO 68622 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68623 | IIRO 68623 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68624 | IIRO 68624 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68625 | IIRO 68625 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68626 | IIRO 68626 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68627 | IIRO 68627 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68628 | IIRO 68629 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68630 | IIRO 68635 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68636 | IIRO 68636 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68637 | IIRO 68637 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68638 | IIRO 68646 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68647 | IIRO 68660 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 1, 2, 3; Plaintiffs' 1st set of requests directed to IIRO: 40, 41, 42, 43, 48, 49, 56 | IIRO 68661 | IIRO 68821 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68822 | IIRO 68827 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 68828 | IIRO 68828 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68829 | IIRO 68830 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10; Plaintiffs' 1st set of requests directed to IIRO: 27, 28, 32, 33, 34, 35, 36, 37, 38, 39, 73 | IIRO 68831 | IIRO 68834 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68835 | IIRO 68835 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68836 | IIRO 68838 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68839 | IIRO 68839 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68840 | IIRO 68842 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68843 | IIRO 68844 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68845 | IIRO 68846 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68847 | IIRO 68847 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68848 | IIRO 68849 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68850 | IIRO 68853 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68854 | IIRO 68856 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68857 | IIRO 68861 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68862 | IIRO 68864 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68865 | IIRO 68865 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68866 | IIRO 68867 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68868 | IIRO 68869 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68870 | IIRO 68873 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68874 | IIRO 68874 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68875 | IIRO 68876 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68877 | IIRO 68877 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68878 | IIRO 68885 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68886 | IIRO 68889 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68890 | IIRO 68890 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68891 | IIRO 68892 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68893 | IIRO 68893 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68894 | IIRO 68894 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68895 | IIRO 68895 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68896 | IIRO 68900 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68901 | IIRO 68902 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68903 | IIRO 68905 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68906 | IIRO 68907 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68908 | IIRO 68909 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68910 | IIRO 68912 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68913 | IIRO 68914 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68915 | IIRO 68917 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68918 | IIRO 68921 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68922 | IIRO 68922 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68923 | IIRO 68926 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68927 | IIRO 68929 | IIRO Branch Office - Sarajevo, Bosnia |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68930 | IIRO 68930 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68931 | IIRO 68933 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68934 | IIRO 68934 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68935 | IIRO 68941 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68942 | IIRO 68947 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68948 | IIRO 68951 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68952 | IIRO 68953 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68954 | IIRO 68983 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68984 | IIRO 68989 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68990 | IIRO 68992 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68993 | IIRO 68994 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68995 | IIRO 68996 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68997 | IIRO 68998 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 68999 | IIRO 69001 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69002 | IIRO 69002 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69003 | IIRO 69004 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69005 | IIRO 69007 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69008 | IIRO 69014 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69015 | IIRO 69021 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69022 | IIRO 69024 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69025 | IIRO 69027 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69028 | IIRO 69034 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69035 | IIRO 69035 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69036 | IIRO 69044 | IIRO Branch Office - Sarajevo, Bosnia |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69045 | IIRO 69048 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69049 | IIRO 69049 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69050 | IIRO 69057 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69058 | IIRO 69059 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69060 | IIRO 69065 | IIRO Branch Office - Sarajevo, Bosnia |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43; Plaintiffs' 1st set of requests directed to IIRO: 68, 69, 70; 2nd set of supplemental requests: 25; 3rd set of supplemental requests: 11, 15; Plaintiffs' 1st set of requests directed to IIRO: 10 | IIRO 69066 | IIRO 69066 | IIRO Branch Office - Sarajevo, Bosnia |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69067 | IIRO 69069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69070 | IIRO 69070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69071 | IIRO 69071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69072 | IIRO 69072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69073 | IIRO 69073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69074 | IIRO 69074 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69075 | IIRO 69075 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69076 | IIRO 69076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69077 | IIRO 69077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69078 | IIRO 69078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69079 | IIRO 69079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69080 | IIRO 69080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69081 | IIRO 69081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69082 | IIRO 69082 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69083 | IIRO 69083 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69084 | IIRO 69084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69085 | IIRO 69085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69086 | IIRO 69086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69087 | IIRO 69087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69088 | IIRO 69088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69089 | IIRO 69089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69090 | IIRO 69090 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69091 | IIRO 69091 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69092 | IIRO 69092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69093 | IIRO 69093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69094 | IIRO 69094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69095 | IIRO 69095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69096 | IIRO 69096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69097 | IIRO 69097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69098 | IIRO 69098 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69099 | IIRO 69099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69100 | IIRO 69100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69101 | IIRO 69101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69102 | IIRO 69102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69103 | IIRO 69103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69104 | IIRO 69104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69105 | IIRO 69105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69106 | IIRO 69106 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69107 | IIRO 69107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69108 | IIRO 69108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69109 | IIRO 69109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69110 | IIRO 69110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69111 | IIRO 69111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69112 | IIRO 69112 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69113 | IIRO 69113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69114 | IIRO 69114 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69115 | IIRO 69115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69116 | IIRO 69116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69117 | IIRO 69117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69118 | IIRO 69118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69119 | IIRO 69119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69120 | IIRO 69120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69121 | IIRO 69121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69122 | IIRO 69122 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69123 | IIRO 69123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69124 | IIRO 69124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69125 | IIRO 69125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69126 | IIRO 69126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69127 | IIRO 69127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69128 | IIRO 69128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69129 | IIRO 69129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69130 | IIRO 69130 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69131 | IIRO 69131 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69132 | IIRO 69132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69133 | IIRO 69136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69137 | IIRO 69137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69138 | IIRO 69139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69140 | IIRO 69140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69141 | IIRO 69141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69142 | IIRO 69143 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69144 | IIRO 69144 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69145 | IIRO 69145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69146 | IIRO 69146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69147 | IIRO 69147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69148 | IIRO 69148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69149 | IIRO 69149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69150 | IIRO 69150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69151 | IIRO 69151 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69152 | IIRO 69152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69153 | IIRO 69153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69154 | IIRO 69154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69155 | IIRO 69155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69156 | IIRO 69156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69157 | IIRO 69157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69158 | IIRO 69158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69159 | IIRO 69159 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69160 | IIRO 69160 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69161 | IIRO 69161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69162 | IIRO 69162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69163 | IIRO 69163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69164 | IIRO 69165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69166 | IIRO 69166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69167 | IIRO 69167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69168 | IIRO 69168 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69169 | IIRO 69169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69170 | IIRO 69170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69171 | IIRO 69171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69172 | IIRO 69172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69173 | IIRO 69173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69174 | IIRO 69174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69175 | IIRO 69175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69176 | IIRO 69176 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69177 | IIRO 69177 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69178 | IIRO 69178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69179 | IIRO 69179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69180 | IIRO 69180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69181 | IIRO 69181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69182 | IIRO 69182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69183 | IIRO 69183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69184 | IIRO 69184 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69185 | IIRO 69185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69186 | IIRO 69186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69187 | IIRO 69187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69188 | IIRO 69188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69189 | IIRO 69189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69190 | IIRO 69190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69191 | IIRO 69191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69192 | IIRO 69192 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69193 | IIRO 69193 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69194 | IIRO 69194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69195 | IIRO 69195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69196 | IIRO 69196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69197 | IIRO 69197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69198 | IIRO 69198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69199 | IIRO 69199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69200 | IIRO 69200 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69201 | IIRO 69201 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69202 | IIRO 69202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69203 | IIRO 69203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69204 | IIRO 69204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69205 | IIRO 69205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69206 | IIRO 69206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69207 | IIRO 69207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69208 | IIRO 69208 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69209 | IIRO 69209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69210 | IIRO 69210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69211 | IIRO 69211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69212 | IIRO 69212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69213 | IIRO 69213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69214 | IIRO 69214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69215 | IIRO 69215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69216 | IIRO 69216 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69217 | IIRO 69217 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69218 | IIRO 69218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69219 | IIRO 69219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69220 | IIRO 69220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69221 | IIRO 69221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69222 | IIRO 69222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69223 | IIRO 69223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69224 | IIRO 69224 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69225 | IIRO 69226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69227 | IIRO 69227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69228 | IIRO 69228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69229 | IIRO 69229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69230 | IIRO 69230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69231 | IIRO 69231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69232 | IIRO 69232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69233 | IIRO 69233 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69234 | IIRO 69234 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69235 | IIRO 69235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69236 | IIRO 69236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69237 | IIRO 69237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69238 | IIRO 69238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69239 | IIRO 69239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69240 | IIRO 69240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69241 | IIRO 69241 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69242 | IIRO 69242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69243 | IIRO 69243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69244 | IIRO 69244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69245 | IIRO 69245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69246 | IIRO 69246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69247 | IIRO 69247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69248 | IIRO 69248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69249 | IIRO 69249 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69250 | IIRO 69250 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69251 | IIRO 69251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69252 | IIRO 69252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69253 | IIRO 69254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69255 | IIRO 69255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69256 | IIRO 69256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69257 | IIRO 69257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69258 | IIRO 69258 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69259 | IIRO 69259 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69260 | IIRO 69260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69261 | IIRO 69261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69262 | IIRO 69262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69263 | IIRO 69263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69264 | IIRO 69264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69265 | IIRO 69265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69266 | IIRO 69266 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69267 | IIRO 69267 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69268 | IIRO 69268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69269 | IIRO 69269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69270 | IIRO 69270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69271 | IIRO 69271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69272 | IIRO 69272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69273 | IIRO 69273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69274 | IIRO 69274 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69275 | IIRO 69275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69276 | IIRO 69276 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69277 | IIRO 69277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69278 | IIRO 69278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69279 | IIRO 69279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69280 | IIRO 69280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69281 | IIRO 69281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69282 | IIRO 69283 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69284 | IIRO 69284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69285 | IIRO 69285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69286 | IIRO 69286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69287 | IIRO 69287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69288 | IIRO 69288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69289 | IIRO 69289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69290 | IIRO 69290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69291 | IIRO 69291 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69292 | IIRO 69292 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69293 | IIRO 69293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69294 | IIRO 69294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69295 | IIRO 69295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69296 | IIRO 69296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69297 | IIRO 69298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69299 | IIRO 69299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69300 | IIRO 69300 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69301 | IIRO 69301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69302 | IIRO 69302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69303 | IIRO 69303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69304 | IIRO 69305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69306 | IIRO 69306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69307 | IIRO 69307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69308 | IIRO 69308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69309 | IIRO 69309 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69310 | IIRO 69310 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69311 | IIRO 69311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69312 | IIRO 69312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69313 | IIRO 69313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69314 | IIRO 69314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69315 | IIRO 69315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69316 | IIRO 69316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69317 | IIRO 69317 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69318 | IIRO 69318 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69319 | IIRO 69319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69320 | IIRO 69320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69321 | IIRO 69321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69322 | IIRO 69322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69323 | IIRO 69323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69324 | IIRO 69324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69325 | IIRO 69325 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69326 | IIRO 69326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69327 | IIRO 69327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69328 | IIRO 69328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69329 | IIRO 69329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69330 | IIRO 69330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69331 | IIRO 69331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69332 | IIRO 69332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69333 | IIRO 69333 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69334 | IIRO 69334 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69335 | IIRO 69335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69336 | IIRO 69336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69337 | IIRO 69337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69338 | IIRO 69338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69339 | IIRO 69339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69340 | IIRO 69340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69341 | IIRO 69341 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69342 | IIRO 69342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69343 | IIRO 69343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69344 | IIRO 69344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69345 | IIRO 69345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69346 | IIRO 69346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69347 | IIRO 69347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69348 | IIRO 69348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69349 | IIRO 69349 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69350 | IIRO 69350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69351 | IIRO 69351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69352 | IIRO 69352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69353 | IIRO 69353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69354 | IIRO 69354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69355 | IIRO 69355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69356 | IIRO 69356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69357 | IIRO 69357 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69358 | IIRO 69358 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69359 | IIRO 69359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69360 | IIRO 69360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69361 | IIRO 69361 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69362 | IIRO 69362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69363 | IIRO 69363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69364 | IIRO 69364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69365 | IIRO 69365 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69366 | IIRO 69366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69367 | IIRO 69367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69368 | IIRO 69368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69369 | IIRO 69369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69370 | IIRO 69370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69371 | IIRO 69371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69372 | IIRO 69372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69373 | IIRO 69373 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69374 | IIRO 69374 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69375 | IIRO 69375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69376 | IIRO 69376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69377 | IIRO 69377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69378 | IIRO 69379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69380 | IIRO 69380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69381 | IIRO 69381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69382 | IIRO 69382 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69383 | IIRO 69383 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69384 | IIRO 69384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69385 | IIRO 69385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69386 | IIRO 69386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69387 | IIRO 69387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69388 | IIRO 69388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69389 | IIRO 69390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69391 | IIRO 69391 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69392 | IIRO 69392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69393 | IIRO 69393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69394 | IIRO 69394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69395 | IIRO 69395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69396 | IIRO 69396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69397 | IIRO 69397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69398 | IIRO 69398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69399 | IIRO 69399 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69400 | IIRO 69400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69401 | IIRO 69401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69402 | IIRO 69402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69403 | IIRO 69403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69404 | IIRO 69404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69405 | IIRO 69405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69406 | IIRO 69406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69407 | IIRO 69407 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69408 | IIRO 69408 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69409 | IIRO 69409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69410 | IIRO 69410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69411 | IIRO 69411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69412 | IIRO 69412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69413 | IIRO 69413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69414 | IIRO 69414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69415 | IIRO 69415 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69416 | IIRO 69416 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69417 | IIRO 69417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69418 | IIRO 69418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69419 | IIRO 69419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69420 | IIRO 69420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69421 | IIRO 69422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69423 | IIRO 69423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69424 | IIRO 69424 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69425 | IIRO 69425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69426 | IIRO 69426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69427 | IIRO 69427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69428 | IIRO 69428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69429 | IIRO 69429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69430 | IIRO 69430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69431 | IIRO 69431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69432 | IIRO 69432 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69433 | IIRO 69433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69434 | IIRO 69434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69435 | IIRO 69435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69436 | IIRO 69436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69437 | IIRO 69437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69438 | IIRO 69438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69439 | IIRO 69441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69442 | IIRO 69442 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69443 | IIRO 69443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69444 | IIRO 69444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69445 | IIRO 69445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69446 | IIRO 69447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69448 | IIRO 69448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69449 | IIRO 69449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69450 | IIRO 69450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69451 | IIRO 69451 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69452 | IIRO 69452 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69453 | IIRO 69453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69454 | IIRO 69454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69455 | IIRO 69455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69456 | IIRO 69456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69457 | IIRO 69457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69458 | IIRO 69458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69459 | IIRO 69459 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69460 | IIRO 69460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69461 | IIRO 69461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69462 | IIRO 69462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69463 | IIRO 69463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69464 | IIRO 69464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69465 | IIRO 69465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69466 | IIRO 69466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69467 | IIRO 69467 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69468 | IIRO 69468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69469 | IIRO 69469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69470 | IIRO 69470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69471 | IIRO 69471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69472 | IIRO 69472 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69473 | IIRO 69473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69474 | IIRO 69474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69475 | IIRO 69475 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69476 | IIRO 69476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69477 | IIRO 69477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69478 | IIRO 69478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69479 | IIRO 69479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69480 | IIRO 69480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69481 | IIRO 69481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69482 | IIRO 69482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69483 | IIRO 69483 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69484 | IIRO 69484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69485 | IIRO 69485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69486 | IIRO 69486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69487 | IIRO 69487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69488 | IIRO 69488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69489 | IIRO 69489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69490 | IIRO 69490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69491 | IIRO 69491 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69492 | IIRO 69492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69493 | IIRO 69493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69494 | IIRO 69494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69495 | IIRO 69495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69496 | IIRO 69496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69497 | IIRO 69497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69498 | IIRO 69498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69499 | IIRO 69499 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69500 | IIRO 69500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69501 | IIRO 69501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69502 | IIRO 69502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69503 | IIRO 69503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69504 | IIRO 69504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69505 | IIRO 69505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69506 | IIRO 69506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69507 | IIRO 69507 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69508 | IIRO 69508 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69509 | IIRO 69509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69510 | IIRO 69510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69511 | IIRO 69511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69512 | IIRO 69512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69513 | IIRO 69513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69514 | IIRO 69514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69515 | IIRO 69515 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69516 | IIRO 69516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69517 | IIRO 69517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69518 | IIRO 69518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69519 | IIRO 69519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69520 | IIRO 69520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69521 | IIRO 69521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69522 | IIRO 69522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69523 | IIRO 69523 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69524 | IIRO 69524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69525 | IIRO 69525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69526 | IIRO 69526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69527 | IIRO 69527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69528 | IIRO 69528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69529 | IIRO 69529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69530 | IIRO 69530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69531 | IIRO 69531 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69532 | IIRO 69532 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69533 | IIRO 69533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69534 | IIRO 69534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69535 | IIRO 69535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69536 | IIRO 69536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69537 | IIRO 69537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69538 | IIRO 69538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69539 | IIRO 69539 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69540 | IIRO 69540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69541 | IIRO 69541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69542 | IIRO 69542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69543 | IIRO 69543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69544 | IIRO 69544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69545 | IIRO 69545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69546 | IIRO 69546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69547 | IIRO 69547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69548 | IIRO 69548 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69549 | IIRO 69549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69550 | IIRO 69550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69551 | IIRO 69551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69552 | IIRO 69552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69553 | IIRO 69553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69554 | IIRO 69554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69555 | IIRO 69555 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69556 | IIRO 69556 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69557 | IIRO 69557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69558 | IIRO 69558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69559 | IIRO 69559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69560 | IIRO 69560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69561 | IIRO 69571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69572 | IIRO 69572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69573 | IIRO 69573 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69574 | IIRO 69574 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69575 | IIRO 69575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69576 | IIRO 69576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69577 | IIRO 69577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69578 | IIRO 69578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69579 | IIRO 69579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69580 | IIRO 69580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69581 | IIRO 69581 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69582 | IIRO 69582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69583 | IIRO 69583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69584 | IIRO 69584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69585 | IIRO 69585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69586 | IIRO 69586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69587 | IIRO 69587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69588 | IIRO 69588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69589 | IIRO 69589 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69590 | IIRO 69590 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69591 | IIRO 69591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69592 | IIRO 69592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69593 | IIRO 69593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69594 | IIRO 69594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69595 | IIRO 69595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69596 | IIRO 69596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69597 | IIRO 69597 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69598 | IIRO 69599 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69600 | IIRO 69600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69601 | IIRO 69601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69602 | IIRO 69602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69603 | IIRO 69603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69604 | IIRO 69604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69605 | IIRO 69605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69606 | IIRO 69606 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69607 | IIRO 69607 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69608 | IIRO 69608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69609 | IIRO 69609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69610 | IIRO 69610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69611 | IIRO 69611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69612 | IIRO 69612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69613 | IIRO 69613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69614 | IIRO 69614 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69615 | IIRO 69615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69616 | IIRO 69616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69617 | IIRO 69617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69618 | IIRO 69619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69620 | IIRO 69620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69621 | IIRO 69621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69622 | IIRO 69622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69623 | IIRO 69623 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69624 | IIRO 69624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69625 | IIRO 69625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69626 | IIRO 69626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69627 | IIRO 69627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69628 | IIRO 69629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69630 | IIRO 69630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69631 | IIRO 69631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69632 | IIRO 69632 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69633 | IIRO 69633 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69634 | IIRO 69634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69635 | IIRO 69635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69636 | IIRO 69636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69637 | IIRO 69637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69638 | IIRO 69638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69639 | IIRO 69639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69640 | IIRO 69640 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69641 | IIRO 69641 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69642 | IIRO 69642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69643 | IIRO 69643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69644 | IIRO 69644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69645 | IIRO 69645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69646 | IIRO 69646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69647 | IIRO 69647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69648 | IIRO 69649 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69650 | IIRO 69650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69651 | IIRO 69652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69653 | IIRO 69653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69654 | IIRO 69654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69655 | IIRO 69655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69656 | IIRO 69656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69657 | IIRO 69657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69658 | IIRO 69658 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69659 | IIRO 69659 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69660 | IIRO 69660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69661 | IIRO 69661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69662 | IIRO 69662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69663 | IIRO 69663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69664 | IIRO 69664 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69665 | IIRO 69665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69666 | IIRO 69666 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69667 | IIRO 69667 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69668 | IIRO 69668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69669 | IIRO 69669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69670 | IIRO 69670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69671 | IIRO 69671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69672 | IIRO 69672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69673 | IIRO 69673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69674 | IIRO 69674 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69675 | IIRO 69675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69676 | IIRO 69676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69677 | IIRO 69677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69678 | IIRO 69678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69679 | IIRO 69679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69680 | IIRO 69680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69681 | IIRO 69681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69682 | IIRO 69682 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69683 | IIRO 69683 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69684 | IIRO 69684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69685 | IIRO 69685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69686 | IIRO 69686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69687 | IIRO 69687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69688 | IIRO 69688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69689 | IIRO 69689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69690 | IIRO 69690 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69691 | IIRO 69691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69692 | IIRO 69692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69693 | IIRO 69693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69694 | IIRO 69694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69695 | IIRO 69695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69696 | IIRO 69696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69697 | IIRO 69697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69698 | IIRO 69698 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69699 | IIRO 69699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69700 | IIRO 69700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69701 | IIRO 69701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69702 | IIRO 69702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69703 | IIRO 69703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69704 | IIRO 69704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69705 | IIRO 69705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69706 | IIRO 69706 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69707 | IIRO 69707 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69708 | IIRO 69708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69709 | IIRO 69709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69710 | IIRO 69710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69711 | IIRO 69711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69712 | IIRO 69712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69713 | IIRO 69713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69714 | IIRO 69714 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69715 | IIRO 69715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69716 | IIRO 69716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69717 | IIRO 69717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69718 | IIRO 69718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69719 | IIRO 69719 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69720 | IIRO 69720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69721 | IIRO 69721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69722 | IIRO 69722 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69723 | IIRO 69723 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69724 | IIRO 69724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69725 | IIRO 69725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69726 | IIRO 69726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69727 | IIRO 69727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69728 | IIRO 69728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69729 | IIRO 69729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69730 | IIRO 69730 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69731 | IIRO 69731 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69732 | IIRO 69732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69733 | IIRO 69733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69734 | IIRO 69734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69735 | IIRO 69735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69736 | IIRO 69736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69737 | IIRO 69737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69738 | IIRO 69738 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69739 | IIRO 69739 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69740 | IIRO 69740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69741 | IIRO 69741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69742 | IIRO 69742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69743 | IIRO 69743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69744 | IIRO 69744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69745 | IIRO 69745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69746 | IIRO 69746 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69747 | IIRO 69747 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69748 | IIRO 69748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69749 | IIRO 69749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69750 | IIRO 69750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69751 | IIRO 69751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69752 | IIRO 69752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69753 | IIRO 69753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69754 | IIRO 69754 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69755 | IIRO 69755 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69756 | IIRO 69757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69758 | IIRO 69758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69759 | IIRO 69759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69760 | IIRO 69760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69761 | IIRO 69762 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69763 | IIRO 69763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69764 | IIRO 69764 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69765 | IIRO 69765 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69766 | IIRO 69766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69767 | IIRO 69767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69768 | IIRO 69768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69769 | IIRO 69769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69770 | IIRO 69770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69771 | IIRO 69771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69772 | IIRO 69772 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69773 | IIRO 69773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69774 | IIRO 69774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69775 | IIRO 69775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69776 | IIRO 69776 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69777 | IIRO 69777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69778 | IIRO 69778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69779 | IIRO 69779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69780 | IIRO 69780 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69781 | IIRO 69781 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69782 | IIRO 69782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69783 | IIRO 69783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69784 | IIRO 69784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69785 | IIRO 69785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69786 | IIRO 69786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69787 | IIRO 69787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69788 | IIRO 69788 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69789 | IIRO 69789 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69790 | IIRO 69790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69791 | IIRO 69791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69792 | IIRO 69792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69793 | IIRO 69793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69794 | IIRO 69794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69795 | IIRO 69795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69796 | IIRO 69796 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69797 | IIRO 69797 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69798 | IIRO 69798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69799 | IIRO 69799 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69800 | IIRO 69800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69801 | IIRO 69801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69802 | IIRO 69802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69803 | IIRO 69803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69804 | IIRO 69804 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69805 | IIRO 69805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69806 | IIRO 69806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69807 | IIRO 69807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69808 | IIRO 69808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69809 | IIRO 69809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69810 | IIRO 69810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69811 | IIRO 69811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69812 | IIRO 69812 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69813 | IIRO 69813 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69814 | IIRO 69814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69815 | IIRO 69815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69816 | IIRO 69816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69817 | IIRO 69817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69818 | IIRO 69818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69819 | IIRO 69819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69820 | IIRO 69820 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69821 | IIRO 69821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69822 | IIRO 69822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69823 | IIRO 69823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69824 | IIRO 69824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69825 | IIRO 69825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69826 | IIRO 69826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69827 | IIRO 69828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69829 | IIRO 69829 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69830 | IIRO 69830 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69831 | IIRO 69831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69832 | IIRO 69832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69833 | IIRO 69833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69834 | IIRO 69834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69835 | IIRO 69835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69836 | IIRO 69836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69837 | IIRO 69837 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69838 | IIRO 69838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69839 | IIRO 69839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69840 | IIRO 69840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69841 | IIRO 69841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69842 | IIRO 69842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69843 | IIRO 69843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69844 | IIRO 69844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69845 | IIRO 69845 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69846 | IIRO 69846 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69847 | IIRO 69847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69848 | IIRO 69848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69849 | IIRO 69849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69850 | IIRO 69850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69851 | IIRO 69851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69852 | IIRO 69852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69853 | IIRO 69853 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69854 | IIRO 69854 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69855 | IIRO 69855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69856 | IIRO 69856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69857 | IIRO 69857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69858 | IIRO 69858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69859 | IIRO 69859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69860 | IIRO 69860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69861 | IIRO 69861 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69862 | IIRO 69862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69863 | IIRO 69863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69864 | IIRO 69864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69865 | IIRO 69865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69866 | IIRO 69866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69867 | IIRO 69867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69868 | IIRO 69868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69869 | IIRO 69869 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69870 | IIRO 69870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69871 | IIRO 69871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69872 | IIRO 69873 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69874 | IIRO 69874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69875 | IIRO 69875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69876 | IIRO 69876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69877 | IIRO 69877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69878 | IIRO 69878 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69879 | IIRO 69879 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69880 | IIRO 69880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69881 | IIRO 69881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69882 | IIRO 69882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69883 | IIRO 69883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69884 | IIRO 69884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69885 | IIRO 69885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69886 | IIRO 69886 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69887 | IIRO 69887 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69888 | IIRO 69888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69889 | IIRO 69889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69890 | IIRO 69891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69892 | IIRO 69892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69893 | IIRO 69893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69894 | IIRO 69894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69895 | IIRO 69895 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69896 | IIRO 69896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69897 | IIRO 69897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69898 | IIRO 69898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69899 | IIRO 69899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69900 | IIRO 69900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69901 | IIRO 69901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69902 | IIRO 69902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69903 | IIRO 69903 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69904 | IIRO 69904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69905 | IIRO 69905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69906 | IIRO 69906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69907 | IIRO 69907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69908 | IIRO 69908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69909 | IIRO 69909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69910 | IIRO 69910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69911 | IIRO 69911 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69912 | IIRO 69912 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69913 | IIRO 69913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69914 | IIRO 69914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69915 | IIRO 69915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69916 | IIRO 69916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69917 | IIRO 69917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69918 | IIRO 69918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69919 | IIRO 69919 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69920 | IIRO 69920 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69921 | IIRO 69921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69922 | IIRO 69922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69923 | IIRO 69923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69924 | IIRO 69924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69925 | IIRO 69925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69926 | IIRO 69926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69927 | IIRO 69927 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69928 | IIRO 69928 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69929 | IIRO 69929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69930 | IIRO 69930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69931 | IIRO 69931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69932 | IIRO 69932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69933 | IIRO 69933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69934 | IIRO 69934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69935 | IIRO 69935 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69936 | IIRO 69936 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69937 | IIRO 69937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69938 | IIRO 69938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69939 | IIRO 69939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69940 | IIRO 69940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69941 | IIRO 69941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69942 | IIRO 69942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69943 | IIRO 69943 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69944 | IIRO 69944 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69945 | IIRO 69945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69946 | IIRO 69946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69947 | IIRO 69947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69948 | IIRO 69948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69949 | IIRO 69949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69950 | IIRO 69950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69951 | IIRO 69951 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69952 | IIRO 69952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69953 | IIRO 69953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69954 | IIRO 69954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69955 | IIRO 69955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69956 | IIRO 69956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69957 | IIRO 69957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69958 | IIRO 69958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69959 | IIRO 69959 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69960 | IIRO 69960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69961 | IIRO 69961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69962 | IIRO 69963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69964 | IIRO 69964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69965 | IIRO 69965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69966 | IIRO 69966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69967 | IIRO 69967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69968 | IIRO 69968 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69969 | IIRO 69969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69970 | IIRO 69970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69971 | IIRO 69971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69972 | IIRO 69972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69973 | IIRO 69973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69974 | IIRO 69974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69975 | IIRO 69975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69976 | IIRO 69976 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69977 | IIRO 69977 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69978 | IIRO 69978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69979 | IIRO 69979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69980 | IIRO 69980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69981 | IIRO 69981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69982 | IIRO 69982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69983 | IIRO 69983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69984 | IIRO 69984 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69985 | IIRO 69985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69986 | IIRO 69986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69987 | IIRO 69987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69988 | IIRO 69988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69989 | IIRO 69989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69990 | IIRO 69990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69991 | IIRO 69991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69992 | IIRO 69992 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69993 | IIRO 69993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69994 | IIRO 69994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69995 | IIRO 69995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69996 | IIRO 69996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69997 | IIRO 69997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69998 | IIRO 69998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 69999 | IIRO 69999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70000 | IIRO 70000 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70001 | IIRO 70001 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70002 | IIRO 70002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70003 | IIRO 70003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70004 | IIRO 70004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70005 | IIRO 70005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70006 | IIRO 70006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70007 | IIRO 70007 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70008 | IIRO 70008 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70009 | IIRO 70009 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70010 | IIRO 70010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70011 | IIRO 70011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70012 | IIRO 70012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70013 | IIRO 70013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70014 | IIRO 70014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70015 | IIRO 70015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70016 | IIRO 70016 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70017 | IIRO 70017 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70018 | IIRO 70018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70019 | IIRO 70019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70020 | IIRO 70020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70021 | IIRO 70021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70022 | IIRO 70022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70023 | IIRO 70023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70024 | IIRO 70024 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70025 | IIRO 70025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70026 | IIRO 70026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70027 | IIRO 70027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70028 | IIRO 70028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70029 | IIRO 70029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70030 | IIRO 70030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70031 | IIRO 70031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70032 | IIRO 70032 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70033 | IIRO 70033 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70034 | IIRO 70034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70035 | IIRO 70035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70036 | IIRO 70036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70037 | IIRO 70037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70038 | IIRO 70038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70039 | IIRO 70039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70040 | IIRO 70040 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70041 | IIRO 70041 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70042 | IIRO 70042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70043 | IIRO 70043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70044 | IIRO 70044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70045 | IIRO 70045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70046 | IIRO 70046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70047 | IIRO 70047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70048 | IIRO 70048 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70049 | IIRO 70049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70050 | IIRO 70050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70051 | IIRO 70051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70052 | IIRO 70052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70053 | IIRO 70053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70054 | IIRO 70054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70055 | IIRO 70055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70056 | IIRO 70056 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70057 | IIRO 70057 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70058 | IIRO 70058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70059 | IIRO 70059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70060 | IIRO 70060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70061 | IIRO 70061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70062 | IIRO 70062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70063 | IIRO 70063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70064 | IIRO 70064 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70065 | IIRO 70065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70066 | IIRO 70066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70067 | IIRO 70067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70068 | IIRO 70068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70069 | IIRO 70069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70070 | IIRO 70070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70071 | IIRO 70071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70072 | IIRO 70072 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                        7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70073 | IIRO 70073 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70074 | IIRO 70074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70075 | IIRO 70075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70076 | IIRO 70076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70077 | IIRO 70077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70078 | IIRO 70078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70079 | IIRO 70079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70080 | IIRO 70080 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70081 | IIRO 70081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70082 | IIRO 70082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70083 | IIRO 70083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70084 | IIRO 70084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70085 | IIRO 70085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70086 | IIRO 70086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70087 | IIRO 70087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70088 | IIRO 70088 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70089 | IIRO 70089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70090 | IIRO 70090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70091 | IIRO 70091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70092 | IIRO 70092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70093 | IIRO 70093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70094 | IIRO 70094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70095 | IIRO 70095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70096 | IIRO 70096 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70097 | IIRO 70097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70098 | IIRO 70098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70099 | IIRO 70099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70100 | IIRO 70100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70101 | IIRO 70101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70102 | IIRO 70102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70103 | IIRO 70103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70104 | IIRO 70104 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70105 | IIRO 70105 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70106 | IIRO 70106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70107 | IIRO 70107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70108 | IIRO 70108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70109 | IIRO 70109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70110 | IIRO 70110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70111 | IIRO 70111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70112 | IIRO 70112 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70113 | IIRO 70113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70114 | IIRO 70114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70115 | IIRO 70115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70116 | IIRO 70116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70117 | IIRO 70117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70118 | IIRO 70118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70119 | IIRO 70119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70120 | IIRO 70120 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70121 | IIRO 70121 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70122 | IIRO 70122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70123 | IIRO 70123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70124 | IIRO 70124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70125 | IIRO 70125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70126 | IIRO 70126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70127 | IIRO 70127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70128 | IIRO 70128 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70129 | IIRO 70129 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70130 | IIRO 70130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70131 | IIRO 70131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70132 | IIRO 70132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70133 | IIRO 70133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70134 | IIRO 70134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70135 | IIRO 70135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70136 | IIRO 70136 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70137 | IIRO 70137 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70138 | IIRO 70138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70139 | IIRO 70139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70140 | IIRO 70140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70141 | IIRO 70141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70142 | IIRO 70142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70143 | IIRO 70143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70144 | IIRO 70144 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70145 | IIRO 70145 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70146 | IIRO 70146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70147 | IIRO 70147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70148 | IIRO 70149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70150 | IIRO 70150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70151 | IIRO 70151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70152 | IIRO 70152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70153 | IIRO 70153 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70154 | IIRO 70154 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70155 | IIRO 70155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70156 | IIRO 70156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70157 | IIRO 70157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70158 | IIRO 70158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70159 | IIRO 70159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70160 | IIRO 70160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70161 | IIRO 70161 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70162 | IIRO 70162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70163 | IIRO 70163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70164 | IIRO 70164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70165 | IIRO 70165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70166 | IIRO 70166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70167 | IIRO 70167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70168 | IIRO 70168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70169 | IIRO 70169 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70170 | IIRO 70170 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70171 | IIRO 70171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70172 | IIRO 70172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70173 | IIRO 70173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70174 | IIRO 70174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70175 | IIRO 70175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70176 | IIRO 70176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70177 | IIRO 70177 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70178 | IIRO 70178 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70179 | IIRO 70179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70180 | IIRO 70180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70181 | IIRO 70181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70182 | IIRO 70182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70183 | IIRO 70183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70184 | IIRO 70184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70185 | IIRO 70185 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70186 | IIRO 70186 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70187 | IIRO 70187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70188 | IIRO 70188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70189 | IIRO 70189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70190 | IIRO 70190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70191 | IIRO 70191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70192 | IIRO 70192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70193 | IIRO 70193 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　　7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70194 | IIRO 70194 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70195 | IIRO 70195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70196 | IIRO 70196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70197 | IIRO 70197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70198 | IIRO 70198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70199 | IIRO 70199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70200 | IIRO 70200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70201 | IIRO 70201 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70202 | IIRO 70202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70203 | IIRO 70203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70204 | IIRO 70204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70205 | IIRO 70205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70206 | IIRO 70206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70207 | IIRO 70207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70208 | IIRO 70208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70209 | IIRO 70209 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70210 | IIRO 70210 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70211 | IIRO 70211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70212 | IIRO 70212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70213 | IIRO 70213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70214 | IIRO 70214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70215 | IIRO 70215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70216 | IIRO 70216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70217 | IIRO 70217 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70218 | IIRO 70218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70219 | IIRO 70219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70220 | IIRO 70220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70221 | IIRO 70221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70222 | IIRO 70222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70223 | IIRO 70223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70224 | IIRO 70224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70225 | IIRO 70225 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70226 | IIRO 70226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70227 | IIRO 70227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70228 | IIRO 70228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70229 | IIRO 70229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70230 | IIRO 70230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70231 | IIRO 70231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70232 | IIRO 70232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70233 | IIRO 70233 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70234 | IIRO 70234 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70235 | IIRO 70235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70236 | IIRO 70236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70237 | IIRO 70237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70238 | IIRO 70238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70239 | IIRO 70239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70240 | IIRO 70240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70241 | IIRO 70241 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70242 | IIRO 70242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70243 | IIRO 70243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70244 | IIRO 70244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70245 | IIRO 70245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70246 | IIRO 70246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70247 | IIRO 70247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70248 | IIRO 70248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70249 | IIRO 70249 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70250 | IIRO 70250 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70251 | IIRO 70251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70252 | IIRO 70252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70253 | IIRO 70253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70254 | IIRO 70254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70255 | IIRO 70255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70256 | IIRO 70256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70257 | IIRO 70257 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70258 | IIRO 70258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70259 | IIRO 70259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70260 | IIRO 70260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70261 | IIRO 70261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70262 | IIRO 70262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70263 | IIRO 70263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70264 | IIRO 70264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70265 | IIRO 70265 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70266 | IIRO 70266 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70267 | IIRO 70267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70268 | IIRO 70268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70269 | IIRO 70269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70270 | IIRO 70270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70271 | IIRO 70271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70272 | IIRO 70272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70273 | IIRO 70273 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70274 | IIRO 70274 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70275 | IIRO 70275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70276 | IIRO 70276 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70277 | IIRO 70277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70278 | IIRO 70278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70279 | IIRO 70279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70280 | IIRO 70280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70281 | IIRO 70281 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70282 | IIRO 70282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70283 | IIRO 70283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70284 | IIRO 70284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70285 | IIRO 70285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70286 | IIRO 70286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70287 | IIRO 70287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70288 | IIRO 70288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70289 | IIRO 70289 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70290 | IIRO 70290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70291 | IIRO 70291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70292 | IIRO 70292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70293 | IIRO 70293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70294 | IIRO 70294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70295 | IIRO 70295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70296 | IIRO 70296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70297 | IIRO 70297 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70298 | IIRO 70298 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70299 | IIRO 70299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70300 | IIRO 70300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70301 | IIRO 70301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70302 | IIRO 70302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70303 | IIRO 70303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70304 | IIRO 70304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70305 | IIRO 70305 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70306 | IIRO 70306 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70307 | IIRO 70307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70308 | IIRO 70308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70309 | IIRO 70309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70310 | IIRO 70310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70311 | IIRO 70311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70312 | IIRO 70312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70313 | IIRO 70313 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70314 | IIRO 70314 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70315 | IIRO 70315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70316 | IIRO 70316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70317 | IIRO 70317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70318 | IIRO 70318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70319 | IIRO 70319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70320 | IIRO 70320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70321 | IIRO 70321 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70322 | IIRO 70322 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70323 | IIRO 70323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70324 | IIRO 70324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70325 | IIRO 70325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70326 | IIRO 70326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70327 | IIRO 70327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70328 | IIRO 70328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70329 | IIRO 70329 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70330 | IIRO 70330 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70331 | IIRO 70331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70332 | IIRO 70332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70333 | IIRO 70333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70334 | IIRO 70334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70335 | IIRO 70335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70336 | IIRO 70336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70337 | IIRO 70337 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70338 | IIRO 70338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70339 | IIRO 70339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70340 | IIRO 70340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70341 | IIRO 70341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70342 | IIRO 70342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70343 | IIRO 70343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70344 | IIRO 70344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70345 | IIRO 70345 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70346 | IIRO 70346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70347 | IIRO 70347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70348 | IIRO 70348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70349 | IIRO 70349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70350 | IIRO 70350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70351 | IIRO 70351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70352 | IIRO 70352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70353 | IIRO 70353 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70354 | IIRO 70354 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70355 | IIRO 70355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70356 | IIRO 70356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70357 | IIRO 70357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70358 | IIRO 70358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70359 | IIRO 70359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70360 | IIRO 70360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70361 | IIRO 70361 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70362 | IIRO 70362 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70363 | IIRO 70363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70364 | IIRO 70364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70365 | IIRO 70365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70366 | IIRO 70366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70367 | IIRO 70367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70368 | IIRO 70368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70369 | IIRO 70369 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                       7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70370 | IIRO 70370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70371 | IIRO 70371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70372 | IIRO 70372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70373 | IIRO 70373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70374 | IIRO 70374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70375 | IIRO 70375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70376 | IIRO 70376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70377 | IIRO 70377 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70378 | IIRO 70378 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70379 | IIRO 70379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70380 | IIRO 70380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70381 | IIRO 70381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70382 | IIRO 70382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70383 | IIRO 70383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70384 | IIRO 70384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70385 | IIRO 70385 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70386 | IIRO 70386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70387 | IIRO 70387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70388 | IIRO 70388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70389 | IIRO 70389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70390 | IIRO 70390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70391 | IIRO 70391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70392 | IIRO 70392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70393 | IIRO 70393 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70394 | IIRO 70394 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70395 | IIRO 70395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70396 | IIRO 70396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70397 | IIRO 70397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70398 | IIRO 70398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70399 | IIRO 70399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70400 | IIRO 70400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70401 | IIRO 70401 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70402 | IIRO 70402 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70403 | IIRO 70403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70404 | IIRO 70404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70405 | IIRO 70405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70406 | IIRO 70406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70407 | IIRO 70407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70408 | IIRO 70408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70409 | IIRO 70409 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70410 | IIRO 70410 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70411 | IIRO 70411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70412 | IIRO 70414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70415 | IIRO 70415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70416 | IIRO 70416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70417 | IIRO 70417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70418 | IIRO 70418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70419 | IIRO 70419 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70420 | IIRO 70420 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70421 | IIRO 70421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70422 | IIRO 70422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70423 | IIRO 70423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70424 | IIRO 70424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70425 | IIRO 70425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70426 | IIRO 70426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70427 | IIRO 70427 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70428 | IIRO 70428 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70429 | IIRO 70429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70430 | IIRO 70430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70431 | IIRO 70431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70432 | IIRO 70432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70433 | IIRO 70433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70434 | IIRO 70434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70435 | IIRO 70435 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70436 | IIRO 70436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70437 | IIRO 70437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70438 | IIRO 70438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70439 | IIRO 70439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70440 | IIRO 70440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70441 | IIRO 70441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70442 | IIRO 70442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70443 | IIRO 70443 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70444 | IIRO 70444 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70445 | IIRO 70445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70446 | IIRO 70446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70447 | IIRO 70447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70448 | IIRO 70448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70449 | IIRO 70449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70450 | IIRO 70450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70451 | IIRO 70451 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70452 | IIRO 70452 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70453 | IIRO 70453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70454 | IIRO 70454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70455 | IIRO 70455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70456 | IIRO 70456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70457 | IIRO 70457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70458 | IIRO 70458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70459 | IIRO 70459 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70460 | IIRO 70460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70461 | IIRO 70461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70462 | IIRO 70462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70463 | IIRO 70463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70464 | IIRO 70464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70465 | IIRO 70465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70466 | IIRO 70466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 70467 | IIRO 70467 | IIRO Head Office - Jeddah, KSA |