In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84774 | IIRO 84774 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84775 | IIRO 84775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84776 | IIRO 84777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84778 | IIRO 84780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84781 | IIRO 84781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84782 | IIRO 84782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84783 | IIRO 84783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84784 | IIRO 84784 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84785 | IIRO 84785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84786 | IIRO 84786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84787 | IIRO 84787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84788 | IIRO 84788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84789 | IIRO 84789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84790 | IIRO 84791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84792 | IIRO 84793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84794 | IIRO 84795 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84796 | IIRO 84797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84798 | IIRO 84798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84799 | IIRO 84800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84801 | IIRO 84801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84802 | IIRO 84802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84803 | IIRO 84803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84804 | IIRO 84805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84806 | IIRO 84807 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84808 | IIRO 84809 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84810 | IIRO 84811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84812 | IIRO 84813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84814 | IIRO 84814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84815 | IIRO 84815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84816 | IIRO 84816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84817 | IIRO 84817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84818 | IIRO 84818 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84819 | IIRO 84819 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84820 | IIRO 84820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84821 | IIRO 84821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84822 | IIRO 84822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84823 | IIRO 84823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84824 | IIRO 84824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84825 | IIRO 84825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84826 | IIRO 84826 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84827 | IIRO 84828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84829 | IIRO 84829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84830 | IIRO 84830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84831 | IIRO 84831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84832 | IIRO 84832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84833 | IIRO 84833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84834 | IIRO 84834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84835 | IIRO 84835 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84836 | IIRO 84837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84838 | IIRO 84840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84841 | IIRO 84843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84844 | IIRO 84844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84845 | IIRO 84846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84847 | IIRO 84847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84848 | IIRO 84849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84850 | IIRO 84852 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84853 | IIRO 84854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84855 | IIRO 84857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84858 | IIRO 84860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84861 | IIRO 84862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84863 | IIRO 84865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84866 | IIRO 84867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84868 | IIRO 84871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84872 | IIRO 84872 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84873 | IIRO 84873 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84874 | IIRO 84874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84875 | IIRO 84875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84876 | IIRO 84876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84877 | IIRO 84877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84878 | IIRO 84878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84879 | IIRO 84879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84880 | IIRO 84880 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84881 | IIRO 84881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84882 | IIRO 84882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84883 | IIRO 84883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84884 | IIRO 84884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84885 | IIRO 84885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84886 | IIRO 84886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84887 | IIRO 84887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84888 | IIRO 84888 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84889 | IIRO 84889 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84890 | IIRO 84890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84891 | IIRO 84891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84892 | IIRO 84892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84893 | IIRO 84893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84894 | IIRO 84894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84895 | IIRO 84895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84896 | IIRO 84896 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84897 | IIRO 84897 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84898 | IIRO 84898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84899 | IIRO 84899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84900 | IIRO 84901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84902 | IIRO 84902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84903 | IIRO 84903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84904 | IIRO 84904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84905 | IIRO 84905 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84906 | IIRO 84907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84908 | IIRO 84908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84909 | IIRO 84909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84910 | IIRO 84910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84911 | IIRO 84911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84912 | IIRO 84913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84914 | IIRO 84914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84915 | IIRO 84915 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84916 | IIRO 84916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84917 | IIRO 84917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84918 | IIRO 84918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84919 | IIRO 84919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84920 | IIRO 84921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84922 | IIRO 84923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84924 | IIRO 84925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84926 | IIRO 84926 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84927 | IIRO 84927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84928 | IIRO 84928 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84929 | IIRO 84929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84930 | IIRO 84930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84931 | IIRO 84931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84932 | IIRO 84932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84933 | IIRO 84933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84934 | IIRO 84934 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84935 | IIRO 84935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84936 | IIRO 84936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84937 | IIRO 84937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84938 | IIRO 84938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84939 | IIRO 84939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84940 | IIRO 84940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84941 | IIRO 84941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84942 | IIRO 84942 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84943 | IIRO 84943 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84944 | IIRO 84944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84945 | IIRO 84945 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84946 | IIRO 84946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84947 | IIRO 84947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84948 | IIRO 84948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84949 | IIRO 84949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84950 | IIRO 84950 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84951 | IIRO 84951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84952 | IIRO 84952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84953 | IIRO 84953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84954 | IIRO 84954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84955 | IIRO 84955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84956 | IIRO 84956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84957 | IIRO 84957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84958 | IIRO 84958 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84959 | IIRO 84959 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84960 | IIRO 84960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84961 | IIRO 84961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84962 | IIRO 84962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84963 | IIRO 84963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84964 | IIRO 84964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84965 | IIRO 84965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84966 | IIRO 84966 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84967 | IIRO 84967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84968 | IIRO 84968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84969 | IIRO 84969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84970 | IIRO 84970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84971 | IIRO 84971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84972 | IIRO 84972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84973 | IIRO 84973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84974 | IIRO 84974 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84975 | IIRO 84975 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84976 | IIRO 84976 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84977 | IIRO 84977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84978 | IIRO 84978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84979 | IIRO 84979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84980 | IIRO 84980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84981 | IIRO 84981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84982 | IIRO 84982 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84983 | IIRO 84983 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84984 | IIRO 84984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84985 | IIRO 84985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84986 | IIRO 84986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84987 | IIRO 84987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84988 | IIRO 84988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84989 | IIRO 84989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84990 | IIRO 84990 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84991 | IIRO 84991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84992 | IIRO 84992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84993 | IIRO 84993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84994 | IIRO 84994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84995 | IIRO 84995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84996 | IIRO 84996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84997 | IIRO 84997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84998 | IIRO 84998 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 84999 | IIRO 84999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85000 | IIRO 85000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85001 | IIRO 85001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85002 | IIRO 85002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85003 | IIRO 85003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85004 | IIRO 85004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85005 | IIRO 85005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85006 | IIRO 85006 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85007 | IIRO 85007 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85008 | IIRO 85008 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85009 | IIRO 85009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85010 | IIRO 85010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85011 | IIRO 85011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85012 | IIRO 85012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85013 | IIRO 85013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85014 | IIRO 85014 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85015 | IIRO 85015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85016 | IIRO 85016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85017 | IIRO 85017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85018 | IIRO 85018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85019 | IIRO 85019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85020 | IIRO 85020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85021 | IIRO 85021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85022 | IIRO 85022 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85023 | IIRO 85023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85024 | IIRO 85024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85025 | IIRO 85025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85026 | IIRO 85026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85027 | IIRO 85027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85028 | IIRO 85028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85029 | IIRO 85029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85030 | IIRO 85030 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85031 | IIRO 85031 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85032 | IIRO 85032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85033 | IIRO 85033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85034 | IIRO 85034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85035 | IIRO 85035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85036 | IIRO 85036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85037 | IIRO 85037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85038 | IIRO 85038 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85039 | IIRO 85039 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85040 | IIRO 85040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85041 | IIRO 85041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85042 | IIRO 85042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85043 | IIRO 85043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85044 | IIRO 85044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85045 | IIRO 85045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85046 | IIRO 85046 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85047 | IIRO 85047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85048 | IIRO 85048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85049 | IIRO 85049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85050 | IIRO 85050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85051 | IIRO 85051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85052 | IIRO 85052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85053 | IIRO 85053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85054 | IIRO 85054 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85055 | IIRO 85055 | IIRO Head Office - Jeddah, KSA |
| --- | --- | --- | --- |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85056 | IIRO 85056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85057 | IIRO 85057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85058 | IIRO 85058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85059 | IIRO 85059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85060 | IIRO 85060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85061 | IIRO 85061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85062 | IIRO 85062 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85063 | IIRO 85063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85064 | IIRO 85064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85065 | IIRO 85065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85066 | IIRO 85066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85067 | IIRO 85067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85068 | IIRO 85068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85069 | IIRO 85069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85070 | IIRO 85070 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85071 | IIRO 85071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85072 | IIRO 85072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85073 | IIRO 85073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85074 | IIRO 85074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85075 | IIRO 85075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85076 | IIRO 85076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85077 | IIRO 85077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85078 | IIRO 85078 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85079 | IIRO 85079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85080 | IIRO 85080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85081 | IIRO 85081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85082 | IIRO 85082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85083 | IIRO 85083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85084 | IIRO 85084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85085 | IIRO 85085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85086 | IIRO 85086 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85087 | IIRO 85087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85088 | IIRO 85088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85089 | IIRO 85089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85090 | IIRO 85090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85091 | IIRO 85091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85092 | IIRO 85092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85093 | IIRO 85093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85094 | IIRO 85094 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85095 | IIRO 85095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85096 | IIRO 85096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85097 | IIRO 85097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85098 | IIRO 85098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85099 | IIRO 85099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85100 | IIRO 85100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85101 | IIRO 85101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85102 | IIRO 85102 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85103 | IIRO 85103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85104 | IIRO 85104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85105 | IIRO 85105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85106 | IIRO 85106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85107 | IIRO 85107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85108 | IIRO 85108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85109 | IIRO 85109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85110 | IIRO 85110 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85111 | IIRO 85111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85112 | IIRO 85112 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85113 | IIRO 85113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85114 | IIRO 85114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85115 | IIRO 85115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85116 | IIRO 85116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85117 | IIRO 85117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85118 | IIRO 85118 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85119 | IIRO 85119 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85120 | IIRO 85120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85121 | IIRO 85121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85122 | IIRO 85122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85123 | IIRO 85123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85124 | IIRO 85124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85125 | IIRO 85125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85126 | IIRO 85126 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85127 | IIRO 85127 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85128 | IIRO 85128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85129 | IIRO 85129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85130 | IIRO 85130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85131 | IIRO 85131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85132 | IIRO 85132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85133 | IIRO 85133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85134 | IIRO 85134 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85135 | IIRO 85135 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85136 | IIRO 85136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85137 | IIRO 85137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85138 | IIRO 85138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85139 | IIRO 85139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85140 | IIRO 85140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85141 | IIRO 85141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85142 | IIRO 85142 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85143 | IIRO 85143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85144 | IIRO 85144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85145 | IIRO 85145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85146 | IIRO 85146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85147 | IIRO 85147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85148 | IIRO 85148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85149 | IIRO 85149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85150 | IIRO 85150 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                         7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85151 | IIRO 85151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85152 | IIRO 85152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85153 | IIRO 85153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85154 | IIRO 85154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85155 | IIRO 85155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85156 | IIRO 85156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85157 | IIRO 85157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85158 | IIRO 85158 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85159 | IIRO 85159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85160 | IIRO 85160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85161 | IIRO 85161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85162 | IIRO 85162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85163 | IIRO 85163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85164 | IIRO 85164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85165 | IIRO 85165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85166 | IIRO 85166 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85167 | IIRO 85167 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85168 | IIRO 85168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85169 | IIRO 85169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85170 | IIRO 85170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85171 | IIRO 85171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85172 | IIRO 85172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85173 | IIRO 85173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85174 | IIRO 85174 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85175 | IIRO 85175 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85176 | IIRO 85176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85177 | IIRO 85177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85178 | IIRO 85178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85179 | IIRO 85179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85180 | IIRO 85180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85181 | IIRO 85181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85182 | IIRO 85182 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)
IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85183 | IIRO 85183 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85184 | IIRO 85184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85185 | IIRO 85185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85186 | IIRO 85186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85187 | IIRO 85187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85188 | IIRO 85188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85189 | IIRO 85189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85190 | IIRO 85190 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85191 | IIRO 85191 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85192 | IIRO 85192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85193 | IIRO 85193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85194 | IIRO 85194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85195 | IIRO 85195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85196 | IIRO 85196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85197 | IIRO 85197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85198 | IIRO 85198 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85199 | IIRO 85199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85200 | IIRO 85200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85201 | IIRO 85201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85202 | IIRO 85202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85203 | IIRO 85203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85204 | IIRO 85204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85205 | IIRO 85205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85206 | IIRO 85206 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85207 | IIRO 85207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85208 | IIRO 85208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85209 | IIRO 85209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85210 | IIRO 85210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85211 | IIRO 85211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85212 | IIRO 85212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85213 | IIRO 85213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85214 | IIRO 85214 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85215 | IIRO 85215 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85216 | IIRO 85216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85217 | IIRO 85217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85218 | IIRO 85218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85219 | IIRO 85219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85220 | IIRO 85220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85221 | IIRO 85221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85222 | IIRO 85222 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85223 | IIRO 85223 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85224 | IIRO 85224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85225 | IIRO 85225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85226 | IIRO 85226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85227 | IIRO 85227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85228 | IIRO 85228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85229 | IIRO 85229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85230 | IIRO 85230 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85231 | IIRO 85231 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85232 | IIRO 85232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85233 | IIRO 85233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85234 | IIRO 85234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85235 | IIRO 85235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85236 | IIRO 85236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85237 | IIRO 85237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85238 | IIRO 85238 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85239 | IIRO 85239 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85240 | IIRO 85240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85241 | IIRO 85241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85242 | IIRO 85242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85243 | IIRO 85243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85244 | IIRO 85244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85245 | IIRO 85245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85246 | IIRO 85246 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85247 | IIRO 85247 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85248 | IIRO 85248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85249 | IIRO 85249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85250 | IIRO 85250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85251 | IIRO 85251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85252 | IIRO 85252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85253 | IIRO 85253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85254 | IIRO 85254 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85255 | IIRO 85255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85256 | IIRO 85256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85257 | IIRO 85257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85258 | IIRO 85258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85259 | IIRO 85259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85260 | IIRO 85260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85261 | IIRO 85261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85262 | IIRO 85262 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85263 | IIRO 85263 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85264 | IIRO 85264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85265 | IIRO 85265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85266 | IIRO 85266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85267 | IIRO 85267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85268 | IIRO 85268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85269 | IIRO 85269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85270 | IIRO 85270 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85271 | IIRO 85271 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85272 | IIRO 85272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85273 | IIRO 85273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85274 | IIRO 85274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85275 | IIRO 85275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85276 | IIRO 85276 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85277 | IIRO 85277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85278 | IIRO 85278 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85279 | IIRO 85279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85280 | IIRO 85280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85281 | IIRO 85281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85282 | IIRO 85282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85283 | IIRO 85283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85284 | IIRO 85284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85285 | IIRO 85285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85286 | IIRO 85286 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85287 | IIRO 85287 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85288 | IIRO 85288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85289 | IIRO 85289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85290 | IIRO 85290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85291 | IIRO 85291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85292 | IIRO 85292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85293 | IIRO 85293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85294 | IIRO 85294 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85295 | IIRO 85295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85296 | IIRO 85296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85297 | IIRO 85297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85298 | IIRO 85298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85299 | IIRO 85299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85300 | IIRO 85300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85301 | IIRO 85301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85302 | IIRO 85302 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85303 | IIRO 85303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85304 | IIRO 85304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85305 | IIRO 85305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85306 | IIRO 85306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85307 | IIRO 85307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85308 | IIRO 85308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85309 | IIRO 85309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85310 | IIRO 85310 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85311 | IIRO 85311 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85312 | IIRO 85312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85313 | IIRO 85313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85314 | IIRO 85314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85315 | IIRO 85315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85316 | IIRO 85316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85317 | IIRO 85317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85318 | IIRO 85318 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85319 | IIRO 85319 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85320 | IIRO 85320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85321 | IIRO 85321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85322 | IIRO 85322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85323 | IIRO 85323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85324 | IIRO 85324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85325 | IIRO 85325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85326 | IIRO 85326 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85327 | IIRO 85327 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85328 | IIRO 85328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85329 | IIRO 85329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85330 | IIRO 85330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85331 | IIRO 85331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85332 | IIRO 85332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85333 | IIRO 85333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85334 | IIRO 85334 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85335 | IIRO 85335 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85336 | IIRO 85336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85337 | IIRO 85337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85338 | IIRO 85338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85339 | IIRO 85339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85340 | IIRO 85340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85341 | IIRO 85341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85342 | IIRO 85342 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85343 | IIRO 85343 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85344 | IIRO 85344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85345 | IIRO 85345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85346 | IIRO 85346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85347 | IIRO 85347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85348 | IIRO 85348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85349 | IIRO 85349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85350 | IIRO 85350 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85351 | IIRO 85351 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85352 | IIRO 85352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85353 | IIRO 85353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85354 | IIRO 85354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85355 | IIRO 85355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85356 | IIRO 85356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85357 | IIRO 85357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85358 | IIRO 85358 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85359 | IIRO 85359 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85360 | IIRO 85360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85361 | IIRO 85361 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85362 | IIRO 85362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85363 | IIRO 85363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85364 | IIRO 85364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85365 | IIRO 85365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85366 | IIRO 85366 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85367 | IIRO 85367 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85368 | IIRO 85368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85369 | IIRO 85369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85370 | IIRO 85370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85371 | IIRO 85371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85372 | IIRO 85372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85373 | IIRO 85373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85374 | IIRO 85374 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85375 | IIRO 85375 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85376 | IIRO 85376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85377 | IIRO 85377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85378 | IIRO 85378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85379 | IIRO 85379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85380 | IIRO 85380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85381 | IIRO 85381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85382 | IIRO 85382 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85383 | IIRO 85383 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85384 | IIRO 85384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85385 | IIRO 85385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85386 | IIRO 85386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85387 | IIRO 85387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85388 | IIRO 85388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85389 | IIRO 85389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85390 | IIRO 85390 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85391 | IIRO 85391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85392 | IIRO 85392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85393 | IIRO 85393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85394 | IIRO 85394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85395 | IIRO 85395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85396 | IIRO 85396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85397 | IIRO 85397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85398 | IIRO 85398 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85399 | IIRO 85399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85400 | IIRO 85400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85401 | IIRO 85401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85402 | IIRO 85402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85403 | IIRO 85403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85404 | IIRO 85404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85405 | IIRO 85405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85406 | IIRO 85406 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85407 | IIRO 85407 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85408 | IIRO 85408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85409 | IIRO 85409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85410 | IIRO 85410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85411 | IIRO 85411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85412 | IIRO 85412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85413 | IIRO 85413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85414 | IIRO 85414 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85415 | IIRO 85415 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85416 | IIRO 85416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85417 | IIRO 85417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85418 | IIRO 85418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85419 | IIRO 85419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85420 | IIRO 85420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85421 | IIRO 85421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85422 | IIRO 85422 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85423 | IIRO 85423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85424 | IIRO 85424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85425 | IIRO 85425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85426 | IIRO 85426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85427 | IIRO 85427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85428 | IIRO 85428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85429 | IIRO 85429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85430 | IIRO 85430 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85431 | IIRO 85431 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85432 | IIRO 85432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85433 | IIRO 85433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85434 | IIRO 85434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85435 | IIRO 85435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85436 | IIRO 85436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85437 | IIRO 85437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85438 | IIRO 85438 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85439 | IIRO 85439 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85440 | IIRO 85440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85441 | IIRO 85441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85442 | IIRO 85442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85443 | IIRO 85443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85444 | IIRO 85444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85445 | IIRO 85445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85446 | IIRO 85446 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85447 | IIRO 85447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85448 | IIRO 85448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85449 | IIRO 85449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85450 | IIRO 85450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85451 | IIRO 85451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85452 | IIRO 85452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85453 | IIRO 85453 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85454 | IIRO 85454 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85455 | IIRO 85455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85456 | IIRO 85456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85457 | IIRO 85457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85458 | IIRO 85458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85459 | IIRO 85459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85460 | IIRO 85460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85461 | IIRO 85461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85462 | IIRO 85462 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85463 | IIRO 85463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85464 | IIRO 85464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85465 | IIRO 85465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85466 | IIRO 85466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85467 | IIRO 85467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85468 | IIRO 85468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85469 | IIRO 85469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85470 | IIRO 85470 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85471 | IIRO 85471 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85472 | IIRO 85472 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85473 | IIRO 85473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85474 | IIRO 85474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85475 | IIRO 85475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85476 | IIRO 85476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85477 | IIRO 85477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85478 | IIRO 85478 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85479 | IIRO 85479 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85480 | IIRO 85480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85481 | IIRO 85481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85482 | IIRO 85482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85483 | IIRO 85483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85484 | IIRO 85484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85485 | IIRO 85485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85486 | IIRO 85486 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85487 | IIRO 85487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85488 | IIRO 85488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85489 | IIRO 85489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85490 | IIRO 85490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85491 | IIRO 85491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85492 | IIRO 85492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85493 | IIRO 85493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85494 | IIRO 85494 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85495 | IIRO 85495 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85496 | IIRO 85496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85497 | IIRO 85497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85498 | IIRO 85498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85499 | IIRO 85499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85500 | IIRO 85500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85501 | IIRO 85501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85502 | IIRO 85502 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85503 | IIRO 85503 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85504 | IIRO 85504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85505 | IIRO 85505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85506 | IIRO 85506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85507 | IIRO 85507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85508 | IIRO 85508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85509 | IIRO 85509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85510 | IIRO 85510 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85511 | IIRO 85511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85512 | IIRO 85512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85513 | IIRO 85513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85514 | IIRO 85514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85515 | IIRO 85515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85516 | IIRO 85516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85517 | IIRO 85517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85518 | IIRO 85518 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85519 | IIRO 85519 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85520 | IIRO 85520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85521 | IIRO 85521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85522 | IIRO 85522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85523 | IIRO 85523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85524 | IIRO 85524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85525 | IIRO 85525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85526 | IIRO 85526 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85527 | IIRO 85527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85528 | IIRO 85528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85529 | IIRO 85529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85530 | IIRO 85530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85531 | IIRO 85531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85532 | IIRO 85532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85533 | IIRO 85533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85534 | IIRO 85534 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85535 | IIRO 85535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85536 | IIRO 85536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85537 | IIRO 85537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85538 | IIRO 85538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85539 | IIRO 85539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85540 | IIRO 85540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85541 | IIRO 85541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85542 | IIRO 85542 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85543 | IIRO 85543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85544 | IIRO 85544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85545 | IIRO 85545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85546 | IIRO 85546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85547 | IIRO 85547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85548 | IIRO 85548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85549 | IIRO 85549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85550 | IIRO 85550 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85551 | IIRO 85551 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85552 | IIRO 85552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85553 | IIRO 85553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85554 | IIRO 85554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85555 | IIRO 85555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85556 | IIRO 85556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85557 | IIRO 85557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85558 | IIRO 85558 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85559 | IIRO 85559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85560 | IIRO 85560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85561 | IIRO 85561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85562 | IIRO 85562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85563 | IIRO 85563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85564 | IIRO 85564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85565 | IIRO 85565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85566 | IIRO 85566 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85567 | IIRO 85567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85568 | IIRO 85568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85569 | IIRO 85569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85570 | IIRO 85570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85571 | IIRO 85571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85572 | IIRO 85572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85573 | IIRO 85577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85578 | IIRO 85579 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85580 | IIRO 85581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85582 | IIRO 85588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85589 | IIRO 85599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85600 | IIRO 85603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85604 | IIRO 85607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85608 | IIRO 85611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85612 | IIRO 85615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85616 | IIRO 85619 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85620 | IIRO 85623 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85624 | IIRO 85626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85627 | IIRO 85628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85629 | IIRO 85629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85630 | IIRO 85636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85637 | IIRO 85642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85643 | IIRO 85646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85647 | IIRO 85651 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85652 | IIRO 85654 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85655 | IIRO 85658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85659 | IIRO 85661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85662 | IIRO 85665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85666 | IIRO 85670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85671 | IIRO 85676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85677 | IIRO 85679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85680 | IIRO 85682 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85683 | IIRO 85684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85685 | IIRO 85686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85687 | IIRO 85691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85692 | IIRO 85694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85695 | IIRO 85697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85698 | IIRO 85701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85702 | IIRO 85704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85705 | IIRO 85706 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85707 | IIRO 85710 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85711 | IIRO 85714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85715 | IIRO 85716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85717 | IIRO 85717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85718 | IIRO 85718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85719 | IIRO 85720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85721 | IIRO 85723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85724 | IIRO 85727 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85728 | IIRO 85730 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85731 | IIRO 85733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85734 | IIRO 85737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85738 | IIRO 85741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85742 | IIRO 85742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85743 | IIRO 85743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85744 | IIRO 85744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85745 | IIRO 85745 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85746 | IIRO 85746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85747 | IIRO 85747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85748 | IIRO 85748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85749 | IIRO 85749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85750 | IIRO 85750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85751 | IIRO 85751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85752 | IIRO 85752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85753 | IIRO 85753 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85754 | IIRO 85754 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85755 | IIRO 85755 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85756 | IIRO 85756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85757 | IIRO 85759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85760 | IIRO 85760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85761 | IIRO 85761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85762 | IIRO 85762 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85763 | IIRO 85763 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85764 | IIRO 85764 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85765 | IIRO 85765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85766 | IIRO 85766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85767 | IIRO 85767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85768 | IIRO 85768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85769 | IIRO 85769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85770 | IIRO 85770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85771 | IIRO 85771 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85772 | IIRO 85772 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85773 | IIRO 85773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85774 | IIRO 85774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85775 | IIRO 85775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85776 | IIRO 85776 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85777 | IIRO 85777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85778 | IIRO 85778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85779 | IIRO 85779 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85780 | IIRO 85780 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85781 | IIRO 85781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85782 | IIRO 85782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85783 | IIRO 85783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85784 | IIRO 85784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85785 | IIRO 85785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85786 | IIRO 85786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85787 | IIRO 85787 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85788 | IIRO 85788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85789 | IIRO 85789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85790 | IIRO 85790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85791 | IIRO 85791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85792 | IIRO 85792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85793 | IIRO 85793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85794 | IIRO 85794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85795 | IIRO 85795 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85796 | IIRO 85796 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85797 | IIRO 85797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85798 | IIRO 85798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85799 | IIRO 85799 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85800 | IIRO 85800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85801 | IIRO 85801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85802 | IIRO 85802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85803 | IIRO 85803 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85804 | IIRO 85804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85805 | IIRO 85805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85806 | IIRO 85806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85807 | IIRO 85807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85808 | IIRO 85808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85809 | IIRO 85809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85810 | IIRO 85810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85811 | IIRO 85811 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85812 | IIRO 85812 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85813 | IIRO 85813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85814 | IIRO 85814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85815 | IIRO 85815 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85816 | IIRO 85816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85817 | IIRO 85817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85818 | IIRO 85818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85819 | IIRO 85819 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85820 | IIRO 85820 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85821 | IIRO 85821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85822 | IIRO 85822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85823 | IIRO 85823 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85824 | IIRO 85824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85825 | IIRO 85825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85826 | IIRO 85826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85827 | IIRO 85827 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85828 | IIRO 85828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85829 | IIRO 85829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85830 | IIRO 85830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85831 | IIRO 85831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85832 | IIRO 85832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85833 | IIRO 85833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85834 | IIRO 85834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85835 | IIRO 85835 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85836 | IIRO 85836 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85837 | IIRO 85837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85838 | IIRO 85838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85839 | IIRO 85839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85840 | IIRO 85840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85841 | IIRO 85841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85842 | IIRO 85842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85843 | IIRO 85843 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85844 | IIRO 85844 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85845 | IIRO 85845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85846 | IIRO 85846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85847 | IIRO 85847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85848 | IIRO 85848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85849 | IIRO 85849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85850 | IIRO 85850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85851 | IIRO 85851 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85852 | IIRO 85852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85853 | IIRO 85853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85854 | IIRO 85854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85855 | IIRO 85855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85856 | IIRO 85856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85857 | IIRO 85857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85858 | IIRO 85858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85859 | IIRO 85859 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85860 | IIRO 85860 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85861 | IIRO 85861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85862 | IIRO 85862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85863 | IIRO 85863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85864 | IIRO 85864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85865 | IIRO 85865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85866 | IIRO 85866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85867 | IIRO 85867 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85868 | IIRO 85868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85869 | IIRO 85869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85870 | IIRO 85870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85871 | IIRO 85872 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85873 | IIRO 85879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85880 | IIRO 85880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85881 | IIRO 85881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85882 | IIRO 85882 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85883 | IIRO 85883 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85884 | IIRO 85884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85885 | IIRO 85885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85886 | IIRO 85886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85887 | IIRO 85887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85888 | IIRO 85888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85889 | IIRO 85889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85890 | IIRO 85890 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85891 | IIRO 85891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85892 | IIRO 85892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85893 | IIRO 85893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85894 | IIRO 85894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85895 | IIRO 85895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85896 | IIRO 85896 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85897 | IIRO 85897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85898 | IIRO 85898 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85899 | IIRO 85899 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85900 | IIRO 85900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85901 | IIRO 85901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85902 | IIRO 85902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85903 | IIRO 85903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85904 | IIRO 85904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85905 | IIRO 85905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85906 | IIRO 85906 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85907 | IIRO 85907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85908 | IIRO 85908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85909 | IIRO 85909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85910 | IIRO 85910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85911 | IIRO 85911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85912 | IIRO 85914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85915 | IIRO 85915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85916 | IIRO 85916 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85917 | IIRO 85917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85918 | IIRO 85918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85919 | IIRO 85920 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85921 | IIRO 85921 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85922 | IIRO 85922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85923 | IIRO 85926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85927 | IIRO 85930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85931 | IIRO 85934 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85935 | IIRO 85936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85937 | IIRO 85939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85940 | IIRO 85942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85943 | IIRO 85947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85948 | IIRO 85948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85949 | IIRO 85950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85951 | IIRO 85953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85954 | IIRO 85956 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85957 | IIRO 85959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85960 | IIRO 85960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85961 | IIRO 85961 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85962 | IIRO 85962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85963 | IIRO 85963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85964 | IIRO 85964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85965 | IIRO 85966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85967 | IIRO 85967 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85968 | IIRO 85968 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85969 | IIRO 85969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85970 | IIRO 85970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85971 | IIRO 85971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85972 | IIRO 85972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85973 | IIRO 85973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85974 | IIRO 85974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85975 | IIRO 85975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85976 | IIRO 85976 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85977 | IIRO 85977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85978 | IIRO 85978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85979 | IIRO 85979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85980 | IIRO 85980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85981 | IIRO 85981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85982 | IIRO 85982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85983 | IIRO 85983 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85984 | IIRO 85984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85985 | IIRO 85985 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85986 | IIRO 85986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85987 | IIRO 85987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85988 | IIRO 85988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85989 | IIRO 85989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85990 | IIRO 85990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85991 | IIRO 85991 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85992 | IIRO 85992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85993 | IIRO 85993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85994 | IIRO 85994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85995 | IIRO 85995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85996 | IIRO 85996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85997 | IIRO 85997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85998 | IIRO 85998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 85999 | IIRO 85999 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86000 | IIRO 86000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86001 | IIRO 86001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86002 | IIRO 86002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86003 | IIRO 86003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86004 | IIRO 86004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86005 | IIRO 86005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86006 | IIRO 86006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86007 | IIRO 86007 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86008 | IIRO 86008 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86009 | IIRO 86009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86010 | IIRO 86010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86011 | IIRO 86011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86012 | IIRO 86012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86013 | IIRO 86013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86014 | IIRO 86014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86015 | IIRO 86015 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86016 | IIRO 86016 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86017 | IIRO 86017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86018 | IIRO 86020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86021 | IIRO 86021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86022 | IIRO 86022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86023 | IIRO 86023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86024 | IIRO 86024 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86025 | IIRO 86025 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86026 | IIRO 86026 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86027 | IIRO 86027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86028 | IIRO 86028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86029 | IIRO 86029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86030 | IIRO 86031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86032 | IIRO 86032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86033 | IIRO 86033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86034 | IIRO 86034 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86035 | IIRO 86035 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86036 | IIRO 86036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86037 | IIRO 86037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86038 | IIRO 86038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86039 | IIRO 86039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86040 | IIRO 86040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86041 | IIRO 86041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86042 | IIRO 86042 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86043 | IIRO 86043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86044 | IIRO 86044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86045 | IIRO 86045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86046 | IIRO 86046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86047 | IIRO 86047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86048 | IIRO 86048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86049 | IIRO 86049 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86050 | IIRO 86050 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86051 | IIRO 86051 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86052 | IIRO 86052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86053 | IIRO 86053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86054 | IIRO 86054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86055 | IIRO 86055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86056 | IIRO 86056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86057 | IIRO 86057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86058 | IIRO 86059 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86060 | IIRO 86060 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86061 | IIRO 86061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86062 | IIRO 86062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86063 | IIRO 86063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86064 | IIRO 86064 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86065 | IIRO 86065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86066 | IIRO 86066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86067 | IIRO 86067 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86068 | IIRO 86068 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86069 | IIRO 86069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86070 | IIRO 86070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86071 | IIRO 86071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86072 | IIRO 86072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86073 | IIRO 86073 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86074 | IIRO 86074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86075 | IIRO 86075 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86076 | IIRO 86076 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86077 | IIRO 86077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86078 | IIRO 86078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86079 | IIRO 86079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86080 | IIRO 86080 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86081 | IIRO 86081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86082 | IIRO 86082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86083 | IIRO 86083 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86084 | IIRO 86084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86085 | IIRO 86085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86086 | IIRO 86086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86087 | IIRO 86087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86088 | IIRO 86088 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86089 | IIRO 86089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86090 | IIRO 86090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86091 | IIRO 86091 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86092 | IIRO 86092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86093 | IIRO 86093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86094 | IIRO 86094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86095 | IIRO 86095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86096 | IIRO 86096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86097 | IIRO 86097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86098 | IIRO 86098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86099 | IIRO 86099 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86100 | IIRO 86100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86101 | IIRO 86101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86102 | IIRO 86102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86103 | IIRO 86103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86104 | IIRO 86104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86105 | IIRO 86105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86106 | IIRO 86106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86107 | IIRO 86107 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86108 | IIRO 86108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86109 | IIRO 86109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86110 | IIRO 86110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86111 | IIRO 86111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86112 | IIRO 86112 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86113 | IIRO 86113 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86114 | IIRO 86114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86115 | IIRO 86115 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86116 | IIRO 86116 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86117 | IIRO 86118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86119 | IIRO 86119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86120 | IIRO 86120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86121 | IIRO 86121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86122 | IIRO 86122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86123 | IIRO 86123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86124 | IIRO 86124 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86125 | IIRO 86125 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86126 | IIRO 86126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86127 | IIRO 86128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86129 | IIRO 86129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86130 | IIRO 86130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86131 | IIRO 86131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86132 | IIRO 86132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86133 | IIRO 86133 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86134 | IIRO 86134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86135 | IIRO 86135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86136 | IIRO 86136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86137 | IIRO 86137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86138 | IIRO 86138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86139 | IIRO 86139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86140 | IIRO 86140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86141 | IIRO 86141 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86142 | IIRO 86142 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86143 | IIRO 86143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86144 | IIRO 86144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86145 | IIRO 86145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86146 | IIRO 86146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86147 | IIRO 86147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86148 | IIRO 86148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86149 | IIRO 86149 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86150 | IIRO 86150 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86151 | IIRO 86151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86152 | IIRO 86152 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86153 | IIRO 86154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86155 | IIRO 86155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86156 | IIRO 86156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86157 | IIRO 86161 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86162 | IIRO 86162 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86163 | IIRO 86164 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86165 | IIRO 86165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86166 | IIRO 86166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86167 | IIRO 86167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86168 | IIRO 86168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86169 | IIRO 86169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86170 | IIRO 86170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86171 | IIRO 86171 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86172 | IIRO 86172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86173 | IIRO 86173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86174 | IIRO 86174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86175 | IIRO 86175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86176 | IIRO 86177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86178 | IIRO 86178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86179 | IIRO 86179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86180 | IIRO 86180 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86181 | IIRO 86185 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86186 | IIRO 86187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86188 | IIRO 86188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86189 | IIRO 86189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86190 | IIRO 86190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86191 | IIRO 86191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86192 | IIRO 86192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86193 | IIRO 86194 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86195 | IIRO 86195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86196 | IIRO 86197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86198 | IIRO 86198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86199 | IIRO 86199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86200 | IIRO 86200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86201 | IIRO 86201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86202 | IIRO 86202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86203 | IIRO 86203 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86204 | IIRO 86204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86205 | IIRO 86205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86206 | IIRO 86206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86207 | IIRO 86207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86208 | IIRO 86208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86209 | IIRO 86209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86210 | IIRO 86210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86211 | IIRO 86211 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86212 | IIRO 86212 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86213 | IIRO 86213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86214 | IIRO 86214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86215 | IIRO 86215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86216 | IIRO 86216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86217 | IIRO 86217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86218 | IIRO 86218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86219 | IIRO 86219 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86220 | IIRO 86220 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86221 | IIRO 86221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86222 | IIRO 86222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86223 | IIRO 86223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86224 | IIRO 86224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86225 | IIRO 86225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86226 | IIRO 86226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86227 | IIRO 86227 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86228 | IIRO 86228 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86229 | IIRO 86229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86230 | IIRO 86230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86231 | IIRO 86231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86232 | IIRO 86232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86233 | IIRO 86233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86234 | IIRO 86234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86235 | IIRO 86235 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86236 | IIRO 86236 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86237 | IIRO 86237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86238 | IIRO 86238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86239 | IIRO 86239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86240 | IIRO 86240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86241 | IIRO 86241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86242 | IIRO 86242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86243 | IIRO 86243 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86244 | IIRO 86244 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86245 | IIRO 86245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86246 | IIRO 86246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86247 | IIRO 86247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86248 | IIRO 86248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86249 | IIRO 86249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86250 | IIRO 86250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86251 | IIRO 86251 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86252 | IIRO 86252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86253 | IIRO 86253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86254 | IIRO 86254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86255 | IIRO 86255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86256 | IIRO 86256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86257 | IIRO 86257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86258 | IIRO 86258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86259 | IIRO 86259 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86260 | IIRO 86260 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86261 | IIRO 86261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86262 | IIRO 86262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86263 | IIRO 86263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86264 | IIRO 86264 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86265 | IIRO 86265 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86266 | IIRO 86266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86267 | IIRO 86267 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86268 | IIRO 86268 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86269 | IIRO 86269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86270 | IIRO 86270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86271 | IIRO 86271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86272 | IIRO 86272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86273 | IIRO 86273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86274 | IIRO 86274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86275 | IIRO 86275 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86276 | IIRO 86276 | IIRO Head Office - Jeddah, KSA |
| --- | --- | --- | --- |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86277 | IIRO 86277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86278 | IIRO 86278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86279 | IIRO 86279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86280 | IIRO 86280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86281 | IIRO 86281 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86282 | IIRO 86282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86283 | IIRO 86283 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86284 | IIRO 86284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86285 | IIRO 86285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86286 | IIRO 86286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86287 | IIRO 86287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86288 | IIRO 86288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86289 | IIRO 86289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86290 | IIRO 86290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86291 | IIRO 86291 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86292 | IIRO 86292 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86293 | IIRO 86293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86294 | IIRO 86294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86295 | IIRO 86295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86296 | IIRO 86296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86297 | IIRO 86297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86298 | IIRO 86298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86299 | IIRO 86299 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86300 | IIRO 86300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86301 | IIRO 86301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86302 | IIRO 86302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86303 | IIRO 86303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86304 | IIRO 86304 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86305 | IIRO 86305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86306 | IIRO 86306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86307 | IIRO 86307 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86308 | IIRO 86308 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86309 | IIRO 86309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86310 | IIRO 86310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86311 | IIRO 86311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86312 | IIRO 86312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86313 | IIRO 86313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86314 | IIRO 86314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86315 | IIRO 86315 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86316 | IIRO 86316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86317 | IIRO 86317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86318 | IIRO 86318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86319 | IIRO 86319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86320 | IIRO 86320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86321 | IIRO 86321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86322 | IIRO 86322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86323 | IIRO 86323 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86324 | IIRO 86324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86325 | IIRO 86325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86326 | IIRO 86326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86327 | IIRO 86327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86328 | IIRO 86328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86329 | IIRO 86329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86330 | IIRO 86330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86331 | IIRO 86331 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86332 | IIRO 86332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86333 | IIRO 86333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86334 | IIRO 86334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86335 | IIRO 86335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86336 | IIRO 86336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86337 | IIRO 86337 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86338 | IIRO 86338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86339 | IIRO 86339 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86340 | IIRO 86340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86341 | IIRO 86341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86342 | IIRO 86342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86343 | IIRO 86343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86344 | IIRO 86344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86345 | IIRO 86345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86346 | IIRO 86346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86347 | IIRO 86347 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86348 | IIRO 86348 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86349 | IIRO 86349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86350 | IIRO 86350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86351 | IIRO 86351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86352 | IIRO 86352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86353 | IIRO 86353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86354 | IIRO 86354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86355 | IIRO 86355 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86356 | IIRO 86356 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86357 | IIRO 86357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86358 | IIRO 86358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86359 | IIRO 86359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86360 | IIRO 86360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86361 | IIRO 86361 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86362 | IIRO 86362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86363 | IIRO 86363 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86364 | IIRO 86364 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86365 | IIRO 86365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86366 | IIRO 86366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86367 | IIRO 86367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86368 | IIRO 86368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86369 | IIRO 86369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86370 | IIRO 86370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86371 | IIRO 86371 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86372 | IIRO 86372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86373 | IIRO 86373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86374 | IIRO 86374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86375 | IIRO 86375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86376 | IIRO 86376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86377 | IIRO 86377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86378 | IIRO 86378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86379 | IIRO 86379 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86380 | IIRO 86380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86381 | IIRO 86381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86382 | IIRO 86382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86383 | IIRO 86383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86384 | IIRO 86384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86385 | IIRO 86385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86386 | IIRO 86386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86387 | IIRO 86387 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86388 | IIRO 86388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86389 | IIRO 86389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86390 | IIRO 86390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86391 | IIRO 86391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86392 | IIRO 86392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86393 | IIRO 86393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86394 | IIRO 86394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86395 | IIRO 86395 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86396 | IIRO 86396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86397 | IIRO 86397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86398 | IIRO 86398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86399 | IIRO 86399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86400 | IIRO 86400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86401 | IIRO 86401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86402 | IIRO 86402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86403 | IIRO 86404 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86405 | IIRO 86405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86406 | IIRO 86406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86407 | IIRO 86407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86408 | IIRO 86408 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86409 | IIRO 86409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86410 | IIRO 86410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86411 | IIRO 86411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86412 | IIRO 86412 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86413 | IIRO 86413 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86414 | IIRO 86414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86415 | IIRO 86415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86416 | IIRO 86416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86417 | IIRO 86417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86418 | IIRO 86418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86419 | IIRO 86419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86420 | IIRO 86420 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86421 | IIRO 86421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86422 | IIRO 86422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86423 | IIRO 86423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86424 | IIRO 86424 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86425 | IIRO 86425 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86426 | IIRO 86426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86427 | IIRO 86427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86428 | IIRO 86428 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86429 | IIRO 86429 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86430 | IIRO 86430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86431 | IIRO 86431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86432 | IIRO 86432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86433 | IIRO 86433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86434 | IIRO 86434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86435 | IIRO 86435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86436 | IIRO 86436 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86437 | IIRO 86437 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86438 | IIRO 86438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86439 | IIRO 86439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86440 | IIRO 86440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86441 | IIRO 86441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86442 | IIRO 86442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86443 | IIRO 86443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86444 | IIRO 86444 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86445 | IIRO 86445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86446 | IIRO 86446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86447 | IIRO 86447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86448 | IIRO 86448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86449 | IIRO 86449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86450 | IIRO 86450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86451 | IIRO 86451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86452 | IIRO 86452 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86453 | IIRO 86453 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86454 | IIRO 86454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86455 | IIRO 86455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86456 | IIRO 86456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86457 | IIRO 86457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86458 | IIRO 86458 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86459 | IIRO 86459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86460 | IIRO 86460 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86461 | IIRO 86461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86462 | IIRO 86462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86463 | IIRO 86463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86464 | IIRO 86464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86465 | IIRO 86465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86466 | IIRO 86466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86467 | IIRO 86467 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86468 | IIRO 86468 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86469 | IIRO 86469 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86470 | IIRO 86470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86471 | IIRO 86471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86472 | IIRO 86472 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86473 | IIRO 86473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86474 | IIRO 86474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86475 | IIRO 86475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86476 | IIRO 86476 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86477 | IIRO 86478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86479 | IIRO 86479 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86480 | IIRO 86480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86481 | IIRO 86481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86482 | IIRO 86482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86483 | IIRO 86483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86484 | IIRO 86484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86485 | IIRO 86485 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86486 | IIRO 86486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86487 | IIRO 86487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86488 | IIRO 86488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86489 | IIRO 86489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86490 | IIRO 86490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86491 | IIRO 86491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86492 | IIRO 86492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86493 | IIRO 86493 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86494 | IIRO 86494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86495 | IIRO 86495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86496 | IIRO 86496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86497 | IIRO 86497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86498 | IIRO 86498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86499 | IIRO 86499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86500 | IIRO 86500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86501 | IIRO 86501 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86502 | IIRO 86502 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86503 | IIRO 86503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86504 | IIRO 86504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86505 | IIRO 86505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86506 | IIRO 86506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86507 | IIRO 86507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86508 | IIRO 86508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86509 | IIRO 86509 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86510 | IIRO 86510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86511 | IIRO 86511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86512 | IIRO 86512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86513 | IIRO 86513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86514 | IIRO 86514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86515 | IIRO 86515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86516 | IIRO 86516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86517 | IIRO 86517 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86518 | IIRO 86518 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86519 | IIRO 86519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86520 | IIRO 86520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86521 | IIRO 86521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86522 | IIRO 86522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86523 | IIRO 86523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86524 | IIRO 86524 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86525 | IIRO 86525 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86526 | IIRO 86526 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86527 | IIRO 86527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86528 | IIRO 86528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86529 | IIRO 86529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86530 | IIRO 86530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86531 | IIRO 86531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86532 | IIRO 86532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86533 | IIRO 86533 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86534 | IIRO 86534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86535 | IIRO 86537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86538 | IIRO 86538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86539 | IIRO 86539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86540 | IIRO 86540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86541 | IIRO 86541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86542 | IIRO 86542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86543 | IIRO 86543 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86544 | IIRO 86544 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86545 | IIRO 86545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86546 | IIRO 86546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86547 | IIRO 86547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86548 | IIRO 86548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86549 | IIRO 86549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86550 | IIRO 86550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86551 | IIRO 86551 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86552 | IIRO 86552 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86553 | IIRO 86553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86554 | IIRO 86554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86555 | IIRO 86555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86556 | IIRO 86556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86557 | IIRO 86557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86558 | IIRO 86558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86559 | IIRO 86559 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86560 | IIRO 86560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86561 | IIRO 86561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86562 | IIRO 86562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86563 | IIRO 86563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86564 | IIRO 86564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86565 | IIRO 86565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86566 | IIRO 86566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86567 | IIRO 86567 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86568 | IIRO 86568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86569 | IIRO 86569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86570 | IIRO 86570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86571 | IIRO 86571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86572 | IIRO 86572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86573 | IIRO 86573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86574 | IIRO 86574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86575 | IIRO 86575 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86576 | IIRO 86576 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86577 | IIRO 86577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86578 | IIRO 86578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86579 | IIRO 86579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86580 | IIRO 86580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86581 | IIRO 86581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86582 | IIRO 86582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86583 | IIRO 86583 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86584 | IIRO 86584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86585 | IIRO 86585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86586 | IIRO 86586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86587 | IIRO 86587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86588 | IIRO 86588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86589 | IIRO 86589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86590 | IIRO 86590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86591 | IIRO 86591 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86592 | IIRO 86592 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86593 | IIRO 86593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86594 | IIRO 86594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86595 | IIRO 86595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86596 | IIRO 86596 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86597 | IIRO 86597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86598 | IIRO 86598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86599 | IIRO 86599 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86600 | IIRO 86600 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86601 | IIRO 86601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86602 | IIRO 86602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86603 | IIRO 86603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86604 | IIRO 86604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86605 | IIRO 86605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86606 | IIRO 86606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86607 | IIRO 86607 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86608 | IIRO 86608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86609 | IIRO 86609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86610 | IIRO 86610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86611 | IIRO 86611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86612 | IIRO 86612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86613 | IIRO 86613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86614 | IIRO 86614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86615 | IIRO 86615 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86616 | IIRO 86616 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86617 | IIRO 86617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86618 | IIRO 86618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86619 | IIRO 86619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86620 | IIRO 86620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86621 | IIRO 86621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86622 | IIRO 86622 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86623 | IIRO 86623 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86624 | IIRO 86624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86625 | IIRO 86625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86626 | IIRO 86626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86627 | IIRO 86627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86628 | IIRO 86628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86629 | IIRO 86629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86630 | IIRO 86630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86631 | IIRO 86631 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86632 | IIRO 86632 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86633 | IIRO 86633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86634 | IIRO 86634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86635 | IIRO 86635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86636 | IIRO 86636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86637 | IIRO 86637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86638 | IIRO 86638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86639 | IIRO 86639 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86640 | IIRO 86640 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86641 | IIRO 86641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86642 | IIRO 86642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86643 | IIRO 86643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86644 | IIRO 86644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86645 | IIRO 86645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86646 | IIRO 86646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86647 | IIRO 86647 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86648 | IIRO 86648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86649 | IIRO 86649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86650 | IIRO 86650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86651 | IIRO 86651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86652 | IIRO 86652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86653 | IIRO 86653 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86654 | IIRO 86654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86655 | IIRO 86655 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86656 | IIRO 86656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86657 | IIRO 86657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86658 | IIRO 86658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86659 | IIRO 86659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86660 | IIRO 86660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86661 | IIRO 86661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86662 | IIRO 86662 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86663 | IIRO 86663 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86664 | IIRO 86664 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86665 | IIRO 86665 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86666 | IIRO 86666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86667 | IIRO 86667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86668 | IIRO 86668 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86669 | IIRO 86669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86670 | IIRO 86670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86671 | IIRO 86671 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86672 | IIRO 86672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86673 | IIRO 86673 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86674 | IIRO 86674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86675 | IIRO 86675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86676 | IIRO 86676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86677 | IIRO 86677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86678 | IIRO 86678 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86679 | IIRO 86679 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86680 | IIRO 86680 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86681 | IIRO 86681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86682 | IIRO 86682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86683 | IIRO 86683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86684 | IIRO 86684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86685 | IIRO 86685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86686 | IIRO 86686 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86687 | IIRO 86687 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86688 | IIRO 86688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86689 | IIRO 86689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86690 | IIRO 86690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86691 | IIRO 86691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86692 | IIRO 86692 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86693 | IIRO 86693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86694 | IIRO 86694 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86695 | IIRO 86695 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86696 | IIRO 86696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86697 | IIRO 86697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86698 | IIRO 86698 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86699 | IIRO 86699 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86700 | IIRO 86700 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86701 | IIRO 86701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86702 | IIRO 86702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86703 | IIRO 86703 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86704 | IIRO 86704 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86705 | IIRO 86705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86706 | IIRO 86706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86707 | IIRO 86707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86708 | IIRO 86708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86709 | IIRO 86709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86710 | IIRO 86710 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86711 | IIRO 86711 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86712 | IIRO 86712 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86713 | IIRO 86713 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86714 | IIRO 86714 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86715 | IIRO 86715 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86716 | IIRO 86716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86717 | IIRO 86717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86718 | IIRO 86718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86719 | IIRO 86719 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86720 | IIRO 86720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86721 | IIRO 86721 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86722 | IIRO 86722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86723 | IIRO 86723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86724 | IIRO 86724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86725 | IIRO 86725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86726 | IIRO 86726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86727 | IIRO 86727 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86728 | IIRO 86728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86729 | IIRO 86729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86730 | IIRO 86730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86731 | IIRO 86731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86732 | IIRO 86732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86733 | IIRO 86733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86734 | IIRO 86734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86735 | IIRO 86735 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86736 | IIRO 86736 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86737 | IIRO 86737 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86738 | IIRO 86738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86739 | IIRO 86739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86740 | IIRO 86740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86741 | IIRO 86741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86742 | IIRO 86742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86743 | IIRO 86743 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86744 | IIRO 86744 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86745 | IIRO 86745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86746 | IIRO 86746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86747 | IIRO 86747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86748 | IIRO 86748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86749 | IIRO 86749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86750 | IIRO 86750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86751 | IIRO 86751 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86752 | IIRO 86752 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86753 | IIRO 86753 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86754 | IIRO 86754 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86755 | IIRO 86755 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86756 | IIRO 86756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86757 | IIRO 86757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86758 | IIRO 86758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86759 | IIRO 86759 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86760 | IIRO 86760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86761 | IIRO 86761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86762 | IIRO 86762 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86763 | IIRO 86763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86764 | IIRO 86764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86765 | IIRO 86765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86766 | IIRO 86766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86767 | IIRO 86767 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86768 | IIRO 86768 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86769 | IIRO 86769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86770 | IIRO 86770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86771 | IIRO 86771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86772 | IIRO 86772 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86773 | IIRO 86773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86774 | IIRO 86774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86775 | IIRO 86775 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86776 | IIRO 86776 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86777 | IIRO 86777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86778 | IIRO 86778 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86779 | IIRO 86779 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86780 | IIRO 86780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86781 | IIRO 86781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86782 | IIRO 86782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86783 | IIRO 86783 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86784 | IIRO 86784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86785 | IIRO 86785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86786 | IIRO 86786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86787 | IIRO 86787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86788 | IIRO 86788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86789 | IIRO 86789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86790 | IIRO 86790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86791 | IIRO 86791 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86792 | IIRO 86792 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86793 | IIRO 86793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86794 | IIRO 86794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86795 | IIRO 86795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86796 | IIRO 86796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86797 | IIRO 86797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86798 | IIRO 86798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86799 | IIRO 86799 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86800 | IIRO 86800 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86801 | IIRO 86801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86802 | IIRO 86802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86803 | IIRO 86803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86804 | IIRO 86804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86805 | IIRO 86805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86806 | IIRO 86806 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86807 | IIRO 86807 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86808 | IIRO 86808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86809 | IIRO 86809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86810 | IIRO 86810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86811 | IIRO 86811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86812 | IIRO 86812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86813 | IIRO 86813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86814 | IIRO 86814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86815 | IIRO 86815 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86816 | IIRO 86816 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86817 | IIRO 86817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86818 | IIRO 86818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86819 | IIRO 86819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86820 | IIRO 86820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86821 | IIRO 86821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86822 | IIRO 86822 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86823 | IIRO 86823 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86824 | IIRO 86824 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86825 | IIRO 86825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86826 | IIRO 86826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86827 | IIRO 86827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86828 | IIRO 86828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86829 | IIRO 86829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86830 | IIRO 86830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86831 | IIRO 86831 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86832 | IIRO 86832 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86833 | IIRO 86833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86834 | IIRO 86834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86835 | IIRO 86835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86836 | IIRO 86836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86837 | IIRO 86837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86838 | IIRO 86838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86839 | IIRO 86839 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86840 | IIRO 86840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86841 | IIRO 86842 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86843 | IIRO 86843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86844 | IIRO 86844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86845 | IIRO 86845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86846 | IIRO 86846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86847 | IIRO 86847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86848 | IIRO 86848 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86849 | IIRO 86849 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86850 | IIRO 86850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86851 | IIRO 86851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86852 | IIRO 86852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86853 | IIRO 86853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86854 | IIRO 86854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86855 | IIRO 86855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86856 | IIRO 86856 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86857 | IIRO 86857 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86858 | IIRO 86858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86859 | IIRO 86859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86860 | IIRO 86860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86861 | IIRO 86861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86862 | IIRO 86862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86863 | IIRO 86863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86864 | IIRO 86864 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86865 | IIRO 86865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86866 | IIRO 86866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86867 | IIRO 86867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86868 | IIRO 86868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86869 | IIRO 86869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86870 | IIRO 86870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86871 | IIRO 86871 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86872 | IIRO 86872 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86873 | IIRO 86873 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86874 | IIRO 86874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86875 | IIRO 86875 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86876 | IIRO 86876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86877 | IIRO 86877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86878 | IIRO 86878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86879 | IIRO 86879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86880 | IIRO 86880 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86881 | IIRO 86881 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86882 | IIRO 86882 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86883 | IIRO 86883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86884 | IIRO 86884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86885 | IIRO 86885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86886 | IIRO 86886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86887 | IIRO 86887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86888 | IIRO 86888 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86889 | IIRO 86889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86890 | IIRO 86890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86891 | IIRO 86891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86892 | IIRO 86892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86893 | IIRO 86893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86894 | IIRO 86894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86895 | IIRO 86895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86896 | IIRO 86896 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86897 | IIRO 86897 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86898 | IIRO 86898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86899 | IIRO 86899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86900 | IIRO 86900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86901 | IIRO 86901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86902 | IIRO 86902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86903 | IIRO 86903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86904 | IIRO 86904 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86905 | IIRO 86905 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86906 | IIRO 86906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86907 | IIRO 86907 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86908 | IIRO 86908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86909 | IIRO 86909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86910 | IIRO 86910 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86911 | IIRO 86911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86912 | IIRO 86912 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86913 | IIRO 86913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86914 | IIRO 86914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86915 | IIRO 86915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86916 | IIRO 86916 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86917 | IIRO 86917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86918 | IIRO 86918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86919 | IIRO 86919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86920 | IIRO 86920 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86921 | IIRO 86921 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86922 | IIRO 86922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86923 | IIRO 86923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86924 | IIRO 86924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86925 | IIRO 86925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86926 | IIRO 86926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86927 | IIRO 86927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86928 | IIRO 86928 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86929 | IIRO 86929 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86930 | IIRO 86930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86931 | IIRO 86931 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86932 | IIRO 86932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86933 | IIRO 86933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86934 | IIRO 86934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86935 | IIRO 86935 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86936 | IIRO 86936 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86937 | IIRO 86937 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86938 | IIRO 86938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86939 | IIRO 86939 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86940 | IIRO 86940 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86941 | IIRO 86941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86942 | IIRO 86942 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86943 | IIRO 86943 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86944 | IIRO 86944 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86945 | IIRO 86945 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86946 | IIRO 86946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86947 | IIRO 86947 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86948 | IIRO 86948 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86949 | IIRO 86949 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86950 | IIRO 86950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86951 | IIRO 86951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86952 | IIRO 86952 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86953 | IIRO 86953 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86954 | IIRO 86954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86955 | IIRO 86955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86956 | IIRO 86956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86957 | IIRO 86957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86958 | IIRO 86958 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86959 | IIRO 86959 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86960 | IIRO 86960 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86961 | IIRO 86961 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86962 | IIRO 86962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86963 | IIRO 86963 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86964 | IIRO 86964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86965 | IIRO 86965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86966 | IIRO 86966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86967 | IIRO 86967 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86968 | IIRO 86968 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86969 | IIRO 86969 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86970 | IIRO 86970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86971 | IIRO 86971 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86972 | IIRO 86972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86973 | IIRO 86973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86974 | IIRO 86974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86975 | IIRO 86975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86976 | IIRO 86976 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86977 | IIRO 86977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86978 | IIRO 86978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86979 | IIRO 86979 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86980 | IIRO 86980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86981 | IIRO 86981 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86982 | IIRO 86982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86983 | IIRO 86983 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86984 | IIRO 86984 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86985 | IIRO 86985 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86986 | IIRO 86986 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86987 | IIRO 86987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86988 | IIRO 86988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86989 | IIRO 86989 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86990 | IIRO 86990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86991 | IIRO 86991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86992 | IIRO 86992 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86993 | IIRO 86993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86994 | IIRO 86994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86995 | IIRO 86995 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86996 | IIRO 86996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86997 | IIRO 86997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86998 | IIRO 86998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 86999 | IIRO 86999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87000 | IIRO 87000 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87001 | IIRO 87001 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87002 | IIRO 87002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87003 | IIRO 87003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87004 | IIRO 87004 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87005 | IIRO 87005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87006 | IIRO 87006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87007 | IIRO 87007 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87008 | IIRO 87008 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87009 | IIRO 87009 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87010 | IIRO 87010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87011 | IIRO 87011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87012 | IIRO 87012 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87013 | IIRO 87013 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87014 | IIRO 87014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87015 | IIRO 87015 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87016 | IIRO 87016 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87017 | IIRO 87017 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87018 | IIRO 87018 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87019 | IIRO 87019 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87020 | IIRO 87020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87021 | IIRO 87021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87022 | IIRO 87022 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87023 | IIRO 87023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87024 | IIRO 87024 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87025 | IIRO 87025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87026 | IIRO 87026 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87027 | IIRO 87027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87028 | IIRO 87028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87029 | IIRO 87029 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87030 | IIRO 87030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87031 | IIRO 87031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87032 | IIRO 87032 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87033 | IIRO 87033 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87034 | IIRO 87034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87035 | IIRO 87035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87036 | IIRO 87036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87037 | IIRO 87037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87038 | IIRO 87038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87039 | IIRO 87039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87040 | IIRO 87040 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87041 | IIRO 87041 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87042 | IIRO 87042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87043 | IIRO 87043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87044 | IIRO 87044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87045 | IIRO 87045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87046 | IIRO 87046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87047 | IIRO 87047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87048 | IIRO 87048 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87049 | IIRO 87049 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87050 | IIRO 87050 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87051 | IIRO 87051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87052 | IIRO 87052 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87053 | IIRO 87053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87054 | IIRO 87054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87055 | IIRO 87055 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87056 | IIRO 87056 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87057 | IIRO 87057 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87058 | IIRO 87058 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87059 | IIRO 87059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87060 | IIRO 87060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87061 | IIRO 87061 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87062 | IIRO 87062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87063 | IIRO 87063 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87064 | IIRO 87064 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87065 | IIRO 87065 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87066 | IIRO 87066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87067 | IIRO 87067 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87068 | IIRO 87068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87069 | IIRO 87069 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87070 | IIRO 87070 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87071 | IIRO 87071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87072 | IIRO 87072 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87073 | IIRO 87073 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87074 | IIRO 87074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87075 | IIRO 87075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87076 | IIRO 87076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87077 | IIRO 87077 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87078 | IIRO 87078 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87079 | IIRO 87079 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87080 | IIRO 87080 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87081 | IIRO 87081 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87082 | IIRO 87082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87083 | IIRO 87083 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87084 | IIRO 87084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87085 | IIRO 87085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87086 | IIRO 87086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87087 | IIRO 87087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87088 | IIRO 87088 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87089 | IIRO 87089 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87090 | IIRO 87090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87091 | IIRO 87091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87092 | IIRO 87092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87093 | IIRO 87093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87094 | IIRO 87094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87095 | IIRO 87095 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87096 | IIRO 87096 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87097 | IIRO 87097 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87098 | IIRO 87098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87099 | IIRO 87099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87100 | IIRO 87100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87101 | IIRO 87101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87102 | IIRO 87102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87103 | IIRO 87103 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87104 | IIRO 87104 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87105 | IIRO 87105 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87106 | IIRO 87106 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87107 | IIRO 87107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87108 | IIRO 87108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87109 | IIRO 87109 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87110 | IIRO 87110 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87111 | IIRO 87111 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87112 | IIRO 87112 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87113 | IIRO 87113 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87114 | IIRO 87114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87115 | IIRO 87115 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87116 | IIRO 87116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87117 | IIRO 87117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87118 | IIRO 87118 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87119 | IIRO 87119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87120 | IIRO 87120 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87121 | IIRO 87121 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87122 | IIRO 87122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87123 | IIRO 87123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87124 | IIRO 87124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87125 | IIRO 87125 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87126 | IIRO 87126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87127 | IIRO 87127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87128 | IIRO 87128 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87129 | IIRO 87129 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87130 | IIRO 87130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87131 | IIRO 87131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87132 | IIRO 87132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87133 | IIRO 87133 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87134 | IIRO 87134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87135 | IIRO 87135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87136 | IIRO 87136 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87137 | IIRO 87137 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87138 | IIRO 87138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87139 | IIRO 87139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87140 | IIRO 87140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87141 | IIRO 87141 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87142 | IIRO 87142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87143 | IIRO 87143 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87144 | IIRO 87144 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87145 | IIRO 87145 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87146 | IIRO 87146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87147 | IIRO 87147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87148 | IIRO 87148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87149 | IIRO 87149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87150 | IIRO 87150 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87151 | IIRO 87151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87152 | IIRO 87152 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87153 | IIRO 87153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87154 | IIRO 87154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87155 | IIRO 87155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87156 | IIRO 87156 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87157 | IIRO 87157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87158 | IIRO 87158 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87159 | IIRO 87159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87160 | IIRO 87160 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                           7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87161 | IIRO 87161 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87162 | IIRO 87162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87163 | IIRO 87163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87164 | IIRO 87164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87165 | IIRO 87165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87166 | IIRO 87166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87167 | IIRO 87167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87168 | IIRO 87168 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87169 | IIRO 87169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87170 | IIRO 87170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87171 | IIRO 87171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87172 | IIRO 87172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87173 | IIRO 87173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87174 | IIRO 87174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87175 | IIRO 87175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87176 | IIRO 87176 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87177 | IIRO 87177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87178 | IIRO 87178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87179 | IIRO 87179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87180 | IIRO 87180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87181 | IIRO 87181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87182 | IIRO 87182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87183 | IIRO 87183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87184 | IIRO 87184 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87185 | IIRO 87185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87186 | IIRO 87186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87187 | IIRO 87187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87188 | IIRO 87188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87189 | IIRO 87189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87190 | IIRO 87190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87191 | IIRO 87191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87192 | IIRO 87192 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)            7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87193 | IIRO 87193 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87194 | IIRO 87194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87195 | IIRO 87195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87196 | IIRO 87196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87197 | IIRO 87197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87198 | IIRO 87198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87199 | IIRO 87199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87200 | IIRO 87200 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87201 | IIRO 87201 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87202 | IIRO 87202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87203 | IIRO 87203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87204 | IIRO 87204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87205 | IIRO 87205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87206 | IIRO 87206 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87207 | IIRO 87207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87208 | IIRO 87208 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87209 | IIRO 87209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87210 | IIRO 87210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87211 | IIRO 87211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87212 | IIRO 87212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87213 | IIRO 87213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87214 | IIRO 87214 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87215 | IIRO 87215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87216 | IIRO 87216 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87217 | IIRO 87217 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87218 | IIRO 87218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87219 | IIRO 87219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87220 | IIRO 87220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87221 | IIRO 87221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87222 | IIRO 87222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87223 | IIRO 87223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87224 | IIRO 87224 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87225 | IIRO 87225 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87226 | IIRO 87226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87227 | IIRO 87227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87228 | IIRO 87228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87229 | IIRO 87229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87230 | IIRO 87230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87231 | IIRO 87231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87232 | IIRO 87232 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87233 | IIRO 87233 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87234 | IIRO 87234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87235 | IIRO 87235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87236 | IIRO 87236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87237 | IIRO 87237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87238 | IIRO 87238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87239 | IIRO 87239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87240 | IIRO 87240 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87241 | IIRO 87241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87242 | IIRO 87242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87243 | IIRO 87243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87244 | IIRO 87244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87245 | IIRO 87245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87246 | IIRO 87246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87247 | IIRO 87247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87248 | IIRO 87248 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87249 | IIRO 87249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87250 | IIRO 87250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87251 | IIRO 87251 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87252 | IIRO 87252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87253 | IIRO 87253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87254 | IIRO 87254 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87255 | IIRO 87255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87256 | IIRO 87256 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87257 | IIRO 87257 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87258 | IIRO 87258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87259 | IIRO 87259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87260 | IIRO 87260 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87261 | IIRO 87261 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87262 | IIRO 87262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87263 | IIRO 87263 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87264 | IIRO 87264 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87265 | IIRO 87265 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87266 | IIRO 87266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87267 | IIRO 87267 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87268 | IIRO 87268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87269 | IIRO 87269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87270 | IIRO 87270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87271 | IIRO 87271 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87272 | IIRO 87272 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87273 | IIRO 87273 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87274 | IIRO 87274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87275 | IIRO 87275 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87276 | IIRO 87276 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87277 | IIRO 87277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87278 | IIRO 87278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87279 | IIRO 87279 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87280 | IIRO 87280 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87281 | IIRO 87281 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87282 | IIRO 87282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87283 | IIRO 87283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87284 | IIRO 87284 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87285 | IIRO 87285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87286 | IIRO 87286 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87287 | IIRO 87287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87288 | IIRO 87288 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87289 | IIRO 87289 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87290 | IIRO 87290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87291 | IIRO 87291 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87292 | IIRO 87292 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87293 | IIRO 87293 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87294 | IIRO 87294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87295 | IIRO 87295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87296 | IIRO 87296 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87297 | IIRO 87297 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87298 | IIRO 87298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87299 | IIRO 87299 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87300 | IIRO 87300 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87301 | IIRO 87301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87302 | IIRO 87302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87303 | IIRO 87303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87304 | IIRO 87304 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87305 | IIRO 87305 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87306 | IIRO 87306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87307 | IIRO 87307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87308 | IIRO 87308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87309 | IIRO 87309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87310 | IIRO 87310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87311 | IIRO 87311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87312 | IIRO 87312 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87313 | IIRO 87313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87314 | IIRO 87314 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87315 | IIRO 87315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87316 | IIRO 87316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87317 | IIRO 87317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87318 | IIRO 87318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87319 | IIRO 87319 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87320 | IIRO 87320 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87321 | IIRO 87321 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87322 | IIRO 87322 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87323 | IIRO 87323 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87324 | IIRO 87324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87325 | IIRO 87325 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87326 | IIRO 87326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87327 | IIRO 87327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87328 | IIRO 87328 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87329 | IIRO 87329 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87330 | IIRO 87330 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87331 | IIRO 87331 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87332 | IIRO 87332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87333 | IIRO 87333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87334 | IIRO 87334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87335 | IIRO 87335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87336 | IIRO 87336 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87337 | IIRO 87337 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87338 | IIRO 87338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87339 | IIRO 87339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87340 | IIRO 87340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87341 | IIRO 87341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87342 | IIRO 87342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87343 | IIRO 87343 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87344 | IIRO 87344 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87345 | IIRO 87345 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87346 | IIRO 87346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87347 | IIRO 87347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87348 | IIRO 87348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87349 | IIRO 87349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87350 | IIRO 87350 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87351 | IIRO 87351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87352 | IIRO 87352 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87353 | IIRO 87353 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87354 | IIRO 87354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87355 | IIRO 87355 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87356 | IIRO 87356 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87357 | IIRO 87357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87358 | IIRO 87358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87359 | IIRO 87359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87360 | IIRO 87360 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87361 | IIRO 87361 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87362 | IIRO 87362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87363 | IIRO 87363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87364 | IIRO 87364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87365 | IIRO 87365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87366 | IIRO 87366 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87367 | IIRO 87367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87368 | IIRO 87368 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87369 | IIRO 87369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87370 | IIRO 87370 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87371 | IIRO 87371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87372 | IIRO 87372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87373 | IIRO 87373 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87374 | IIRO 87374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87375 | IIRO 87375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87376 | IIRO 87376 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87377 | IIRO 87377 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87378 | IIRO 87378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87379 | IIRO 87379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87380 | IIRO 87380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87381 | IIRO 87381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87382 | IIRO 87382 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87383 | IIRO 87383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87384 | IIRO 87384 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87385 | IIRO 87385 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87386 | IIRO 87386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87387 | IIRO 87387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87388 | IIRO 87388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87389 | IIRO 87389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87390 | IIRO 87390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87391 | IIRO 87391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87392 | IIRO 87392 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87393 | IIRO 87393 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87394 | IIRO 87394 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87395 | IIRO 87395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87396 | IIRO 87396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87397 | IIRO 87397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87398 | IIRO 87398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87399 | IIRO 87399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87400 | IIRO 87400 | IIRO Head Office - Jeddah, KSA |

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87401 | IIRO 87401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87402 | IIRO 87402 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87403 | IIRO 87403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87404 | IIRO 87404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87405 | IIRO 87405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87406 | IIRO 87406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87407 | IIRO 87407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87408 | IIRO 87408 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87409 | IIRO 87409 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87410 | IIRO 87410 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87411 | IIRO 87411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87412 | IIRO 87412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87413 | IIRO 87413 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87414 | IIRO 87414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87415 | IIRO 87415 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87416 | IIRO 87416 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87417 | IIRO 87417 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87418 | IIRO 87418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87419 | IIRO 87419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87420 | IIRO 87420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87421 | IIRO 87421 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87422 | IIRO 87422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87423 | IIRO 87423 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87424 | IIRO 87424 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87425 | IIRO 87425 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87426 | IIRO 87426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87427 | IIRO 87427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87428 | IIRO 87428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87429 | IIRO 87429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87430 | IIRO 87431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87432 | IIRO 87433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87434 | IIRO 87434 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87435 | IIRO 87435 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87436 | IIRO 87436 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87437 | IIRO 87437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87438 | IIRO 87439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87440 | IIRO 87440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87441 | IIRO 87443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87444 | IIRO 87444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87445 | IIRO 87445 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87446 | IIRO 87446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87447 | IIRO 87447 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87448 | IIRO 87448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87449 | IIRO 87449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87450 | IIRO 87450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87451 | IIRO 87451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87452 | IIRO 87452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87453 | IIRO 87453 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87454 | IIRO 87454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87455 | IIRO 87455 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87456 | IIRO 87456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87457 | IIRO 87459 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87460 | IIRO 87460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87461 | IIRO 87462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87463 | IIRO 87463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87464 | IIRO 87466 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87467 | IIRO 87469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87470 | IIRO 87470 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87471 | IIRO 87474 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87475 | IIRO 87477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87478 | IIRO 87480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87481 | IIRO 87481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87482 | IIRO 87482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87483 | IIRO 87483 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87484 | IIRO 87484 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87485 | IIRO 87485 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87486 | IIRO 87486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87487 | IIRO 87487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87488 | IIRO 87488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87489 | IIRO 87489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87490 | IIRO 87490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87491 | IIRO 87491 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)　　　7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87492 | IIRO 87492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87493 | IIRO 87493 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87494 | IIRO 87494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87495 | IIRO 87495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87496 | IIRO 87496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87497 | IIRO 87497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87498 | IIRO 87498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87499 | IIRO 87499 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87500 | IIRO 87500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87501 | IIRO 87501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87502 | IIRO 87502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87503 | IIRO 87503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87504 | IIRO 87504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87505 | IIRO 87505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87506 | IIRO 87506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87507 | IIRO 87507 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87508 | IIRO 87508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87509 | IIRO 87509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87510 | IIRO 87510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87511 | IIRO 87511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87512 | IIRO 87512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87513 | IIRO 87513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87514 | IIRO 87514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87515 | IIRO 87515 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87516 | IIRO 87516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87517 | IIRO 87517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87518 | IIRO 87518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87519 | IIRO 87519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87520 | IIRO 87520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87521 | IIRO 87521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87522 | IIRO 87522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87523 | IIRO 87523 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87524 | IIRO 87524 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87525 | IIRO 87525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87526 | IIRO 87526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87527 | IIRO 87527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87528 | IIRO 87528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87529 | IIRO 87529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87530 | IIRO 87530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87531 | IIRO 87531 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87532 | IIRO 87532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87533 | IIRO 87533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87534 | IIRO 87534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87535 | IIRO 87535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87536 | IIRO 87536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87537 | IIRO 87537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87538 | IIRO 87538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87539 | IIRO 87539 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87540 | IIRO 87540 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87541 | IIRO 87541 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87542 | IIRO 87542 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87543 | IIRO 87543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87544 | IIRO 87544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87545 | IIRO 87545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87546 | IIRO 87546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87547 | IIRO 87547 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87548 | IIRO 87548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87549 | IIRO 87549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87550 | IIRO 87550 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87551 | IIRO 87551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87552 | IIRO 87552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87553 | IIRO 87553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87554 | IIRO 87554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87555 | IIRO 87555 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87556 | IIRO 87556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87557 | IIRO 87557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87558 | IIRO 87558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87559 | IIRO 87559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87560 | IIRO 87560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87561 | IIRO 87561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87562 | IIRO 87562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87563 | IIRO 87563 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87564 | IIRO 87564 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87565 | IIRO 87565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87566 | IIRO 87566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87567 | IIRO 87567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87568 | IIRO 87568 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87569 | IIRO 87569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87570 | IIRO 87570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87571 | IIRO 87571 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87572 | IIRO 87572 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87573 | IIRO 87573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87574 | IIRO 87574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87575 | IIRO 87575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87576 | IIRO 87576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87577 | IIRO 87577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87578 | IIRO 87578 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87579 | IIRO 87579 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87580 | IIRO 87580 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87581 | IIRO 87581 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87582 | IIRO 87582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87583 | IIRO 87583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87584 | IIRO 87584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87585 | IIRO 87585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87586 | IIRO 87586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87587 | IIRO 87587 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87588 | IIRO 87588 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87589 | IIRO 87589 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87590 | IIRO 87590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87591 | IIRO 87591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87592 | IIRO 87592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87593 | IIRO 87593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87594 | IIRO 87594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87595 | IIRO 87595 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87596 | IIRO 87596 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87597 | IIRO 87597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87598 | IIRO 87600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87601 | IIRO 87601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87602 | IIRO 87602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87603 | IIRO 87603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87604 | IIRO 87604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87605 | IIRO 87605 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87606 | IIRO 87606 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87607 | IIRO 87607 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87608 | IIRO 87608 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87609 | IIRO 87609 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87610 | IIRO 87610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87611 | IIRO 87611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87612 | IIRO 87612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87613 | IIRO 87613 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87614 | IIRO 87614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87615 | IIRO 87615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87616 | IIRO 87616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87617 | IIRO 87617 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87618 | IIRO 87618 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87619 | IIRO 87619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87620 | IIRO 87620 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87621 | IIRO 87621 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87622 | IIRO 87622 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87623 | IIRO 87623 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87624 | IIRO 87624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87625 | IIRO 87625 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87626 | IIRO 87626 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87627 | IIRO 87627 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87628 | IIRO 87628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87629 | IIRO 87629 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87630 | IIRO 87630 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87631 | IIRO 87631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87632 | IIRO 87632 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87633 | IIRO 87633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87634 | IIRO 87634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87635 | IIRO 87635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87636 | IIRO 87636 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87637 | IIRO 87637 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87638 | IIRO 87638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87639 | IIRO 87639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87640 | IIRO 87640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87641 | IIRO 87641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87642 | IIRO 87642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87643 | IIRO 87643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87644 | IIRO 87644 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87645 | IIRO 87645 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87646 | IIRO 87646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87647 | IIRO 87647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87648 | IIRO 87648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87649 | IIRO 87649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87650 | IIRO 87650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87651 | IIRO 87651 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87652 | IIRO 87652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87653 | IIRO 87653 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87654 | IIRO 87654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87655 | IIRO 87655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87656 | IIRO 87656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87657 | IIRO 87657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87658 | IIRO 87658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87659 | IIRO 87659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87660 | IIRO 87660 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87661 | IIRO 87661 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87662 | IIRO 87662 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87663 | IIRO 87663 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87664 | IIRO 87666 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87667 | IIRO 87667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87668 | IIRO 87669 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87670 | IIRO 87670 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87671 | IIRO 87671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87672 | IIRO 87672 | IIRO Head Office - Jeddah, KSA |

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87673 | IIRO 87674 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87675 | IIRO 87675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87676 | IIRO 87677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87678 | IIRO 87679 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87680 | IIRO 87680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87681 | IIRO 87682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87683 | IIRO 87684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87685 | IIRO 87685 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87686 | IIRO 87687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87688 | IIRO 87688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87689 | IIRO 87689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87690 | IIRO 87691 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87692 | IIRO 87693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87694 | IIRO 87696 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87697 | IIRO 87697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87698 | IIRO 87699 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87700 | IIRO 87700 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87701 | IIRO 87701 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87702 | IIRO 87704 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87705 | IIRO 87707 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87708 | IIRO 87708 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87709 | IIRO 87709 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87710 | IIRO 87712 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87713 | IIRO 87713 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87714 | IIRO 87716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87717 | IIRO 87717 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87718 | IIRO 87718 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87719 | IIRO 87722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87723 | IIRO 87723 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87724 | IIRO 87724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87725 | IIRO 87725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87726 | IIRO 87726 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87727 | IIRO 87727 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87728 | IIRO 87728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87729 | IIRO 87729 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87730 | IIRO 87730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87731 | IIRO 87731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87732 | IIRO 87732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87733 | IIRO 87733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87734 | IIRO 87735 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87736 | IIRO 87737 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87738 | IIRO 87738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87739 | IIRO 87739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87740 | IIRO 87740 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87741 | IIRO 87741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87742 | IIRO 87742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87743 | IIRO 87743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87744 | IIRO 87744 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87745 | IIRO 87745 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87746 | IIRO 87746 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87747 | IIRO 87747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87748 | IIRO 87748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87749 | IIRO 87749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87750 | IIRO 87750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87751 | IIRO 87751 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87752 | IIRO 87752 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87753 | IIRO 87753 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87754 | IIRO 87754 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87755 | IIRO 87755 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87756 | IIRO 87756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87757 | IIRO 87757 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87758 | IIRO 87758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87759 | IIRO 87759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87760 | IIRO 87761 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87762 | IIRO 87762 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87763 | IIRO 87763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87764 | IIRO 87764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87765 | IIRO 87765 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87766 | IIRO 87766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87767 | IIRO 87767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87768 | IIRO 87768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87769 | IIRO 87769 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87770 | IIRO 87771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87772 | IIRO 87772 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87773 | IIRO 87773 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87774 | IIRO 87774 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87775 | IIRO 87775 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87776 | IIRO 87776 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87777 | IIRO 87777 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87778 | IIRO 87778 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)       7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87779 | IIRO 87779 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87780 | IIRO 87780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87781 | IIRO 87781 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87782 | IIRO 87782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87783 | IIRO 87783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87784 | IIRO 87784 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87785 | IIRO 87785 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87786 | IIRO 87786 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87787 | IIRO 87787 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87788 | IIRO 87788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87789 | IIRO 87789 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87790 | IIRO 87790 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87791 | IIRO 87791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87792 | IIRO 87792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87793 | IIRO 87793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87794 | IIRO 87794 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87795 | IIRO 87795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87796 | IIRO 87797 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87798 | IIRO 87798 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87799 | IIRO 87800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87801 | IIRO 87801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87802 | IIRO 87803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87804 | IIRO 87805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87806 | IIRO 87807 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87808 | IIRO 87810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87811 | IIRO 87811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87812 | IIRO 87814 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87815 | IIRO 87816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87817 | IIRO 87818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87819 | IIRO 87819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87820 | IIRO 87821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87822 | IIRO 87823 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87824 | IIRO 87824 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87825 | IIRO 87825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87826 | IIRO 87826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87827 | IIRO 87827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87828 | IIRO 87828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87829 | IIRO 87829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87830 | IIRO 87830 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87831 | IIRO 87831 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87832 | IIRO 87834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87835 | IIRO 87836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87837 | IIRO 87837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87838 | IIRO 87838 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87839 | IIRO 87839 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87840 | IIRO 87840 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87841 | IIRO 87841 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87842 | IIRO 87842 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87843 | IIRO 87843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87844 | IIRO 87844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87845 | IIRO 87845 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87846 | IIRO 87846 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87847 | IIRO 87847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87848 | IIRO 87848 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87849 | IIRO 87849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87850 | IIRO 87850 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87851 | IIRO 87851 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87852 | IIRO 87852 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87853 | IIRO 87853 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87854 | IIRO 87854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87855 | IIRO 87855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87856 | IIRO 87856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87857 | IIRO 87857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87858 | IIRO 87858 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87859 | IIRO 87859 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87860 | IIRO 87860 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87861 | IIRO 87861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87862 | IIRO 87862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87863 | IIRO 87863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87864 | IIRO 87864 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87865 | IIRO 87865 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87866 | IIRO 87866 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87867 | IIRO 87867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87868 | IIRO 87868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87869 | IIRO 87869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87870 | IIRO 87870 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87871 | IIRO 87872 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87873 | IIRO 87873 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87874 | IIRO 87874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87875 | IIRO 87875 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87876 | IIRO 87876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87877 | IIRO 87878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87879 | IIRO 87880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87881 | IIRO 87883 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87884 | IIRO 87884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87885 | IIRO 87885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87886 | IIRO 87886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87887 | IIRO 87887 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87888 | IIRO 87888 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87889 | IIRO 87889 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87890 | IIRO 87890 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87891 | IIRO 87891 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87892 | IIRO 87892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87893 | IIRO 87893 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87894 | IIRO 87894 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87895 | IIRO 87895 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87896 | IIRO 87896 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87897 | IIRO 87897 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87898 | IIRO 87898 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87899 | IIRO 87899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87900 | IIRO 87900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87901 | IIRO 87903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87904 | IIRO 87904 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87905 | IIRO 87906 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87907 | IIRO 87908 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87909 | IIRO 87909 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87910 | IIRO 87912 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87913 | IIRO 87914 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87915 | IIRO 87917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87918 | IIRO 87918 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87919 | IIRO 87919 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87920 | IIRO 87920 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87921 | IIRO 87921 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87922 | IIRO 87922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87923 | IIRO 87923 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87924 | IIRO 87924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87925 | IIRO 87925 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87926 | IIRO 87926 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87927 | IIRO 87927 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87928 | IIRO 87928 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87929 | IIRO 87929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87930 | IIRO 87932 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87933 | IIRO 87934 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87935 | IIRO 87936 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87937 | IIRO 87938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87939 | IIRO 87941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87942 | IIRO 87944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87945 | IIRO 87945 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87946 | IIRO 87947 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87948 | IIRO 87950 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87951 | IIRO 87952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87953 | IIRO 87955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87956 | IIRO 87957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87958 | IIRO 87960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87961 | IIRO 87962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87963 | IIRO 87963 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87964 | IIRO 87964 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87965 | IIRO 87965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87966 | IIRO 87966 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87967 | IIRO 87968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87969 | IIRO 87969 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87970 | IIRO 87970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87971 | IIRO 87973 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87974 | IIRO 87975 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87976 | IIRO 87977 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87978 | IIRO 87978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87979 | IIRO 87980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87981 | IIRO 87982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87983 | IIRO 87984 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87985 | IIRO 87987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87988 | IIRO 87988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87989 | IIRO 87990 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87991 | IIRO 87992 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87993 | IIRO 87994 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87995 | IIRO 87996 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 87997 | IIRO 87999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88000 | IIRO 88001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88002 | IIRO 88003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88004 | IIRO 88005 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88006 | IIRO 88006 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88007 | IIRO 88008 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88009 | IIRO 88010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88011 | IIRO 88014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88015 | IIRO 88016 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88017 | IIRO 88017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88018 | IIRO 88020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88021 | IIRO 88021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88022 | IIRO 88024 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88025 | IIRO 88029 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88030 | IIRO 88030 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88031 | IIRO 88031 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88032 | IIRO 88032 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88033 | IIRO 88033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88034 | IIRO 88034 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88035 | IIRO 88035 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88036 | IIRO 88036 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88037 | IIRO 88037 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88038 | IIRO 88038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88039 | IIRO 88039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88040 | IIRO 88040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88041 | IIRO 88041 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88042 | IIRO 88042 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88043 | IIRO 88043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88044 | IIRO 88046 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88047 | IIRO 88048 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88049 | IIRO 88051 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88052 | IIRO 88054 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88055 | IIRO 88057 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88058 | IIRO 88059 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88060 | IIRO 88060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88061 | IIRO 88062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88063 | IIRO 88063 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88064 | IIRO 88065 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88066 | IIRO 88066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88067 | IIRO 88068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88069 | IIRO 88071 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88072 | IIRO 88072 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88073 | IIRO 88074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88075 | IIRO 88075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88076 | IIRO 88077 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88078 | IIRO 88079 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88080 | IIRO 88082 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88083 | IIRO 88084 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88085 | IIRO 88087 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88088 | IIRO 88089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88090 | IIRO 88090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88091 | IIRO 88093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88094 | IIRO 88095 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88096 | IIRO 88097 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88098 | IIRO 88098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88099 | IIRO 88101 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88102 | IIRO 88102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88103 | IIRO 88104 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88105 | IIRO 88107 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88108 | IIRO 88108 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88109 | IIRO 88111 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88112 | IIRO 88114 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88115 | IIRO 88116 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88117 | IIRO 88119 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88120 | IIRO 88122 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88123 | IIRO 88123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88124 | IIRO 88124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88125 | IIRO 88126 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88127 | IIRO 88128 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88129 | IIRO 88129 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88130 | IIRO 88131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88132 | IIRO 88135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88136 | IIRO 88136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88137 | IIRO 88138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88139 | IIRO 88140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88141 | IIRO 88142 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88143 | IIRO 88143 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88144 | IIRO 88144 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88145 | IIRO 88145 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88146 | IIRO 88146 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88147 | IIRO 88147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88148 | IIRO 88148 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88149 | IIRO 88149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88150 | IIRO 88151 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88152 | IIRO 88153 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88154 | IIRO 88154 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88155 | IIRO 88155 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88156 | IIRO 88157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88158 | IIRO 88159 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88160 | IIRO 88160 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88161 | IIRO 88162 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88163 | IIRO 88163 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88164 | IIRO 88164 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88165 | IIRO 88166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88167 | IIRO 88167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88168 | IIRO 88170 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88171 | IIRO 88171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88172 | IIRO 88173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88174 | IIRO 88174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88175 | IIRO 88175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88176 | IIRO 88176 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88177 | IIRO 88177 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88178 | IIRO 88178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88179 | IIRO 88179 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88180 | IIRO 88180 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88181 | IIRO 88181 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88182 | IIRO 88182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88183 | IIRO 88183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88184 | IIRO 88184 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88185 | IIRO 88185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88186 | IIRO 88186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88187 | IIRO 88187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88188 | IIRO 88188 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88189 | IIRO 88189 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88190 | IIRO 88190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88191 | IIRO 88191 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88192 | IIRO 88192 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88193 | IIRO 88193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88194 | IIRO 88194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88195 | IIRO 88195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88196 | IIRO 88196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88197 | IIRO 88197 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88198 | IIRO 88198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88199 | IIRO 88199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88200 | IIRO 88200 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88201 | IIRO 88201 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88202 | IIRO 88202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88203 | IIRO 88203 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88204 | IIRO 88204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88205 | IIRO 88205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88206 | IIRO 88207 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88208 | IIRO 88209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88210 | IIRO 88213 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88214 | IIRO 88215 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88216 | IIRO 88217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88218 | IIRO 88220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88221 | IIRO 88221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88222 | IIRO 88222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88223 | IIRO 88223 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88224 | IIRO 88224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88225 | IIRO 88225 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                  7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88226 | IIRO 88226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88227 | IIRO 88227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88228 | IIRO 88228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88229 | IIRO 88229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88230 | IIRO 88230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88231 | IIRO 88231 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88232 | IIRO 88232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88233 | IIRO 88233 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                          7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88234 | IIRO 88234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88235 | IIRO 88235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88236 | IIRO 88236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88237 | IIRO 88237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88238 | IIRO 88238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88239 | IIRO 88239 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88240 | IIRO 88240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88241 | IIRO 88241 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88242 | IIRO 88242 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88243 | IIRO 88243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88244 | IIRO 88244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88245 | IIRO 88245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88246 | IIRO 88246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88247 | IIRO 88247 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88248 | IIRO 88248 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88249 | IIRO 88249 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88250 | IIRO 88250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88251 | IIRO 88252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88253 | IIRO 88253 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88254 | IIRO 88255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88256 | IIRO 88256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88257 | IIRO 88258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88259 | IIRO 88259 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88260 | IIRO 88263 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88264 | IIRO 88265 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88266 | IIRO 88268 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88269 | IIRO 88270 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88271 | IIRO 88272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88273 | IIRO 88274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88275 | IIRO 88278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88279 | IIRO 88280 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88281 | IIRO 88281 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88282 | IIRO 88282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88283 | IIRO 88283 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88284 | IIRO 88287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88288 | IIRO 88288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88289 | IIRO 88290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88291 | IIRO 88295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88296 | IIRO 88298 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88299 | IIRO 88299 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88300 | IIRO 88301 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88302 | IIRO 88303 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88304 | IIRO 88306 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88307 | IIRO 88307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88308 | IIRO 88310 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88311 | IIRO 88313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88314 | IIRO 88315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88316 | IIRO 88317 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88318 | IIRO 88318 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88319 | IIRO 88320 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88321 | IIRO 88321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88322 | IIRO 88324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88325 | IIRO 88326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88327 | IIRO 88327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88328 | IIRO 88328 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88329 | IIRO 88333 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88334 | IIRO 88335 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88336 | IIRO 88336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88337 | IIRO 88338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88339 | IIRO 88339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88340 | IIRO 88340 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88341 | IIRO 88341 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88342 | IIRO 88342 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88343 | IIRO 88344 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88345 | IIRO 88345 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88346 | IIRO 88346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88347 | IIRO 88347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88348 | IIRO 88348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88349 | IIRO 88349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88350 | IIRO 88351 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88352 | IIRO 88352 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88353 | IIRO 88354 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88355 | IIRO 88357 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88358 | IIRO 88359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88360 | IIRO 88362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88363 | IIRO 88365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88366 | IIRO 88367 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88368 | IIRO 88369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88370 | IIRO 88372 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88373 | IIRO 88373 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88374 | IIRO 88374 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88375 | IIRO 88375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88376 | IIRO 88376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88377 | IIRO 88377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88378 | IIRO 88378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88379 | IIRO 88379 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88380 | IIRO 88380 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88381 | IIRO 88381 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88382 | IIRO 88382 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88383 | IIRO 88383 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88384 | IIRO 88384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88385 | IIRO 88385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88386 | IIRO 88386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88387 | IIRO 88387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88388 | IIRO 88388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88389 | IIRO 88389 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88390 | IIRO 88391 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88392 | IIRO 88392 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88393 | IIRO 88397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88398 | IIRO 88398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88399 | IIRO 88401 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88402 | IIRO 88403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88404 | IIRO 88405 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88406 | IIRO 88407 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88408 | IIRO 88409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88410 | IIRO 88411 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88412 | IIRO 88412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88413 | IIRO 88414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88415 | IIRO 88416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88417 | IIRO 88419 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88420 | IIRO 88422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88423 | IIRO 88424 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88425 | IIRO 88427 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88428 | IIRO 88428 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88429 | IIRO 88431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88432 | IIRO 88432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88433 | IIRO 88434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88435 | IIRO 88435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88436 | IIRO 88437 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88438 | IIRO 88438 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88439 | IIRO 88441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88442 | IIRO 88442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88443 | IIRO 88444 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88445 | IIRO 88446 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88447 | IIRO 88449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88450 | IIRO 88451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88452 | IIRO 88452 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88453 | IIRO 88456 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88457 | IIRO 88457 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88458 | IIRO 88460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88461 | IIRO 88461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88462 | IIRO 88464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88465 | IIRO 88465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88466 | IIRO 88466 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88467 | IIRO 88469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88470 | IIRO 88470 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)        7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88471 | IIRO 88473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88474 | IIRO 88475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88476 | IIRO 88477 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88478 | IIRO 88478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88479 | IIRO 88480 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88481 | IIRO 88483 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88484 | IIRO 88484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88485 | IIRO 88485 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88486 | IIRO 88486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88487 | IIRO 88487 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88488 | IIRO 88488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88489 | IIRO 88489 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88490 | IIRO 88490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88491 | IIRO 88491 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88492 | IIRO 88492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88493 | IIRO 88493 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88494 | IIRO 88494 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88495 | IIRO 88495 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88496 | IIRO 88496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88497 | IIRO 88497 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88498 | IIRO 88498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88499 | IIRO 88499 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88500 | IIRO 88500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88501 | IIRO 88501 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88502 | IIRO 88502 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88503 | IIRO 88503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88504 | IIRO 88504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88505 | IIRO 88505 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88506 | IIRO 88506 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88507 | IIRO 88507 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88508 | IIRO 88508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88509 | IIRO 88509 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)      7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88510 | IIRO 88510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88511 | IIRO 88511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88512 | IIRO 88512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88513 | IIRO 88513 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88514 | IIRO 88514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88515 | IIRO 88515 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88516 | IIRO 88516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88517 | IIRO 88518 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88519 | IIRO 88519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88520 | IIRO 88521 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88522 | IIRO 88523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88524 | IIRO 88526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88527 | IIRO 88528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88529 | IIRO 88531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88532 | IIRO 88532 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88533 | IIRO 88533 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)   7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88534 | IIRO 88534 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88535 | IIRO 88535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88536 | IIRO 88536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88537 | IIRO 88537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88538 | IIRO 88538 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88539 | IIRO 88539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88540 | IIRO 88540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88541 | IIRO 88541 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88542 | IIRO 88542 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88543 | IIRO 88543 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88544 | IIRO 88544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88545 | IIRO 88545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88546 | IIRO 88546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88547 | IIRO 88547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88548 | IIRO 88548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88549 | IIRO 88549 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88550 | IIRO 88550 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88551 | IIRO 88551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88552 | IIRO 88552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88553 | IIRO 88553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88554 | IIRO 88554 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88555 | IIRO 88555 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88556 | IIRO 88556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88557 | IIRO 88557 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88558 | IIRO 88558 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88559 | IIRO 88559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88560 | IIRO 88560 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88561 | IIRO 88561 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88562 | IIRO 88562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88563 | IIRO 88563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88564 | IIRO 88564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88565 | IIRO 88565 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88566 | IIRO 88566 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88567 | IIRO 88567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88568 | IIRO 88569 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88570 | IIRO 88570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88571 | IIRO 88573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88574 | IIRO 88574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88575 | IIRO 88576 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88577 | IIRO 88579 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88580 | IIRO 88582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88583 | IIRO 88583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88584 | IIRO 88584 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88585 | IIRO 88585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88586 | IIRO 88586 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88587 | IIRO 88587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88588 | IIRO 88588 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88589 | IIRO 88591 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88592 | IIRO 88592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88593 | IIRO 88595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88596 | IIRO 88597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88598 | IIRO 88601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88602 | IIRO 88603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88604 | IIRO 88604 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88605 | IIRO 88605 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88606 | IIRO 88606 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88607 | IIRO 88609 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88610 | IIRO 88612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88613 | IIRO 88615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88616 | IIRO 88616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88617 | IIRO 88619 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88620 | IIRO 88621 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88622 | IIRO 88624 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88625 | IIRO 88625 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88626 | IIRO 88627 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88628 | IIRO 88628 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88629 | IIRO 88629 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88630 | IIRO 88631 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88632 | IIRO 88633 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88634 | IIRO 88634 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88635 | IIRO 88635 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88636 | IIRO 88636 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88637 | IIRO 88637 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88638 | IIRO 88638 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88639 | IIRO 88639 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88640 | IIRO 88640 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88641 | IIRO 88641 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88642 | IIRO 88642 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88643 | IIRO 88643 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88644 | IIRO 88644 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88645 | IIRO 88645 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88646 | IIRO 88646 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88647 | IIRO 88647 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88648 | IIRO 88648 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88649 | IIRO 88649 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88650 | IIRO 88650 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88651 | IIRO 88652 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88653 | IIRO 88653 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88654 | IIRO 88654 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88655 | IIRO 88655 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88656 | IIRO 88656 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88657 | IIRO 88657 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88658 | IIRO 88658 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88659 | IIRO 88659 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88660 | IIRO 88661 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88662 | IIRO 88662 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88663 | IIRO 88665 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88666 | IIRO 88667 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88668 | IIRO 88671 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88672 | IIRO 88672 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88673 | IIRO 88675 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88676 | IIRO 88676 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88677 | IIRO 88677 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88678 | IIRO 88678 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88679 | IIRO 88679 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88680 | IIRO 88680 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88681 | IIRO 88681 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88682 | IIRO 88682 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88683 | IIRO 88683 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88684 | IIRO 88684 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88685 | IIRO 88685 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88686 | IIRO 88686 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88687 | IIRO 88687 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88688 | IIRO 88688 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88689 | IIRO 88689 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88690 | IIRO 88690 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88691 | IIRO 88693 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88694 | IIRO 88695 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88696 | IIRO 88697 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88698 | IIRO 88699 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88700 | IIRO 88701 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88702 | IIRO 88702 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88703 | IIRO 88703 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88704 | IIRO 88705 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88706 | IIRO 88706 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88707 | IIRO 88711 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88712 | IIRO 88716 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88717 | IIRO 88718 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                          7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88719 | IIRO 88720 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88721 | IIRO 88722 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88723 | IIRO 88724 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88725 | IIRO 88725 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88726 | IIRO 88726 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88727 | IIRO 88727 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88728 | IIRO 88728 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88729 | IIRO 88729 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88730 | IIRO 88730 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88731 | IIRO 88731 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88732 | IIRO 88732 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88733 | IIRO 88733 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88734 | IIRO 88734 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88735 | IIRO 88735 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88736 | IIRO 88736 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88737 | IIRO 88737 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88738 | IIRO 88738 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88739 | IIRO 88739 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88740 | IIRO 88741 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88742 | IIRO 88742 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88743 | IIRO 88743 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88744 | IIRO 88744 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88745 | IIRO 88745 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88746 | IIRO 88746 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88747 | IIRO 88747 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88748 | IIRO 88748 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88749 | IIRO 88749 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88750 | IIRO 88750 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88751 | IIRO 88752 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88753 | IIRO 88755 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88756 | IIRO 88756 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88757 | IIRO 88757 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88758 | IIRO 88758 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88759 | IIRO 88759 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88760 | IIRO 88760 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88761 | IIRO 88761 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88762 | IIRO 88762 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88763 | IIRO 88763 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88764 | IIRO 88764 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88765 | IIRO 88765 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88766 | IIRO 88766 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88767 | IIRO 88767 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88768 | IIRO 88768 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88769 | IIRO 88769 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88770 | IIRO 88770 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88771 | IIRO 88771 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88772 | IIRO 88772 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88773 | IIRO 88776 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88777 | IIRO 88778 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88779 | IIRO 88780 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88781 | IIRO 88782 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88783 | IIRO 88783 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88784 | IIRO 88786 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88787 | IIRO 88787 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88788 | IIRO 88788 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88789 | IIRO 88789 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88790 | IIRO 88790 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88791 | IIRO 88791 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88792 | IIRO 88792 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88793 | IIRO 88793 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88794 | IIRO 88794 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88795 | IIRO 88795 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88796 | IIRO 88796 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88797 | IIRO 88798 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88799 | IIRO 88799 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88800 | IIRO 88800 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88801 | IIRO 88801 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88802 | IIRO 88802 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88803 | IIRO 88803 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88804 | IIRO 88804 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88805 | IIRO 88805 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88806 | IIRO 88806 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88807 | IIRO 88807 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88808 | IIRO 88808 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88809 | IIRO 88809 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88810 | IIRO 88810 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88811 | IIRO 88811 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88812 | IIRO 88812 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88813 | IIRO 88813 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88814 | IIRO 88814 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88815 | IIRO 88815 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88816 | IIRO 88816 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88817 | IIRO 88817 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88818 | IIRO 88818 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88819 | IIRO 88819 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88820 | IIRO 88820 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88821 | IIRO 88821 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88822 | IIRO 88822 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88823 | IIRO 88823 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88824 | IIRO 88824 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88825 | IIRO 88825 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88826 | IIRO 88826 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88827 | IIRO 88827 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88828 | IIRO 88828 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88829 | IIRO 88829 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88830 | IIRO 88830 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88831 | IIRO 88831 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88832 | IIRO 88832 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88833 | IIRO 88833 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88834 | IIRO 88834 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88835 | IIRO 88835 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88836 | IIRO 88836 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88837 | IIRO 88837 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88838 | IIRO 88838 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88839 | IIRO 88840 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88841 | IIRO 88843 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88844 | IIRO 88844 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88845 | IIRO 88847 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88848 | IIRO 88849 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88850 | IIRO 88850 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88851 | IIRO 88851 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88852 | IIRO 88852 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88853 | IIRO 88853 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88854 | IIRO 88854 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88855 | IIRO 88855 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88856 | IIRO 88856 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88857 | IIRO 88857 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88858 | IIRO 88858 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88859 | IIRO 88859 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88860 | IIRO 88860 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                              7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88861 | IIRO 88861 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88862 | IIRO 88862 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88863 | IIRO 88863 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88864 | IIRO 88866 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88867 | IIRO 88867 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88868 | IIRO 88868 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88869 | IIRO 88869 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88870 | IIRO 88872 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

IIRO Document Production-Source Index

7/17/2015

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88873 | IIRO 88874 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88875 | IIRO 88876 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88877 | IIRO 88877 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88878 | IIRO 88878 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88879 | IIRO 88879 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88880 | IIRO 88880 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88881 | IIRO 88881 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88882 | IIRO 88882 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88883 | IIRO 88883 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88884 | IIRO 88884 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88885 | IIRO 88885 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88886 | IIRO 88886 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88887 | IIRO 88887 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88888 | IIRO 88892 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88893 | IIRO 88895 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88896 | IIRO 88897 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88898 | IIRO 88899 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88900 | IIRO 88900 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88901 | IIRO 88901 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88902 | IIRO 88902 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88903 | IIRO 88903 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88904 | IIRO 88905 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88906 | IIRO 88906 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88907 | IIRO 88908 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88909 | IIRO 88909 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88910 | IIRO 88911 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88912 | IIRO 88913 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88914 | IIRO 88915 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88916 | IIRO 88917 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88918 | IIRO 88922 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88923 | IIRO 88924 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88925 | IIRO 88926 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88927 | IIRO 88929 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88930 | IIRO 88930 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88931 | IIRO 88933 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88934 | IIRO 88938 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88939 | IIRO 88941 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88942 | IIRO 88944 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88945 | IIRO 88946 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88947 | IIRO 88947 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88948 | IIRO 88949 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88950 | IIRO 88951 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88952 | IIRO 88952 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88953 | IIRO 88954 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88955 | IIRO 88955 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88956 | IIRO 88956 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88957 | IIRO 88957 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88958 | IIRO 88958 | IIRO Head Office - Jeddah, KSA |

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88959 | IIRO 88959 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88960 | IIRO 88960 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88961 | IIRO 88962 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88963 | IIRO 88965 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88966 | IIRO 88968 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88969 | IIRO 88970 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88971 | IIRO 88972 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88973 | IIRO 88973 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88974 | IIRO 88974 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88975 | IIRO 88975 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88976 | IIRO 88976 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88977 | IIRO 88977 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88978 | IIRO 88978 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88979 | IIRO 88980 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88981 | IIRO 88982 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88983 | IIRO 88984 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88985 | IIRO 88986 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88987 | IIRO 88987 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88988 | IIRO 88988 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88989 | IIRO 88990 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88991 | IIRO 88991 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88992 | IIRO 88992 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88993 | IIRO 88993 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88994 | IIRO 88995 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                 7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88996 | IIRO 88997 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88998 | IIRO 88998 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 88999 | IIRO 88999 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89000 | IIRO 89000 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89001 | IIRO 89001 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89002 | IIRO 89002 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89003 | IIRO 89003 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89004 | IIRO 89004 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89005 | IIRO 89005 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89006 | IIRO 89006 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89007 | IIRO 89009 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89010 | IIRO 89010 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89011 | IIRO 89011 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89012 | IIRO 89014 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89015 | IIRO 89017 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89018 | IIRO 89018 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                   7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89019 | IIRO 89019 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89020 | IIRO 89020 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89021 | IIRO 89021 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89022 | IIRO 89023 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89024 | IIRO 89025 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89026 | IIRO 89027 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89028 | IIRO 89028 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89029 | IIRO 89030 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89031 | IIRO 89032 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89033 | IIRO 89033 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89034 | IIRO 89036 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89037 | IIRO 89037 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89038 | IIRO 89038 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89039 | IIRO 89039 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89040 | IIRO 89040 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89041 | IIRO 89041 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89042 | IIRO 89042 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89043 | IIRO 89043 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89044 | IIRO 89044 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89045 | IIRO 89045 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89046 | IIRO 89046 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89047 | IIRO 89047 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89048 | IIRO 89048 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89049 | IIRO 89049 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)         7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89050 | IIRO 89050 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89051 | IIRO 89053 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89054 | IIRO 89056 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89057 | IIRO 89060 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89061 | IIRO 89062 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89063 | IIRO 89066 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89067 | IIRO 89068 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89069 | IIRO 89070 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89071 | IIRO 89073 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89074 | IIRO 89074 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89075 | IIRO 89075 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89076 | IIRO 89076 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89077 | IIRO 89081 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89082 | IIRO 89085 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89086 | IIRO 89086 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89087 | IIRO 89087 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89088 | IIRO 89088 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89089 | IIRO 89089 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89090 | IIRO 89090 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89091 | IIRO 89091 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89092 | IIRO 89092 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89093 | IIRO 89093 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89094 | IIRO 89094 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89095 | IIRO 89095 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89096 | IIRO 89096 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89097 | IIRO 89097 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89098 | IIRO 89098 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89099 | IIRO 89099 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89100 | IIRO 89100 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89101 | IIRO 89102 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89103 | IIRO 89105 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89106 | IIRO 89109 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89110 | IIRO 89111 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89112 | IIRO 89114 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89115 | IIRO 89117 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89118 | IIRO 89120 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89121 | IIRO 89121 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89122 | IIRO 89123 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89124 | IIRO 89124 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89125 | IIRO 89125 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89126 | IIRO 89126 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89127 | IIRO 89127 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89128 | IIRO 89128 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89129 | IIRO 89129 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89130 | IIRO 89130 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89131 | IIRO 89131 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89132 | IIRO 89132 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89133 | IIRO 89133 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89134 | IIRO 89134 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89135 | IIRO 89135 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89136 | IIRO 89136 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89137 | IIRO 89137 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89138 | IIRO 89138 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89139 | IIRO 89139 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89140 | IIRO 89140 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89141 | IIRO 89141 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89142 | IIRO 89142 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89143 | IIRO 89144 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89145 | IIRO 89147 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89148 | IIRO 89149 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89150 | IIRO 89153 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89154 | IIRO 89154 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89155 | IIRO 89157 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89158 | IIRO 89158 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89159 | IIRO 89160 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89161 | IIRO 89164 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89165 | IIRO 89165 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89166 | IIRO 89166 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89167 | IIRO 89167 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89168 | IIRO 89168 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89169 | IIRO 89169 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89170 | IIRO 89170 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89171 | IIRO 89171 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89172 | IIRO 89172 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89173 | IIRO 89173 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89174 | IIRO 89174 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89175 | IIRO 89175 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89176 | IIRO 89176 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89177 | IIRO 89178 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89179 | IIRO 89180 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89181 | IIRO 89181 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89182 | IIRO 89182 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89183 | IIRO 89183 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89184 | IIRO 89184 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89185 | IIRO 89185 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89186 | IIRO 89186 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89187 | IIRO 89187 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89188 | IIRO 89188 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89189 | IIRO 89189 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89190 | IIRO 89190 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89191 | IIRO 89192 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89193 | IIRO 89193 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89194 | IIRO 89194 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89195 | IIRO 89195 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89196 | IIRO 89196 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89197 | IIRO 89197 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89198 | IIRO 89198 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89199 | IIRO 89199 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89200 | IIRO 89200 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89201 | IIRO 89201 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89202 | IIRO 89202 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89203 | IIRO 89204 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89205 | IIRO 89205 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89206 | IIRO 89206 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89207 | IIRO 89207 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89208 | IIRO 89208 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89209 | IIRO 89209 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89210 | IIRO 89210 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89211 | IIRO 89211 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89212 | IIRO 89212 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89213 | IIRO 89213 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89214 | IIRO 89214 | IIRO Head Office - Jeddah, KSA |

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89215 | IIRO 89216 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89217 | IIRO 89217 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89218 | IIRO 89218 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89219 | IIRO 89219 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89220 | IIRO 89220 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89221 | IIRO 89221 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89222 | IIRO 89222 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89223 | IIRO 89223 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89224 | IIRO 89224 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89225 | IIRO 89225 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89226 | IIRO 89226 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89227 | IIRO 89227 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89228 | IIRO 89228 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89229 | IIRO 89229 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89230 | IIRO 89230 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89231 | IIRO 89231 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89232 | IIRO 89232 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89233 | IIRO 89233 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89234 | IIRO 89234 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89235 | IIRO 89235 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89236 | IIRO 89236 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89237 | IIRO 89237 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89238 | IIRO 89238 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89239 | IIRO 89239 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89240 | IIRO 89240 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89241 | IIRO 89241 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89242 | IIRO 89242 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89243 | IIRO 89243 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89244 | IIRO 89244 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89245 | IIRO 89245 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89246 | IIRO 89246 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89247 | IIRO 89247 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89248 | IIRO 89249 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89250 | IIRO 89250 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89251 | IIRO 89252 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89253 | IIRO 89255 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89256 | IIRO 89256 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89257 | IIRO 89258 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89259 | IIRO 89262 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89263 | IIRO 89263 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89264 | IIRO 89266 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89267 | IIRO 89269 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89270 | IIRO 89272 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89273 | IIRO 89273 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89274 | IIRO 89274 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89275 | IIRO 89277 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89278 | IIRO 89278 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89279 | IIRO 89280 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89281 | IIRO 89281 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89282 | IIRO 89282 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89283 | IIRO 89285 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89286 | IIRO 89287 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89288 | IIRO 89288 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89289 | IIRO 89289 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89290 | IIRO 89290 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89291 | IIRO 89292 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89293 | IIRO 89293 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89294 | IIRO 89294 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89295 | IIRO 89295 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89296 | IIRO 89296 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89297 | IIRO 89297 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89298 | IIRO 89301 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89302 | IIRO 89302 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89303 | IIRO 89303 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89304 | IIRO 89305 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89306 | IIRO 89307 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89308 | IIRO 89308 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89309 | IIRO 89309 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89310 | IIRO 89311 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89312 | IIRO 89312 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89313 | IIRO 89313 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89314 | IIRO 89314 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89315 | IIRO 89315 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89316 | IIRO 89316 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89317 | IIRO 89317 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89318 | IIRO 89321 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89322 | IIRO 89324 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89325 | IIRO 89326 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89327 | IIRO 89327 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89328 | IIRO 89330 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89331 | IIRO 89331 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89332 | IIRO 89332 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89333 | IIRO 89333 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89334 | IIRO 89334 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89335 | IIRO 89336 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89337 | IIRO 89338 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89339 | IIRO 89339 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89340 | IIRO 89341 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89342 | IIRO 89342 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89343 | IIRO 89344 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89345 | IIRO 89345 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89346 | IIRO 89346 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89347 | IIRO 89347 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89348 | IIRO 89348 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89349 | IIRO 89349 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89350 | IIRO 89350 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89351 | IIRO 89351 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89352 | IIRO 89353 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89354 | IIRO 89354 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89355 | IIRO 89357 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89358 | IIRO 89358 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89359 | IIRO 89359 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89360 | IIRO 89360 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89361 | IIRO 89361 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89362 | IIRO 89362 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89363 | IIRO 89363 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89364 | IIRO 89364 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89365 | IIRO 89365 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89366 | IIRO 89368 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89369 | IIRO 89369 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89370 | IIRO 89371 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89372 | IIRO 89372 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89373 | IIRO 89373 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89374 | IIRO 89374 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89375 | IIRO 89375 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89376 | IIRO 89376 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89377 | IIRO 89377 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89378 | IIRO 89378 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89379 | IIRO 89381 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89382 | IIRO 89383 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89384 | IIRO 89384 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89385 | IIRO 89385 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89386 | IIRO 89386 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89387 | IIRO 89387 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89388 | IIRO 89388 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89389 | IIRO 89389 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89390 | IIRO 89390 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89391 | IIRO 89393 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89394 | IIRO 89394 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89395 | IIRO 89395 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89396 | IIRO 89396 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89397 | IIRO 89397 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89398 | IIRO 89398 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89399 | IIRO 89399 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89400 | IIRO 89400 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89401 | IIRO 89401 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89402 | IIRO 89402 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89403 | IIRO 89403 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89404 | IIRO 89404 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89405 | IIRO 89406 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89407 | IIRO 89407 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89408 | IIRO 89409 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89410 | IIRO 89412 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89413 | IIRO 89413 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89414 | IIRO 89414 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89415 | IIRO 89416 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89417 | IIRO 89417 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89418 | IIRO 89418 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89419 | IIRO 89420 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89421 | IIRO 89422 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89423 | IIRO 89426 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89427 | IIRO 89427 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89428 | IIRO 89429 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89430 | IIRO 89430 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89431 | IIRO 89431 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89432 | IIRO 89432 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89433 | IIRO 89433 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89434 | IIRO 89434 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89435 | IIRO 89435 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89436 | IIRO 89436 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89437 | IIRO 89437 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89438 | IIRO 89438 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89439 | IIRO 89439 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89440 | IIRO 89440 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89441 | IIRO 89441 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89442 | IIRO 89442 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89443 | IIRO 89443 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89444 | IIRO 89444 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89445 | IIRO 89445 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89446 | IIRO 89448 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89449 | IIRO 89449 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89450 | IIRO 89450 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89451 | IIRO 89451 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89452 | IIRO 89454 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89455 | IIRO 89456 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89457 | IIRO 89457 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89458 | IIRO 89459 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89460 | IIRO 89460 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89461 | IIRO 89461 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89462 | IIRO 89462 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89463 | IIRO 89463 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89464 | IIRO 89464 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89465 | IIRO 89465 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89466 | IIRO 89466 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89467 | IIRO 89468 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89469 | IIRO 89469 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89470 | IIRO 89471 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89472 | IIRO 89473 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89474 | IIRO 89475 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89476 | IIRO 89476 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89477 | IIRO 89478 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89479 | IIRO 89479 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89480 | IIRO 89481 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89482 | IIRO 89482 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89483 | IIRO 89484 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89485 | IIRO 89486 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89487 | IIRO 89488 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89489 | IIRO 89490 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89491 | IIRO 89492 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89493 | IIRO 89494 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                        7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89495 | IIRO 89496 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89497 | IIRO 89498 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89499 | IIRO 89500 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89501 | IIRO 89501 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89502 | IIRO 89502 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89503 | IIRO 89503 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89504 | IIRO 89504 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89505 | IIRO 89505 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89506 | IIRO 89506 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89507 | IIRO 89508 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89509 | IIRO 89509 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89510 | IIRO 89510 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89511 | IIRO 89511 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89512 | IIRO 89512 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89513 | IIRO 89514 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89515 | IIRO 89515 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89516 | IIRO 89516 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89517 | IIRO 89517 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89518 | IIRO 89518 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89519 | IIRO 89519 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89520 | IIRO 89520 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89521 | IIRO 89522 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89523 | IIRO 89523 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89524 | IIRO 89524 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89525 | IIRO 89525 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89526 | IIRO 89526 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89527 | IIRO 89527 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89528 | IIRO 89528 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89529 | IIRO 89529 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89530 | IIRO 89530 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89531 | IIRO 89531 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89532 | IIRO 89532 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)

7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89533 | IIRO 89533 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89534 | IIRO 89534 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89535 | IIRO 89535 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89536 | IIRO 89536 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89537 | IIRO 89537 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89538 | IIRO 89539 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89540 | IIRO 89540 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89541 | IIRO 89541 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                    7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89542 | IIRO 89542 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89543 | IIRO 89544 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89545 | IIRO 89545 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89546 | IIRO 89546 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89547 | IIRO 89547 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89548 | IIRO 89548 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89549 | IIRO 89549 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89550 | IIRO 89550 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)          7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89551 | IIRO 89551 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89552 | IIRO 89552 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89553 | IIRO 89553 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89554 | IIRO 89556 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89557 | IIRO 89557 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89558 | IIRO 89558 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89559 | IIRO 89559 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89560 | IIRO 89560 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)     7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89561 | IIRO 89561 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89562 | IIRO 89562 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89563 | IIRO 89563 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89564 | IIRO 89564 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89565 | IIRO 89565 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89566 | IIRO 89566 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89567 | IIRO 89567 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89568 | IIRO 89568 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)    7/17/2015

IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89569 | IIRO 89569 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89570 | IIRO 89570 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89571 | IIRO 89571 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89572 | IIRO 89572 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89573 | IIRO 89573 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89574 | IIRO 89574 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89575 | IIRO 89575 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89576 | IIRO 89576 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                                 7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89577 | IIRO 89577 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89578 | IIRO 89579 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89580 | IIRO 89580 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89581 | IIRO 89582 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89583 | IIRO 89583 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89584 | IIRO 89585 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89586 | IIRO 89587 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89588 | IIRO 89588 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015
IIRO Document Production-Source Index

| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89589 | IIRO 89589 | IIRO Head Office - Jeddah, KSA |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89590 | IIRO 89590 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89591 | IIRO 89591 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89592 | IIRO 89592 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89593 | IIRO 89593 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89594 | IIRO 89594 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89595 | IIRO 89595 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89596 | IIRO 89596 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)                7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89597 | IIRO 89597 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89598 | IIRO 89598 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89599 | IIRO 89599 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89600 | IIRO 89600 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89601 | IIRO 89601 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89602 | IIRO 89602 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89603 | IIRO 89603 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89604 | IIRO 89604 | IIRO Head Office - Jeddah, KSA |

In Re: Terrorist Attacks on September 11, 2001, 03 MDL 1570 (GBD) (FM)  7/17/2015

IIRO Document Production-Source Index

| | | | |
|---|---|---|---|
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89605 | IIRO 89610 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89611 | IIRO 89611 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89612 | IIRO 89612 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89613 | IIRO 89613 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89614 | IIRO 89614 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89615 | IIRO 89615 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89616 | IIRO 89616 | IIRO Head Office - Jeddah, KSA |
| Plaintiffs' 1st set of requests directed to IIRO: 6, 7, 8, 9, 33, 50, 67, 71; 2nd set of supplemental rquests: 4, 24; 3rd set of supplemental requests: 10, 12, 13, 14, 16, 23, 24, 25, 26, 33, 35, 36, 37, 38, 40, 41, 43 | IIRO 89617 | IIRO 89617 | IIRO Head Office - Jeddah, KSA |